# EXHIBIT 1.3

Case 1:15-cv-00447-RJJ ECF No. 15-3 PageID.1033 Filed 05/29/15 Page 2 of 137

```
CLOSED              CASE REGISTER OF ACTIONS                        PAGE   1
96-006106-FH JUDGE MONTON    FILE 01/12/96  ADJ DT 07/16/96 CLOSE  11/19/96
              NEWAYGO COUNTY                                 SCAO LINE   70

D 001 WILLINGHAM,JAMES,KENNETH,SR      DOB: 07/25/35   SEX: M  RACE: W
      1116 W MAIN                      CTN:629500114101 TCN:
      IONIA, MI  48846                 SID:0381680H
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: WASSEL,IRENE S.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-44243  586-552-9947 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9521171FY   PRELIM: WAIVE 01/11/96
      INCARCERATION DATE: 12/18/95   DISTRICT ARRAIGNMENT:   12/21/95


B 001 LIGHTFOOT,ALICE,M
      1116 S MAIN
      IONIA, MI  48846
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | 3/25/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 06/89-06/92 | | NOP | PTH |
| 02 | ORG | 750.520G2 | | CSC-2ND DEGREE ASSAULT 06/88 TO 06/92 | | NOC | PTH |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON ENHANCED SENTENCE | | | |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| 20% LATE PENALTY FEE | $8.00 | $8.00 | $.00 |
| TOTAL: | $48.00 | $48.00 | $.00 |

PAYMENT DUE:        LATE FEE DATE:  1/15/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/12/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 01/22/96  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRT; | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS | CLK | |
| | | | | DATED 12-18-95; COURT ORDERED | CLK | |
| | | | | BOND CONDITIONS DATED 12-21-95 | CLK | |
| 2 | 01/16/96 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 3 | 01/22/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 15-3 PageID.1034 Filed 05/29/15 Page 3 of 137

--------------------------------------------------------------------------------

|    |          |         |                                        |         |
|----|----------|---------|----------------------------------------|---------|
|    |          |         | NOT GUILTY PLEA ENTERED;               | CRT     |
|    |          |         | BOND CONTINUED                         | CRT     |
| 4  |          |         | INFORMATION                            | CLK EGT |
| 5  | 01/24/96 |         | NOTICE SENT FOR:    02/05/96  1:00 PM  | CLK EGT |
|    |          |         |   PRE-TRIAL HEARING                    |         |
|    |          |         | NOT PERMITTED VIA TELEPHONE            | CLK     |
| 6  | 01/26/96 |         | HIV BLOOD TEST RESULTS                 | CLK EGT |
|    |          |         | (CONFIDENTIAL)                         | CLK     |
| 7  | 02/05/96 | 00001   | PRE-TRIAL HEARING                      | CRT EGT |
|    |          |         | REMAND TO DISTRICT COURT               | CRT     |
|    |          |         | PER REQUEST OF ATTY GREER FOR          | CRT     |
|    |          |         | PRELIMINARY EXAMINATION;               | CRT     |
|    |          |         | BOND CONTINUED                         | CRT     |
| 8  | 02/06/96 |         | REMAND ORDER                           | CLK EGT |
|    |          |         | CASE TRANSFERRED TO DIST COURT         | CLK     |
| 9  | 03/01/96 |         | ORDER REOPENING CASE                   | CLK EGT |
|    |          |         | SET NEXT DATE FOR: 03/04/96  1:00 PM   | CLK     |
|    |          |         |   REARRAIGNMENT                        |         |
| 10 |          |         | STIPULATION & ORDER FOR                | CLK EGT |
|    |          |         | SUBSTITUTION OF COUNSEL                | CLK     |
| 11 | 03/04/96 |         | REARRAIGNMENT                          | CRT EGT |
|    |          |         | STOOD MUTE                             | CRT     |
|    |          |         | WAIVED ARRAIGNMENT; NOT GUILTY         | CRT     |
|    |          |         | PLEA ENTERED; BOND CONTINUED           | CRT     |
| 12 |          |         | INFORMATION                            | CLK EGT |
|    |          |         | WRITTEN WAIVER OF ARRAIGNMENT          | CLK     |
| 13 |          |         | NOTICE SENT FOR:    03/18/96  1:00 PM  | CLK EGT |
|    |          |         |   PRE-TRIAL HEARING                    |         |
|    |          |         | (NOT PERMITTED VIA TELEPHONE)          | CLK     |
| 14 | 03/18/96 |         | PRE-TRIAL HEARING                      | CRT EGT |
|    |          |         | REQUEST FOR TRIAL BY DEF;              | CRT     |
|    |          |         | REQUEST FOR BOND REDUCTION             | CRT     |
|    |          |         | DENIED; BOND CONTINUED                 | CRT     |
| 15 | 03/19/96 |         | NOTICE SENT FOR:    06/10/96  1:00 PM  | CLK EGT |
|    |          |         |   PRE-TRIAL HEARING                    |         |
|    |          |         | (NOT PERMITTED VIA TELEPHONE)          | CLK     |
| 16 |          |         | NOTICE SENT FOR:    06/28/96  8:30 AM  | CLK EGT |
|    |          |         |   JURY TRIAL                           |         |
| 17 | 03/25/96 | B 001   | BOND POSTED (01)                       | CLK DRB |
|    |          |         | RECEIPT#  00024361  AMT   $2,500.00    |         |
|    |          |         | RECEIVED FROM NCSD                     | CLK     |
| 18 | 05/03/96 | D 001   | REQUEST FOR DISCOVERY                  | CLK EGT |
| 19 | 05/17/96 |         | REMOVE NEXT EVENT: 06/10/96  1:00 PM   | CLK EGT |
|    |          |         |   PRE-TRIAL HEARING                    |         |
| 20 |          |         | REMOVE TRIAL DATES                     | CLK EGT |
| 21 |          |         | NOTICE SENT FOR:    07/02/96  9:30 AM  | CLK EGT |
|    |          |         |   PRE-TRIAL HEARING                    |         |
|    |          |         | AMENDED NOTICE                         | CLK     |
|    |          |         | NOT PERMITTED VIA TELEPHONE            | CLK     |
| 22 |          |         | NOTICE SENT FOR:    07/19/96  8:30 AM  | CLK EGT |
|    |          |         |   JURY TRIAL                           |         |
| 23 | 06/10/96 | D 001   | ORDER (REQUESTING DISCOVERY)           | CLK EGT |
| 24 | 06/20/96 |         | RETURN OF SUBPOENA FOR                 | CLK EGT |
|    |          |         | BIG RAPIDS PUBLIC SCHOOL DIST          | CLK     |
| 25 | 06/24/96 |         | SUBPOENA                               | CLK EGT |
|    |          |         | ORDER TO APPEAR ON 07/19/96            | CLK     |
|    |          |         | AT 8:30AM TO JEFF LENTZ, BOB           | CLK     |

Case 1:15-cv-00447-RJJ   ECF No. 15-3  PageID.1035   Filed 05/29/15   Page 4 of 137

--------------------------------------------------------------------------

|    |          |        |                                          |         |
|----|----------|--------|------------------------------------------|---------|
|    |          |        | VANBELZEN, SARAH FEWLESS, AND            | CLK     |
|    |          |        | BONNIE WILLINGHAM                        | CLK     |
| 26 | 06/26/96 |        | SUBPOENA                                 | CLK EGT |
|    |          |        | ORDER TO APPEAR ON 06/19/96 AT           | CLK     |
|    |          |        | 8:30AM TO DAVE BABCOCK                    | CLK     |
| 27 |          |        | SUBPOENA·RETURN FROM                     | CLK EGT |
|    |          |        | BOB VANBELZEN                            | CLK     |
| 31 | 07/01/96 |        | SUBPOENA RETURN ON JEFF LENTZ            | CLK EGT |
| 28 | 07/02/96 |        | PRE-TRIAL HEARING                        | CRT EGT |
|    |          |        | REQUEST FOR ADJOURNMENT OF               | CRT     |
|    |          |        | TRIAL DENIED; BOND CONTINUED             | CRT     |
| 29 | 07/03/96 |        | NOTICE SENT FOR:   07/16/96  9:30 AM     | CLK EGT |
|    |          |        |    PRE-TRIAL HEARING                     |         |
|    |          |        | FINAL PRETRIAL                           | CLK     |
| 30 |          |        | MOTION TO ENDORSE WITNESSES              | CLK EGT |
| 32 | 07/10/96 |        | SUBPOENA                                 | CLK BAG |
|    |          |        | W/RETURN OF SERVICE UPON                 | CLK     |
|    |          |        | BONNIE WILLINGHAM TO APPEAR              | CLK     |
|    |          |        | 07-19-96 @ 8:30 AM                       | CLK     |
| 33 |          |        | SUBPOENA                                 | CLK BAG |
|    |          |        | W/RETURN OF SERVICE ON BONNIE            | CLK     |
|    |          |        | WILLINGHAM FOR SARAH FEWLESS             | CLK     |
|    |          |        | TO APPEAR 07-19-96 @ 8:30 AM             | CLK     |
| 34 | 07/16/96 | 00001  | PRE-TRIAL HEARING                        | CRT EGT |
|    |          |        | NOLLE PROSEQUI                           | CRT     |
| 36 |          | 00002  | PRE-TRIAL HEARING                        | CRT EGT |
|    |          |        | NOLO CONTENDRE                           | CRT     |
|    |          |        | PSI REPORT ORDERED; SENTENCE             | CRT     |
|    |          |        | DATE TO BE SET BY PROB DEPT;             | CRT     |
|    |          |        | BOND CONTINUED                           | CRT     |
| 38 |          |        | INFORMATION                              | CLK EGT |
| 35 | 07/17/96 | 00001  | ORDER OF NOLLE PROSEQUI                  | CLK EGT |
| 37 |          |        | REMOVE TRIAL DATES                       | CLK EGT |
|    |          |        | PLEA ENTERED                             | CLK     |
| 39 | 09/13/96 |        | SET NEXT DATE FOR: 09/30/96  1:00 PM     | CLK EGT |
|    |          |        |    SENTENCING                            |         |
| 40 | 09/30/96 |        | SENTENCING                               | CRT EGT |
|    |          |        | BENCH WARRANT AUTHORIZED                 | CRT     |
|    |          |        | DEFENDANT FAILED TO APPEAR               | CRT     |
| 41 | 10/01/96 | 00099  | BENCH WARRANT ISSUED                     | CLK EGT |
|    |          |        | PETITION & BENCH WARRANT WITH            | CLK     |
|    |          |        | NO BOND APPLICABLE                       | CLK     |
| 42 |          |        | BOND FORFEITED (01)                      | CLK EGT |
|    |          |        | ORDER REVOKING RELEASE AND               | CLK     |
|    |          |        | FORFEITING BOND, NOTICE OF               | CLK     |
|    |          |        | INTENT TO ENTER JUDGMENT                 | CLK     |
| 43 |          |        | ORDER (BOND IS REVOKED)                  | CLK EGT |
| 44 | 10/29/96 |        | BENCH WARRANT RETURNED                   | CLK EGT |
|    |          |        | RECALL OF WARRANT ISSUED ON              | CLK     |
|    |          |        | 10-29-96                                 | CLK     |
| 45 | 10/30/96 |        | SET NEXT DATE FOR: 11/05/96  9:30 AM     | CLK EGT |
|    |          |        |    SENTENCING                            |         |
| 46 | 11/04/96 |        | CERTIFICATION OF REMOVAL OF              | CLK EGT |
|    |          |        | WARRANT FROM LEIN                        | CLK     |
| 47 |          |        | RETURN OF BENCH WARRANT ISSUED           | CLK EGT |
|    |          |        | 10-01-96 (DEF LODGED)                    | CLK     |
| 48 | 11/05/96 |        | SENTENCING                               | CRT EGT |

--------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ADJOURNED | | CRT |
|  |  | DEF THOUGHT HAB OFFENDER WAS | | CRT |
|  |  | DROPPED; TRANSCRIPT OF PLEA | | CRT |
|  |  | ORDERED; BOND  CONTINUED | | CRT |
| 49 |  | NOTICE SENT FOR:   11/12/96  1:00 PM | | CLK EGT |
|  |  | SENTENCING | |  |
| 50 |  | REPORTER (BRIGGS) TRANSCRIPT | | CLK EGT |
|  |  | OF PLEA HELD 07-16-96 | | CLK |
| 51 | 11/12/96 | SENTENCING INFORMATION REPORT | | CLK EGT |
| 52 |  | SENTENCING | | CRT EGT |

SENTENCE PRISON:      MINIMUM          MAXIMUM            CREDIT
                      3-MMM-DDD        7- 6-DDD       YYY-MMM-125

  BEGIN 11/12/96
     $40.00  CRIME VICTIM RIGHTS

| 53 |  | ADVICE CONCERNING RIGHT TO APPEAL | | CLK EGT |
|---|---|---|---|---|
| 54 |  | INDETERMINATE SENTENCE RECORD | | CLK EGT |
| 55 | 11/19/96 | FINAL ORDER OR JUDGMENT FILED | | CLK EGT |
|  |  | COMMITMENT TO CORRECTIONS DEPT | | CLK |
| 56 | 12/11/96 | D 001 | REQUEST FOR APPOINTMENT OF | CLK BAG |
|  |  |  | ATTORNEY W/FINANCIAL SCHEDULE | CLK |
| 57 | 12/16/96 |  | ORDER REGARDING APPOINTMENT OF | CLK BAG |
|  |  |  | APPELLATE COUNSEL & TRANSCRIPT | CLK |
|  |  |  | W/CERTIFICATE OF MAILING | CLK |
| 58 |  | D 001 | RE-ASSIGNED DIMKOFF TO GIBBS | CLK BAG |
| 59 | 12/19/96 |  | REPORTER (BRIGGS) CERTIFICATE | CLK EGT |
|  |  |  | OF ORDERING OF TRANSCRIPT ON | CLK |
|  |  |  | APPEAL | CLK |
| 60 | 01/07/97 |  | REPORTER (BRIGGS) NOTICE OF | CLK EGT |
|  |  |  | FILING OF TRANSCRIPT & | CLK |
|  |  |  | AFFIDAVIT OF MAILING | CLK |
| 61 |  |  | REPORTER (BRIGGS) TRANSCRIPT | CLK EGT |
|  |  |  | OF PROCEEDINGS HELD 07-02-96 | CLK |
|  |  |  | SENTENCING HRG HELD 09-30-96 | CLK |
|  |  |  | SENTENCING HRG HELD 11-05-96 | CLK |
|  |  |  | SENTENCE HELD 11-12-96 | CLK |
| 62 |  |  | LTR OF MAACS ADVISING ATTY | CLK BAG |
|  |  |  | GIBBS INCORRECTLY ASSIGNED- | CLK |
|  |  |  | REQUIRE LEVEL 1 ATTY | CLK |
| 63 | 02/06/97 | D 001 | ORDER REGARDING APPOINTMENT OF | CLK BAG |
|  |  |  | APPELLATE COUNSEL & TRANSCRIPT | CLK |
|  |  |  | (SUBSTITUTION OF COUNSEL) WITH | CLK |
|  |  |  | CERTIFICATE OF MAILING | CLK |
| 64 |  | D 001 | RE-ASSIGNED GIBBS  TO WASSEL | CLK BAG |
| 65 | 02/10/97 |  | REPORTER (BRIGGS) CERTIFICATE | CLK EGT |
|  |  |  | OF ORDERING OF TRANSCRIPT ON | CLK |
|  |  |  | APPEAL; NOTICE OF FILING OF | CLK |
|  |  |  | TRANSCRIPT & AFFIDAVIT OF | CLK |
|  |  |  | MAILING | CLK |
| 66 | 04/10/97 |  | REPORTER (WILES) CERTIFICATE | CLK EGT |
|  |  |  | OF ORDERING OF TRANSCRIPT ON | CLK |
|  |  |  | APPEAL | CLK |
| 67 |  |  | NOTICE OF FILING OF TRANSCRIPT | CLK EGT |
|  |  |  | & AFFIDAVIT OF MAILING | CLK |
| 68 |  |  | REPORTER (WILES) TRANSCRIPTS | CLK EGT |
|  |  |  | ARRAIGNMENT HELD 01-22-96 | CLK |
|  |  |  | PRETRIAL HELD 02-05-96 | CLK |
|  |  |  | REARRAIGNMENT HELD 03-04-96 | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 15-3 PageID.1037  Filed 05/29/15  Page 6 of 137

-------------------------------------------------------------------------------

|    |          |       | PRETRIAL HELD 03-18-96            | CLK |     |
|----|----------|-------|----------------------------------|-----|-----|
| 69 | 07/07/97 | D 001 | LTR OF ATTY WASSEL ADVISING      | CLK | BAG |
|    |          |       | CLAIM OF APPEAL SHOULD HAVE      | CLK |     |
|    |          |       | BEEN FILED/NOT JUST APPT OF      | CLK |     |
|    |          |       | APPELLATE COUNSEL                | CLK |     |
| 70 | 09/02/97 | D 001 | CLAIM OF APPEAL AND ORDER        | CLK | BAG |
|    |          |       | APPOINTING COUNSEL; POS          | CLK |     |
| 71 | 12/03/97 |       | CARD OF REQUEST FOR RECORD       | CLK | WFW |
|    |          |       | (SEND CASE TO CT OF APPEALS)     | CLK |     |
| 72 | 12/26/97 |       | CARD OF REQUEST FOR RECORD       | CLK | WFW |
|    |          |       | (SEND CASE TO CT OF APPEALS      | CLK |     |
| 73 | 12/27/97 |     . | FILE PREPARED FOR TRANSFER TO    | CLK | WFW |
|    |          |       | COURT OF APPEALS-LANSING         | CLK |     |
|    |          |       | (MLD ON 12/30/97 BY CERT MAIL)   | CLK |     |
| 74 | 01/07/98 |       | CERTIFIED MAIL RCPT RETURNED     | CLK | WFW |
|    |          |       | FROM COURT OF APPEALS (RCVED)    | CLK |     |
| 75 | 01/27/99 |       | STATE OF MI COURT OF APPEALS     | CLK | WFW |
|    |          |       | OPINION RE: SENTENCE WITHIN      | CLK |     |
|    |          |       | STATUTORY LIMITS IS AFFIRMED     | CLK |     |
| 76 |          |       | PARTY NOTIFICATION RE: RETURN    | CLK | WFW |
|    |          |       | OF FILE FROM COURT OF APPEALS    | CLK |     |
| 77 | 09/08/04 |       | ORDER TO REMIT PRISONER FUNDS    | CLK | KAD |
|    |          |       | 9/24/04 POS (W/$8.00 LATE FEE)   | CLK |     |
| 78 |          |       | MONEY ORDERED                    | CRT | KAD |
|    | $8.00  20% LATE PENALTY FEE     |     |                      |     |     |
| 79 | 11/10/04 | D 001 | COURT ORDERED PAID               | CLK | SJD |
|    |          |       | RECEIPT#  00049752  AMT    $48.00| CLK |     |
| 80 |          |       | SAT. OF FINANCIAL OBLIGATION     | CLK | SJD |
|    |          |       | POS                              | CLK |     |
| 82 | 08/14/06 | B 001 | BOND REFUNDED (01)               | CLK | KAD |
|    |          |       | RECEIPT#  00099999  AMT  $2,250.00| CLK |    |
|    |          |       | CHCK ISSD TO ALICE LIGHTFOOT     | CLK |     |
|    |          |       | (ISSD BY CO CLERK)**CLK ENTRY .  | CLK |     |
|    |          |       | #81 DELETED DUE TO CLERICAL      | CLK |     |
|    |          |       | ERROR**                          | CLK |     |
| 83 | 08/17/06 |       | BOND APPLIED (01)                | CLK | KAD |
|    |          |       | RECEIPT#  00055359  AMT    $250.00| CLK |    |
|    |          |       | CHECK ISSUED TO CIRCUIT COURT    | CLK |     |

............................. END OF SUMMARY .............................

```
CLOSED          FOJ          CASE REGISTER OF ACTIONS
96-006129-FH JUDGE MONTON     FILE 02/15/96  ADJ DT 10/28/96 CLOSE  01/14/97
              NEWAYGO COUNTY                                  SCAO LINE   70

D 001 CHRISTENSEN,STEVEN,ROY              DOB: 08/11/59   SEX: M  RACE: W
   AKA-CHRISTENSEN,STEVE,
      1551 32ND ST                        CTN:629600000401 TCN:
   WHITE CLOUD, MI  49349                 SID:1140463T
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY:                                PROSECUTOR: ROACH,CHRYSTAL R.,
                                                      P-32244
   LOWER DISTRICT:  78TH CTY# 62  CASE# 9621841FY   PRELIM: HELD  03/21/96
   INCARCERATION DATE: 02/08/96  DISTRICT ARRAIGNMENT:   02/08/96
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | | |
| 2 | $100,000.00 | Ten Percent | | |
| 3 | $50,000.00 | Ten Percent | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 12/31/95 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |

```
   PAYMENT DUE:  8/28/07    LATE FEE DATE: 10/24/07
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 02/15/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 02/20/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | ORDER OF LEIN ENTRY BOND COND | CLK | EGT |
| | | | | TO HAVE NO CONTACT WITH | CLK | |
| | | | | SARA TIMMERMAN/HER RESIDENCE | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 02/20/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   02/27/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| 7 | 02/27/96 | | | PRE-TRIAL HEARING | CRT | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 15-3 - PageID 1039   Filed 05/29/15   Page 8 of 137

```
                                    ADJOURNED                              CRT
                                    POLYGRAPH SCHED TODAY 1PM              CRT
                                    BOND CONTINUED                         CRT
 8 02/28/96                         NOTICE SENT FOR:    03/12/96 10:00 AM  CLK EGT
                                       PRE-TRIAL HEARING
 9 03/01/96                         HIV TEST RESULTS                       CLK EGT
                                    (CONFIDENTIAL)                         CLK
10 03/12/96              00001      PRE-TRIAL HEARING                      CRT EGT
                                    REMAND TO DISTRICT COURT               CRT
                                    PER REQUEST OF ATTY GREER FOR          CRT
                                    PRELIMINARY EXAMINATION;               CRT
                                    BOND CONTINUED                         CRT
11 03/13/96                         REMAND ORDER                           CLK EGT
                                    CASE TRANSFERRED TO DIST COURT         CLK
12 03/22/96                         ORDER REOPENING CASE                   CLK EGT
                                    SET NEXT DATE FOR: 03/26/96 10:00 AM   CLK
                                       REARRAIGNMENT
13 03/26/96                         REARRAIGNMENT                          CRT EGT
                                    STOOD MUTE                             CRT
                                    WAIVED ARRAIGNMENT; NOT GUILTY         CRT
                                    PLEA ENTERED; BOND CONTINUED           CRT
14                                  WRITTEN WAIVER OF ARRAIGNMENT          CLK EGT
15                                  NOTICE SENT FOR:    04/09/96 10:00 AM  CLK EGT
                                       PRE-TRIAL HEARING
16 04/09/96                         PRE-TRIAL HEARING                      CRT EGT
                                    ADJOURNED                              CRT
                                    PER REQUEST OF PA & GREER TO           CRT
                                    REVIEW SENTENCE GUIDELINES             CRT
                                    BOND CONTINUED                         CRT
17 04/10/96                         NOTICE SENT FOR:    04/23/96 10:00 AM  CLK EGT
                                       PRE-TRIAL HEARING
21 04/22/96                         REPORTER (REINKE) TRANSCRIPT           CLK EGT
                                    OF PRELIMINARY EXAMINATION             CLK
                                    HELD 03/21/96                          CLK
18 04/23/96                         PRE-TRIAL HEARING                      CRT EGT
                                    PLEA AGREEMENT NOT REACHED;            CRT
                                    BOND CONTINUED                         CRT
19 04/25/96                         NOTICE SENT FOR:    06/24/96  1:00 PM  CLK EGT
                                       PRE-TRIAL HEARING
20                                  NOTICE SENT FOR:    07/12/96  8:30 AM  CLK EGT
                                       JURY TRIAL
22 05/24/96                         SET NEXT DATE FOR: 06/10/96  1:00 PM   CLK EGT
                                       MISCELLANEOUS HEARING
                                    MOTION TO REVIEW BOND                  CLK
                                    MOTION FOR DISCOVERY                   CLK
                                    NOTICE OF HEARING                      CLK
23 06/10/96                         MISCELLANOUS HEARING HELD              CRT DRB
                                    ADJOURNED                              CRT
                                    MOTION FOR BOND REVIEW AND             CRT
                                    DISCOVERY ADJ FOR 1 WK - PA            CRT
                                    TO CHECK ON DNA RESULTS                CRT
                                    BOND CONTINUED                         CRT
24                                  NOTICE SENT FOR:    06/18/96 10:00 AM  CLK DRB
                                       MOTION HEARING
                                    MOTION TO REVIEW BOND                  CLK
                                    MOTION FOR DISCOVERY                   CLK
25 06/19/96                         MISCELLANOUS HEARING HELD              CRT EGT
```

Case 1:15-cv-00447-RJJ ECF No. 15-3 PageID.1040 Filed 05/29/15 Page 9 of 137

```
                                MOTION TO REVIEW BOND GRANTED;        CRT
                                BOND REDUCED TO $50,000/10%;          CRT
                                REQUEST FOR PR BOND DENIED;           CRT
                                DISCOVERY-BODILY FLUIDS TAKEN         CRT
                                & SENT TO STATE FOR TESTING,          CRT
                                THEY WILL TAKE ABOUT 3 MONTHS,        CRT
                                PA WILL DISCLOSE INFORMATION;         CRT
                                BOND CONTINUED                        CRT
26                              REMOVE NEXT EVENT: 07/12/96  8:30 AM  CLK EGT
                                  JURY TRIAL
27                              NOTICE SENT FOR:   07/16/96  9:30 AM  CLK EGT
                                  MISCELLANEOUS HEARING
                                STATUS CONFERENCE                     CLK
28                              AMENDED BOND ($50,000/10%)            CLK EGT
29 06/24/96                     REMOVE NEXT EVENT: 06/24/96  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
30 07/16/96                     MISCELLANOUS HEARING HELD             CRT EGT
                                EVIDENCE IS NOT BACK FROM LAB;        CRT
                                DEF ATTY REQUEST FOR BOND             CRT
                                REDUCTION WILL BE REVISITED AT        CRT
                                NEXT HEARING; BOND CONTINUED          CRT
31 07/17/96                     NOTICE SENT FOR:   08/13/96  9:30 AM  CLK EGT
                                  MISCELLANEOUS HEARING
                                STATUS CONFERENCE                     CLK
32 08/13/96                     MISCELLANOUS HEARING HELD             CRT EGT
                                DNA TESTING SHOULD BE AVAILABL        CRT
                                IN 2 WKS; ATTY GREER REQUEST          CRT
                                BOND REDUCTION - DENIED;              CRT
                                BOND CONTINUED                        CRT
33 08/19/96                     NOTICE SENT FOR:   09/30/96  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
34                              NOTICE SENT FOR:   10/09/96  8:30 AM  CLK EGT
                                  JURY TRIAL
                                OCT 9 & 10, 1996                      CLK
35 09/03/96                     PRO PER MOTION TO FILE PRO SE         CLK EGT
                                & MOTION FOR CUSTODY HEARING          CLK
36 09/05/96         D 001       MOTION FILED                          CLK EGT
                                SET NEXT DATE FOR: 09/16/96  1:00 PM  CLK
                                  MOTION HEARING
                                MOTION TO PRODUCE EVIDENCE            CLK
                                NOTICE OF HEARING                     CLK
37 09/10/96                     MISCELLANOUS HEARING HELD             CRT EGT
                                 IN CHAMBERS: ADJ TRIAL AND           CRT
                                RESCHEDULE; BOND CONTINUED            CRT
38 09/11/96                     REMOVE NEXT EVENT: 09/30/96  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
39                              REMOVE TRIAL DATES                    CLK EGT
40                              NOTICE SENT FOR:   10/28/96  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
                                AMENDED NOTICE                        CLK
41                              NOTICE SENT FOR:   11/06/96  8:30 AM  CLK EGT
                                  JURY TRIAL
                                11/06/96-11/07/96 TRIAL DATES         CLK
44                  D 001       DEFENDANT'S LIST OF WITNESSES         CLK EGT
42 09/12/96                     REMOVE NEXT EVENT: 10/28/96  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
                                ATTY GREER IS OUT OF TOWN             CLK
```

```
CLOSED        FOR            CASE REGISTER OF ACTIONS              04/17/01  PAGE    4
96-006129-FH JUDGE MONTON         FILE 03/15/96  ADJ DT 10/28/96 CLOSE  01/14/97
---------------------------------------------------------------------------------
43                               NOTICE SENT FOR:   10/22/96  9:30 AM  CLK EGT
                                    PRE-TRIAL HEARING
45 09/13/96                      PLAINTIFF'S RESPONSE TO              CLK EGT
                                 DEFENDANT'S MOTION FOR CUSTODY       CLK
                                 HEARING; PROOF OF MAILING            CLK
46 09/16/96                      MISCELLANOUS HEARING HELD            CRT EGT
                                 DNA RESULTS ARE NOT COMPLETELY       CRT
                                 AVAILABLE-STATE LAB IS               CRT
                                 UNDERSTAFFED; DEFENDANT WILL         CRT
                                 NOT BE RELEASED ON A PR BOND;        CRT
                                 BOND CONTINUED                       CRT
47 09/30/96                      MOTION TO PRODUCE EVIDENCE;          CLK EGT
                                 NOT OF HEARING (10-22-96)            CLK
48 10/03/96          D 001       MOTION FOR WALKER HEARING            CLK EGT
                                 NOTICE OF HEARING (10-22-96)         CLK
49 10/09/96                      SUBPOENA                             CLK EGT
                                 ORDER TO APPEAR ON 10-22-96          CLK
                                 @ 9:30 AM TO JEFF LENTZ              CLK
50 10/15/96                      SUBPOENA RETURN FROM JEFF LENZ       CLK EGT
52 10/16/96          D 001       MISCELLANEOUS ORDER                  CLK EGT
                                    ATTORNEY: P-29860 KACZOR          CLK
                                 STIPULATION TO SUBSTITUTION          CLK
                                 AND ORDER OF ATTORNEYS               CLK
53                               RE-ASSIGNED GREER   TO KACZOR        CLK EGT
51 10/21/96                      REMOVE NEXT EVENT: 10/22/96  9:30 AM CLK EGT
                                    PRE-TRIAL HEARING
                                 NEW ATTY RETAINED                    CLK
54 10/28/96          00001       PRE-TRIAL HEARING                    CRT EGT
                                 PLEAD GUILTY                         CRT
                                 PSI REPORT ORDERED; SENTENCE         CRT
                                 DATE TO BE SET BY PROB DEPT;         CRT
                                 BOND CONTINUED                       CRT
55                               REMOVE CALENDAR DATES                CLK EGT
56 11/13/96                      MOTION FILED                         CLK EGT
                                 SET NEXT DATE FOR: 11/19/96  9:30 AM CLK
                                    MOTION HEARING
                                 MOTION TO REDUCE BOND                CLK
                                 NOTICE OF HEARING; POS               CLK
57 11/19/96                      MISCELLANOUS HEARING HELD            CRT EGT
                                 MOTION TO REDUCE BOND DENIED;        CRT
                                 BOND IS REVOKED AND DEF              CRT
                                 REMANDED TO JAIL PENDING             CRT
                                 SENTENCING                           CRT
58                               BOND CANCELED (03)                   CLK EGT
                                 ORDER REVOKING BOND                  CLK
59 01/07/97                      SET NEXT DATE FOR: 01/14/97  9:30 AM CLK EGT
                                    SENTENCING
60 01/14/97                      SENTENCING                           CRT EGT
                                 DEFENDANT TO PARTICIPATE IN          CRT
                                 SEX OFFENDER COUNSELING              CRT
   SENTENCE PRISON:      MINIMUM          MAXIMUM          CREDIT
                         3-MMM-DDD        15-MMM-DDD       YYY-MMM-341
     BEGIN 01/14/97
        $40.00  CRIME VICTIM RIGHTS
61                               ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
62                               FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                 COMMITMENT TO CORRECTIONS            CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1042   Filed 05/29/15   Page 11 of 137

--------------------------------------------------------------------------

|     |          |       |       | DEPARTMENT                          | CLK     |
|-----|----------|-------|-------|-------------------------------------|---------|
| 64  | 01/17/97 | D 001 |       | REQUEST FOR APPOINTMENT OF          | CLK BAG |
|     |          |       |       | ATTORNEY W/FINANCIAL SCHEDULE       | CLK     |
| 63  | 01/21/97 |       |       | SENTENCING INFORMATION REPORT       | CLK EGT |
| 65  | 02/14/97 | D 001 |       | ORDER REGARDING APPOINTMENT OF      | CLK BAG |
|     |          |       |       | APPELLATE COUNSEL (SADO) AND        | CLK     |
|     |          |       |       | TRANSCRIPT; CERT OF MAILING         | CLK     |
| 66  | 02/24/97 |       |       | REPORTER (BRIGGS) CERTIFICATE       | CLK EGT |
|     |          |       |       | OF ORDERING OF TRANSCRIPT ON        | CLK     |
|     |          |       |       | APPEAL                              | CLK     |
| 67  | 02/26/97 |       |       | REPORTER (FATUM) CERTIFICATE        | CLK EGT |
|     |          |       |       | OF ORDERING OF TRANSCRIPT ON        | CLK     |
|     |          |       |       | APPEAL                              | CLK     |
| 68  |          |       |       | REPORTER (FATUM) TRANSCRIPTS        | CLK EGT |
|     |          |       |       | OF PRETRIAL HELD 04-09-96           | CLK     |
|     |          |       |       | PRETRIAL HELD 04-23-96              | CLK     |
| 69  | 03/13/97 |       |       | REPORTER (BRIGGS) NOTICE OF         | CLK EGT |
|     |          |       |       | FILING TRANSCRIPT & AFFIDAVIT       | CLK     |
|     |          |       |       | OF MAILING                          | CLK     |
| 70  |          |       |       | REPORTER (BRIGGS) TRANSCRIPTS:      | CLK EGT |
|     |          |       |       | PROCEEDINGS HELD 06-10-96           | CLK     |
|     |          |       |       | PROCEEDINGS HELD 06-18-96           | CLK     |
|     |          |       |       | PROCEEDINGS HELD 07-16-96           | CLK     |
|     |          |       |       | PROCEEDINGS HELD 08-13-96           | CLK     |
|     |          |       |       | PROCEEDINGS HELD 09-16-96           | CLK     |
|     |          |       |       | PLEA HELD 10-28-96                  | CLK     |
|     |          |       |       | PROCEEDINGS HELD 11-19-96           | CLK     |
|     |          |       |       | SENTENCE HELD 01-14-97              | CLK     |
| 71  | 03/31/97 |       |       | REPORTER (WILES) CERTIFICATE        | CLK EGT |
|     |          |       |       | OF ORDERING OF TRANSCRIPT ON        | CLK     |
|     |          |       |       | APPEAL                              | CLK     |
| 72  |          |       |       | REPORTER (WILES) NOTICE OF          | CLK EGT |
|     |          |       |       | FILING OF TRANSCRIPT &              | CLK     |
|     |          |       |       | AFFIDAVIT OF MAILING                | CLK     |
| 73  |          |       |       | REPORTER (WILES) TRANSCRIPTS:       | CLK EGT |
|     |          |       |       | ARRAIGNMENT HELD 02-20-96           | CLK     |
|     |          |       |       | PRETRIAL HELD 02-27-96              | CLK     |
|     |          |       |       | PRETRIAL HELD 03-12-96              | CLK     |
|     |          |       |       | PRETRIAL HELD 03-26-96              | CLK     |
| 74  | 07/07/97 |       |       | MOTION FILED                        | CLK EGT |
|     |          |       |       | SET NEXT DATE FOR: 08/04/97  1:00 PM | CLK    |
|     |          |       |       | MOTION HEARING                      |         |
|     |          |       |       | MOTION FOR RESENTENCING             | CLK     |
|     |          |       |       | NOTICE OF HEARING; BRIEF IN         | CLK     |
|     |          |       |       | SUPPORT OF MOTION FOR               | CLK     |
|     |          |       |       | RESENTENCING; POS                   | CLK     |
| 75  | 07/17/97 |       |       | DEFENDANT'S PETITION FOR WRIT       | CLK EGT |
|     |          |       |       | OF HABEAS CORPUS; WRIT OF           | CLK     |
|     |          |       |       | HABEAS CORPUS FOR 08-04-97          | CLK     |
|     |          |       |       | AT 1PM RESENTENCING                 | CLK     |
| 76  | 08/04/97 |       |       | STIPULATION & ORDER GRANTING        | CLK EGT |
|     |          |       |       | RESENTENCING                        | CLK     |
| 77  |          |       |       | SENTENCING                          | CRT EGT |

```
  SENTENCE PRISON:       MINIMUM             MAXIMUM                CREDIT
                        3-MMM-DDD         15-MMM-DDD            YYY-MMM-553
  BEGIN 08/04/97
```

| 78  |          |       |       | ADVICE CONCERNING RIGHT TO APPEAL   | CLK EGT |

96-006129-FH JUDGE MONTON      FILE 02/15/96  ADJ DT 10/28/96 CLOSE  01/14/97
-----------------------------------------------------------------------------

| No. | Date | Code | Text | | |
|---|---|---|---|---|---|
| 79 | | | COMMITMENT TO CORRECTIONS | CLK | EGT |
| | | | DEPARTMENT JUDGMENT | CLK | |
| 80 | 08/06/97 | D 001 | RE-ASSIGNED KACZOR  TO ROBERTS | CLK | EGT |
| 81 | | D 001 | REQUEST FOR APPOINTMENT OF | CLK | EGT |
| | | | ATTY W/FINANCIAL SCHEDULE | CLK | |
| 82 | 09/02/97 | D 001 | ORDER RE: APPOINTMENT OF | CLK | EGT |
| | | | APPELLATE COUNSEL (SADO) & | CLK | |
| | | | TRANSCRIPT W/CERT OF MAILING | CLK | |
| 83 | 09/08/97 | | REPORTER (BRIGGS) CERTIFICATE | CLK | EGT |
| | | | OF ORDERING OF TRANSCRIPT ON | CLK | |
| | | | APPEAL | CLK | |
| 86 | 09/23/97 | D 001 | LTR OF SADO ADVISING THEY DO | CLK | BAG |
| | | | NOT WISH APPELLATE APPT/REQST | CLK | |
| | | | APPT OF SUBSTITUTE COUNSEL | CLK | |
| 84 | 10/06/97 | | REPORTER (BRIGGS) TRANSCRIPT | CLK | EGT |
| | | | OF RESENTENCING HELD 8-4-97 | CLK | |
| 85 | | | REPORTER (BRIGGS) NOTICE OF | CLK | EGT |
| | | | FILING OF TRANSCRIPT & | CLK | |
| | | | AFFIDAVIT OF MAILING | CLK | |
| 87 | 03/05/98 | D 001 | MISCELLANEOUS ORDER | CLK | BAG |
| | | | ATTORNEY: P-35933 DAGHER-MARGO | CLK | |
| | | | ORDER REGARDING APPOINTMENT OF | CLK | |
| | | | APPELLATE COUNSEL (SUBSTITUTE | CLK | |
| | | | COUNSEL); CERT OF MAILING | CLK | |
| 88 | | D 001 | RE-ASSIGNED ROBERTS TO DAGHER- | CLK | BAG |
| 89 | 08/21/98 | | STATE OF MI CRT OF APPLS ORDER | CLK | WFW |
| | | | DELAYED APPLICATION FOR LEAVE | CLK | |
| | | | TO APPEAL IS DENIED | CLK | |
| 90 | 05/19/04 | D 001 | FROM:  DAGHER-MARGO,JEANICE, | CLK | WFW |
| | | | TO:  PRO-PER | CLK | |
| 91 | | D 001 | MOTION FILED | CLK | WFW |
| | | | FOR SPECIFIC PERFORMANCE OF | CLK | |
| | | | PLEA AGREEMENT (NO HRG DATE) | CLK | |
| 92 | 06/10/04 | | ORDER DENYING DEFENDANT'S MOT | CLK | WFW |
| | | | FOR SPECIFIC PERFORMANCE OF | CLK | |
| | | | THE PLEA AGREEMENT | CLK | |
| 93 | | | PARTY NOTIFICATION OF ORDER | CLK | WFW |
| | | | DEN MOT FOR SPECIFIC PERFOR- | CLK | |
| | | | MANCE OF PLEA AGREEMENT | CLK | |
| 94 | 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | WFW |
| | | | POS 9/24/04 | CLK | |
| 95 | 04/18/05 | D 001 | LTR FRM DEF REQUESTING STATUS | CLK | DJM |
| | | | OF MOT TO DELETE ERRONEOUS | CLK | |
| | | | INFORMATION FROM PSI | CLK | |
| 96 | 04/20/05 | | LTR TO DEF RE: LTR FRM DEF | CLK | DJM |
| | | | REQUESTING STATUS OF MOTION | CLK | |
| | | | ADVISED CRT HAS NOT RECVD | CLK | |
| | | | MOTION | CLK | |
| 97 | 05/18/05 | D 001 | MOTION FILED | CLK | WFW |
| | | | TO DELETE ERRONEOUS INFORMATN | CLK | |
| | | | FROM PSI REPORT | CLK | |
| 98 | 05/24/05 | | ORDER DENYING DEF'S MOTION FOR | CLK | WFW |
| | | | TO DELETE INFORMATION FROM PSI | CLK | |
| | | | REPORT | CLK | |
| 99 | 06/13/05 | D 001 | LTR FROM DEF RQSTNG TRANSCRIPT | CLK | AMC |
| | | | OF 05/24/05 HRG | CLK | |
| 100 | | | LTR TO DEF ADVSND THAT THERE | CLK | AMC |

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1044 Filed 05/29/15 Page 13 of 137

CLOSED FOR CASE REGISTER OF ACTIONS 04/17/15 PAGE 7
96-006129-FH JUDGE MONTON FILE 02/15/96 ADJ DT 10/28/96 CLOSE 01/14/97
----------------------------------------------------------------------
                                    WAS NOT A HEARING ON THE        CLK
                                    RECORD 05/24/05; JUDGE MONTON   CLK
                                    ISSUED AN ORDER BASED ON PLDS   CLK
 101 08/28/07                       COURT ORDERED PAID              CLK KLD
                                    RECEIPT#  00058590  AMT       $40.00
............................ END OF SUMMARY ............................

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1044 Filed 05/29/15 Page 13 of 137

```
CLOSED        FOJ           CASE REGISTER OF ACTIONS              04/20/15   PAGE   1
96-006144-FC JUDGE THOMAS       FILE 03/07/96  ADJ DT 02/04/97 CLOSE   03/06/97
            NEWAYGO COUNTY                                      SCAO LINE   70
```

D 001 ALVARADO,GILBERTO,                    DOB: 05/31/69   SEX: M  RACE: H
      461 GLENN OAKS APT 3C                 CTN:629600019401 TCN:
      MUSKEGON, MI  49442                   SID:1382144P
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9624641FY   PRELIM: WAIVE 03/07/96
      INCARCERATION DATE: 02/29/96  DISTRICT ARRAIGNMENT:   02/29/96


B 001 ALVARADO,JOSE,L
      322 RIVERFRONT PLAZA  APT 2
      HAMILTON, OH  45011

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $50,000.00 | Ten Percent | 6/17/96 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION 12/95-01/96 | | NOP | PTH |
| 02 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE DEC 95- JAN 96 | | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:              LATE FEE DATE:  5/02/97

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 03/07/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/11/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 03/11/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 03/12/96 | | | NOTICE SENT FOR:  03/19/96 10:00 AM | CLK | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1046   Filed 05/29/15   Page 15 of 137

```
CLOSED        FOR         CASE REGISTER OF ACTIONS        04/20/05  PAGE    2
96-006144-FC JUDGE THOMAS         FILE 03/07/96  ADJ DT 02/04/97 CLOSE  03/06/97
-------------------------------------------------------------------------------
                                  PRE-TRIAL HEARING
  7 03/19/96                     PRE-TRIAL HEARING                   CRT EGT
                                   ATTORNEY PRESENT: JAUNESE         CRT
                                 REQUEST FOR FRENSIC EVALUATION      CRT
                                 GRANTED; BOND REDUCTION             CRT
                                 REQUEST DENIED; BOND CONTINUED      CRT
                                 IF BOND IS POSTED-DEF MAY           CRT
                                 LEAVE STATE IN BROTHERS             CRT
                                 CUSTODY ONLY                        CRT
  8 03/27/96                     HIV BLOOD TEST RESULTS              CLK EGT
                                 (CONFIDENTIAL)                      CLK
  9 04/03/96                     ORDER FOR EVALUATION RELATIVE       CLK EGT
                                 TO CRIMINAL RESPONSIBILITY          CLK
 10                              ORDER FOR COMPETENCY EXAM           CLK EGT
 11                              PETITION FOR REFERRAL TO            CLK EGT
                                 DETERMINE DEFENDANT'S               CLK
                                 COMPETENCY TO STAND TRIAL           CLK
 12                              CENTER FOR FORENSIC PSYCHIATRY      CLK EGT
                                 PATIENTS AUTH FOR DISCLOSURE        CLK
                                 OF MEDICAL RECORDS                  CLK
 13                              TRANSMITTAL OF POLICE REPORT        CLK EGT
 14                              TRANSMITTAL ADVICE TO               CLK EGT
                                 FORENSIC CENTER                     CLK
 15 05/22/96                     PER TX TO JAIL - OFCR MENDHAM       CLK BAG
                                 CONFIRMED DEFENDANT WENT TO         CLK
                                 FORENSIC CENTER ON 05-16-96 OR      CLK
                                 05-17-96                            CLK
 16 05/24/96                     TX TO ATTY MACAYEAL TO ADVISE       CLK BAG
                                 JUDGE WOULD CONSIDER REDUCING       CLK
                                 BOND TO $3000 CASH (BROTHER         CLK
                                 ABLE TO POST THIS AMT) AND TO       CLK
                                 PRESENT MOTION NEXT MOTION DAY      CLK
                                 06-03-96                            CLK
 17 06/03/96                     MISCELLANOUS HEARING HELD           CRT EGT
                                 REQUEST FOR BOND REDUCTION          CRT
                                 DENIED; JUDGE MAY RECONSIDER        CRT
                                 AFTER WE RECEIVE FORENSIC           CRT
                                 REPORT; BOND CONTINUED              CRT
 18 06/17/96        B 001        BOND POSTED (01)                    CLK DRB
                                 RECEIPT#  00024959  AMT   $5,000.00
 19                              LETTER FROM CENTER FOR              CLK EGT
                                 FORENSIC PSYCHIATRY RE:             CLK
                                 COMPETENCY TO STAND TRIAL           CLK
 20                              LETTER FROM CENTER FOR              CLK EGT
                                 FORENSIC PSYCHIATRY RE:             CLK
                                 CRIMINAL RESPONSIBILITY             CLK
 21                              NOTICE SENT FOR:   06/25/96 10:00 AM CLK EGT
                                   MISCELLANEOUS HEARING
                                 COMPETENCY HEARING                  CLK
 22 06/25/96                     PRE-TRIAL HEARING                   CRT EGT
                                 ADJOURNED                           CRT
                                 IN CHAMBERS: ADJ 1 WK TO CK ON      CRT
                                 PRIVATE TESTING; BOND CONTINUE      CRT
 23 06/26/96                     NOTICE SENT FOR:   07/01/96  1:00 PM CLK EGT
                                   PRE-TRIAL HEARING
 24 07/01/96                     MOTION FOR INDEPENDENT              CLK EGT
                                 PSYCHOLOGICAL EVALUATION            CLK
```

Case 1:15-cv-00447-RJJ  ECF No. 15-3, PageID.1047  Filed 05/29/15  Page 16 of 137

```
-----------------------------------------------------------------------------
  25                              COMPETENCY HEARING                  CRT EGT
                                  DEF IS FOUND COMPETENT BY           CRT
                                  FORENSIC CENTER; MOTION FOR         CRT
                                  INDEPENDENT EVALUATION AT           CRT
                                  COURTS EXPENSE GRANTED;             CRT
                                  BOND CONTINUED                      CRT
  26                              FINDING & ORDER ON COMPETENCY       CLK EGT
  27 09/16/96                     NOTICE SENT FOR:   10/01/96 10:00 AM CLK EGT
                                     MISCELLANEOUS HEARING
                                  STATUS CONFERENCE                   CLK
  28 10/01/96                     MISCELLANOUS HEARING HELD           CRT EGT
                                  INDEPENDANT PSYCH EXAM FILED;       CRT
                                  CONFLICTS BETWEEN THE TWO           CRT
                                  REPORTS REQUIRES A HEARING;         CRT
                                  BOND CONTINUED                      CRT
  29 10/02/96                     PSYCHIATRIC ASSESSMENT              CLK EGT
                                  (BY NAN ALT MD)                     CLK
  31                              SUBPOENA                            CLK EGT
                                  ORDER TO APPEAR ON 12-12-96         CLK
                                  AT 1:15AM TO: CRAIG LEMMEN          CLK
  30 10/03/96                     NOTICE SENT FOR:   12/12/96  1:15 PM CLK EGT
                                     MISCELLANEOUS HEARING
                                  PSYCHIATRIC HEARING                 CLK
  32 10/09/96                     SUBPOENA RETURN ON CRAIG            CLK EGT
                                  LEMMEN                              CLK
  33 11/04/96                     SUBPOENA                            CLK EGT
                                  ORDER TO APPEAR ON 12-12-96         CLK
                                  @ 1:15PM TO NAN ALT MD              CLK
  34 11/14/96                     SUBPOENA RETURN ON NAN ALT          CLK EGT
  35 12/12/96                     NOTICE SENT FOR:   01/07/97 10:00 AM CLK EGT
                                     MISCELLANEOUS HEARING
                                  PSYCHIATRIC HEARING                 CLK
  36                              MISCELLANOUS HEARING HELD           CRT EGT
                                  ADJOURNED                           CRT
                                  AS ONE OF THE WITNESS'S CALLED      CRT
                                  IN SICK; BOND CONTINUED             CRT
  37 12/16/96                     SUBPOENA                            CLK EGT
                                  ORDER TO APPEAR 01-07-96 @          CLK
                                  10:00AM TO:  NAN BETH ALT MD        CLK
  38 01/06/97                     SUBPOENA RETURN FROM                CLK EGT
                                  NAN BETH ALT MD                     CLK
  39 01/07/97                     MISCELLANOUS HEARING HELD           CRT EGT
                                     ATTORNEY PRESENT: SHEPHERD       CRT
                                  NAN ALT FAILED TO APPEAR;           CRT
                                  COURT REVIEWED BOTH PSYCH           CRT
                                  REPORTS AND DETERMINED DEF IS       CRT
                                  COMPETENT TO STAND TRIAL;           CRT
                                  BOND REVOKED AND DEFENDANT          CRT
                                  REMANDED TO JAIL                    CRT
                                  ORIGINAL BOND MAY BE RELEASED       CRT
  40                              NOTICE SENT FOR:   01/27/97  1:00 PM CLK EGT
                                     PRE-TRIAL HEARING
  41                              DEFENDANT'S EXHIBIT #1              CLK EGT
  42                              ORDER (OF BOND REVOCATION)          CLK EGT
  43 01/27/97            B 001    BOND REFUNDED (01)                  CLK KLD
                                  RECEIPT#  00000000  AMT   $4,500.00
                                  PREPAY                              CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1048   Filed 05/29/15   Page 17 of 137

--------------------------------------------------------------------------------
```
44                                   PRE-TRIAL HEARING                 CRT EGT
                                     PLEA OFFER NOT AGREED UPON         CRT
45 01/28/97                          NOTICE SENT FOR:   02/04/97 10:00 AM  CLK EGT
                                        PRE-TRIAL HEARING
46                                   NOTICE SENT FOR:   03/21/97  8:30 AM   CLK EGT
                                        JURY TRIAL
47 01/31/97                          CIRCUIT COURT BOND COSTS          CLK EGT
                                     RECEIPT#  00026717   AMT      $500.00
48                                   BOND APPLIED (01)                CLK EGT
                                     RECEIPT#  00026717   AMT      $500.00
49 02/04/97            00001         PRE-TRIAL HEARING                CRT EGT
                                     NOLLE PROSEQUI                   CRT
                                     PER PLEA AGREEMENT               CRT
50                     00001         ORDER OF NOLLE PROSEQUI          CLK EGT
51                                   AMENDED INFORMATION              CLK EGT
52                     00002         PRE-TRIAL HEARING                CRT EGT
                                     PLEAD GUILTY                     CRT
                                     PSI REPORT ORDERED; SENTENCE     CRT
                                     DATE TO BE SET BY PROB DEPT      CRT
53                                   REMOVE NEXT EVENT: 03/21/97  8:30 AM  CLK EGT
                                        JURY TRIAL
54 02/14/97                          SET NEXT DATE FOR: 03/04/97 10:00 AM  CLK EGT
                                        SENTENCING
55 03/04/97                          SENTENCING                       CRT EGT
                                     RESTITUTION TO BE DETERMINED;    CRT
                                     BOND RELEASED                    CRT
   SENTENCE PRISON:       MINIMUM            MAXIMUM             CREDIT
                          3-MMM-DDD          15-MMM-DDD          YYY-MMM-167
     BEGIN 03/04/97
        $60.00  CRIME VICTIM RIGHTS
56                                   ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
57 03/05/97                          SENTENCING INFORMATION REPORT    CLK EGT
58 03/06/97                          FINAL ORDER OR JUDGMENT FILED    CLK EGT
                                     COMMITMENT TO CORRECTIONS        CLK
                                     DEPARTMENT JUDGMENT              CLK
59 01/14/05            D 001         COURT ORDERED PAID               CLK KAD
                                     RECEIPT#  00050290   AMT       $60.00
60                     D 001         RECORD COPY                     CLK KAD
                                     RECEIPT#  00050291   AMT       $11.00
.................................... END OF SUMMARY  ...............................
```

```
CLOSED       FOR       CASE REGISTER OF ACTIONS        04/17/96  PAGE    1
96-006146-FH JUDGE THOMAS     FILE 03/08/96 ADJ DT 03/19/96 CLOSE  05/21/96
          NEWAYGO COUNTY                                      SCAO LINE  70

D 001 OLTHOFF,LARRY,STEPHAN              DOB: 09/14/74   SEX: M  RACE: W
  AKA-FORREST GUMP,,
      7 ARTHUR ST                        CTN:629500092501 TCN:
      GRANT, MI  49327                    SID:
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9517251FY   PRELIM: WAIVE 03/06/96
      INCARCERATION DATE: 10/11/95  DISTRICT ARRAIGNMENT:   10/12/95
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $75,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 10/02/95 | NOP | PTH |
| 02 | ORG | 750.520G2 | | CSC-2ND DEGREE ASSAULT | 10/02/95 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $40.00 | $.00 | $40.00 |
| TOTAL: | $40.00 | $.00 | $40.00 |

PAYMENT DUE:              LATE FEE DATE:  7/17/96

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 03/08/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/11/96  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | APPEARANCE OF JOHN MACAYEAL | CLK | EGT |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| | | | | SUBSTITUTION OF ATTORNEYS | CLK | |
| | | | | MACAYEAL TO GREER | CLK | |
| 4 | | | | CENTER FOR FORENSIC PSYCHIATRY | CLK | EGT |
| | | | | CRIMINAL RESPONSIBILITY LETTER | CLK | |
| 5 | | | | CENTER FOR FORENSIC PSYCHIATRY | CLK | EGT |
| | | | | COMPETENCY TO STAND TRIAL | CLK | |
| | | | | LETTER; DEF FOUND COMPETENT | CLK | |
| 6 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 7 | 03/11/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | NOT GUILTY PLEA ENTERED | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 8 | | | | INFORMATION | CLK | EGT |

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1050   Filed 05/29/15   Page 19 of 137
96-006146-FH JUDGE THOMAS        FILE 03/08/96  ADJ DT 03/19/96 CLOSE  05/21/96
--------------------------------------------------------------------------------
```
  9 03/12/96                      NOTICE SENT FOR:    03/19/96 10:00 AM  CLK EGT
                                     PRE-TRIAL HEARING
 10 03/19/96          00001       PRE-TRIAL HEARING                     CRT EGT
                                  NOLLE PROSEQUI                        CRT
                                  PER PLEA AGREEMENT                    CRT
 11                               INFORMATION                          CLK EGT
 13                  00002        PRE-TRIAL HEARING                    CRT EGT
                                  PLEAD GUILTY                          CRT
                                  PSI REPORT ORDERED; SENTENCE          CRT
                                  DATE TO BE SET BY PROB DEPT;          CRT
                                  BOND CONTINUED                        CRT
 12 03/20/96                      ORDER OF NOLLE PROSEQUI              CLK EGT
 14 03/27/96                      HIV BLOOD TEST RESULTS               CLK EGT
                                  (CONFIDENTIAL)                        CLK
 15 05/03/96                      SET NEXT DATE FOR: 05/20/96  1:00 PM CLK EGT
                                     SENTENCING
 16 05/20/96                      SENTENCING                           CRT EGT
                                  1 YEAR JAIL; BOND RELEASED            CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                      YYY- 12-DDD       YYY- 12-DDD        YYY-MMM-223
   BEGIN 05/20/96
      $40.00  CRIME VICTIM RIGHTS
 17                               ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
 18 05/21/96                      FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                  COMMITMENT TO JAIL JUDGMENT           CLK
 19 05/24/96                      SENTENCING INFORMATION REPORT        CLK EGT
.............................. END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1051    Filed 05/29/15    Page 20 of 137

```
96-006147-FH JUDGE MONTON        FILE 03/08/96 ADJ DT 07/08/96 CLOSE  10/08/96
        NEWAYGO COUNTY                                          SCAO LINE  70

D 001 SCHEIDEL,ROMAN,                   DOB: 03/29/34   SEX: M  RACE: W
       5220 W 80TH                      CTN:629600023401 TCN:
       FREMONT, MI  49412               SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
       ATY: JAUNESE,DAVID C.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-24480  231-924-6200 RETAINED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9625101FY  PRELIM: WAIVE 03/09/96
       INCARCERATION DATE: 03/08/96  DISTRICT ARRAIGNMENT:    03/08/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 7/01/96 | Refunded |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 JUNE 95-JAN 96 | | NOP | REA |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER JUNE 1995-JANUARY 1996 | | NOC | REA |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/04/96 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 03/08/96 | MONTON | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00024241  AMT      $500.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/12/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 03/11/96 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 03/12/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 10 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-24480 JAUNESE | CLK | |
| 6 | 03/13/96 | | | NOTICE SENT FOR:   03/26/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |

```
CLOSED          FOJ           CASE REGISTER OF ACTIONS          04/17/15  PAGE    2
96-006147-FH JUDGE MONTON        FILE 03/08/96  ADJ DT 07/08/96 CLOSE  10/08/96
------------------------------------------------------------------------------
  7 03/26/96                    PRE-TRIAL HEARING                     CRT EGT
                                ADJOURNED                             CRT
                                PER REQUEST OF ATTY JAUNESE;          CRT
                                BOND CONTINUED; VICTIM MAY            CRT
                                ENTER PROPERTY OF DEF TO TAKE         CRT
                                CARE OF HER HORSES ONLY               CRT
  8                             NOTICE SENT FOR:    04/09/96 10:00 AM  CLK EGT
                                   PRE-TRIAL HEARING
  9 03/29/96                    HIV BLOOD TEST RESULTS                CLK EGT
                                (CONFIDENTIAL)                        CLK
 11 04/09/96                    PRE-TRIAL HEARING                     CRT EGT
                                ADJOURNED                             CRT
                                PER REQUEST OF ATTY JAUNESE           CRT
                                BOND CONTINUED                        CRT
 12 04/10/96                    NOTICE SENT FOR:    04/23/96 10:00 AM  CLK EGT
                                   PRE-TRIAL HEARING
                                (NOT PERMITTED VIA TELEPHONE)         CLK
 13 04/23/96        00001       PRE-TRIAL HEARING                     CRT EGT
                                REMAND TO DISTRICT COURT              CRT
                                PER REQUEST OF ATTY JAUNESE           CRT
                                FOR PRELIM EXAM; BOND CONT            CRT
 14 04/25/96                    REMAND ORDER                          CLK EGT
                                CASE TRANSFERRED TO DIST COURT        CLK
 39 04/30/96                    BOND APPLIED (01)                     CLK WFW
                                RECEIPT#  00167909  AMT      $500.00
                                CK ISSD TO DISTRICT COURT             CLK
                                FILE TRANSFERRED                      CLK
 16 06/28/96                    ORDER REOPENING CASE                  CLK EGT
                                SET NEXT DATE FOR: 07/02/96 10:00 AM  CLK
                                   REARRAIGNMENT
 17 07/01/96        D 001       BOND POSTED (01)                      CLK EGT
                                RECEIPT#  00025093  AMT      $500.00
 18 07/02/96                    REARRAIGNMENT                         CRT EGT
                                ADJOURNED                             CRT
                                PER REQUEST OF PA; BOND CONT          CRT
 19                             NOTICE SENT FOR:    07/08/96  1:00 PM  CLK EGT
                                   REARRAIGNMENT
 24                 D 001       WRITTEN WAIVER OF ARRAIGNMENT         CLK BAG
 20 07/08/96        00001       REARRAIGNMENT                         CRT BAG
                                NOLLE PROSEQUI                        CRT
                                PER PLEA AGREEMENT                    CRT
 22                 00002       REARRAIGNMENT                         CRT BAG
                                NOLO CONTENDRE                        CRT
                                PSI REPORT ORDERED; SENTENCE          CRT
                                DATE TO BE SET BY PROB DEPT;          CRT
                                BOND CONTINUED                        CRT
 21 07/10/96        00001       ORDER OF NOLLE PROSEQUI               CLK BAG
 23                 00002       INFORMATION                           CLK BAG
                                AMENDED                               CLK
 25 09/13/96                    SET NEXT DATE FOR: 09/30/96  1:00 PM  CLK EGT
                                   SENTENCING
 26 09/19/96                    REMOVE CALENDAR DATES                 CLK EGT
                                PER REQUEST/PROS ATTY OFFICE          CLK
 27                             NOTICE SENT FOR:    10/08/96  9:30 AM  CLK EGT
                                   SENTENCING
 28 10/08/96                    SENTENCING                            CRT EGT
                                1 YEAR JAIL TO SERVE 120 DAYS         CRT
```

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1053 Filed 05/29/15 Page 22 of 137

CLOSED                    CASE REGISTER OF ACTIONS                    PAGE    3
96-006147-FH JUDGE MONTON         FILE 03/08/96  ADJ DT 07/08/96 CLOSE  10/08/96
--------------------------------------------------------------------------------
                               ON TETHER; BOND RELEASED                CRT
     SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
                       YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-  1
     BEGIN 10/08/96
     PROBATION:  36 MONTHS
          $40.00   CRIME VICTIM RIGHTS
     29                          ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
     30                          FINAL ORDER OR JUDGMENT FILED         CLK EGT
                                 COMMITMENT TO JAIL JUDGMENT           CLK
     31                          ORDER OF PROBATION                    CLK EGT
     32 10/11/96                 CIRCUIT COURT BOND COSTS              CLK EGT
                                 RECEIPT#  00025929   AMT      $50.00
     33                          BOND APPLIED (01)                     CLK EGT
                                 RECEIPT#  00025929   AMT      $50.00
     34 10/16/96        D 001    BOND REFUNDED (01)                    CLK EGT
                                 RECEIPT#  00173096   AMT     $450.00
                                 MAILED 10-22-96                       CLK
     36                          SENTENCING INFORMATION REPORT         CLK EGT
     35 10/22/96                 COURT ORDERED PAID                    CLK EGT
                                 RECEIPT#  00026031   AMT      $40.00
     37                          REPORTER (BRIGGS) TRANSCRIPT          CLK EGT
                                 OF SENTENCE HELD 10-08-96             CLK
     38 10/12/99                 PETITION & ORDER FOR DISCHARGE        CLK WFW
                                 FROM PROBATION                        CLK
..............................  END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1054  Filed 05/29/15   Page 23 of 137

96-006151-FH JUDGE THOMAS     FILE 03/15/96  ADJ DT 06/17/96  CLOSE  06/19/96
           NEWAYGO COUNTY                                     SCAO LINE 110

D 001 KENNY,MELISSA,SUE                   DOB: 02/21/78   SEX: F  RACE: W
   AKA-MISSY,,
       4610 N EVERGREEN                   CTN:629600022601 TCN:
       WHITE CLOUD, MI  49349             SID:
                                          DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED         P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9625021FY   PRELIM: WAIVE 03/14/96
       INCARCERATION DATE: 03/11/96  DISTRICT ARRAIGNMENT:  03/11/96


                              Bond History
-----------------------------------------------------------------------------
    Num      Amount            Type          Posted Date    Status
    ---   ---------------  --------------------  -----------  -----------
     1       $1,000.00   Personal Recognizance   3/15/96    Applied

                                Charges
-----------------------------------------------------------------------------
Num Type     Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------------  -------  --------------------  ----------  --- ---
01  ORG   750.520C1A                 CSC 2ND DEG PER UNDER 13           NOP PTH
                                     09/95-02/96

                   Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty  Event Description/Comments
 ----  --------  ----------  -------  --------------------------------------------
   1 03/15/96 THOMAS     D 001    BOND POSTED (01)                  CLK EGT
                                  BAIL BOND ($1,000/PR)             CLK
   2                              RETURN TO CIRCUIT COURT           CLK EGT
                                  SET NEXT DATE FOR: 03/19/96 10:00 AM  CLK
                                     ARRAIGNMENT
                                  COMPLAINT; WARRANT; FINGERPRTS    CLK
   3 03/18/96                     ORDER FOR HIV BLOOD TEST          CLK EGT
   4 03/19/96                     ARRAIGNMENT                       CRT EGT
                                  STOOD MUTE                        CRT
                                  WAIVED ARRAIGNMENT; NOT GUILTY    CRT
                                  PLEA ENTERED; BOND CONTINUED      CRT
   5                              INFORMATION                       CLK EGT
                                  WRITTEN WAIVER OF ARRAIGNMENT     CLK
   6                              NOTICE SENT FOR:   03/25/96  1:00 PM  CLK EGT
                                     PRE-TRIAL HEARING
   7 03/25/96                     PRE-TRIAL HEARING                 CRT EGT
                                  ADJOURNED                         CRT
                                  TO SCHEDULE POLYGRAPH;            CRT
                                  BOND CONTINUED                    CRT
   8                              NOTICE SENT FOR:   04/22/96  1:00 PM  CLK EGT
                                     PRE-TRIAL HEARING
   9 04/04/96                     HIV BLOOD TEST RESULTS            CLK EGT
                                  (CONFIDENTIAL)                    CLK
  10 04/22/96                     PRE-TRIAL HEARING                 CRT EGT
                                  ADJOURNED                         CRT
                                  WAITING FOR POLYGRAPH             CRT
                                  BOND CONTINUED                    CRT
  11 04/25/96                     NOTICE SENT FOR:   05/06/96  1:00 PM  CLK EGT

96-006151-FH JUDGE THOMAS      FILE 03/15/96  ADJ DT 06/17/96 CLOSE  06/19/96
------------------------------------------------------------------------------
                                     PRE-TRIAL HEARING
  12 05/06/96                        PRE-TRIAL HEARING                   CRT EGT
                                     ADJOURNED                           CRT
                                     POLYGRAPH WAS RESCHEDULED FOR       CRT
                                     MAY 13, 1996; BOND  CONTINUED       CRT
  13 05/07/96                        NOTICE SENT FOR:    05/20/96  1:00 PM  CLK EGT
                                       PRE-TRIAL HEARING
  14 05/20/96                        PRE-TRIAL HEARING                   CRT EGT
                                     ADJOURNED                           CRT
                                     NEW POLYGRAPH NEEDS TO BE           CRT
                                     SCHEDULED; BOND CONTINUED           CRT
  15 05/21/96                        NOTICE SENT FOR:    06/17/96  1:00 PM  CLK EGT
                                       PRE-TRIAL HEARING
  16 06/17/96           00001        PRE-TRIAL HEARING                   CRT EGT
                                     NOLLE PROSEQUI                      CRT
                                     DISMISS CASE W/O PREJUDICE PER      CRT
                                     PROS ATTY; BOND RELEASED            CRT
  17 06/19/96           00099        FINAL ORDER OR JUDGMENT FILED       CLK EGT
                                     ORDER OF DISMISSAL                  CLK
  18                                 BOND APPLIED (01)                   CLK EGT
.............................. END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1056 Filed 05/29/15 Page 25 of 137

```
CLOSED            FOR      CASE REGISTER OF ACTIONS                      PAGE    1
96-006152-FH JUDGE THOMAS         FILE 03/15/96  ADJ DT 09/27/96 CLOSE  11/26/96
          NEWAYGO COUNTY                                           SCAO LINE  50

D 001 POWERS,JAMES,RAY,                     DOB: 04/25/32   SEX: M  RACE: W
   AKA-POWERS,JIM,
       330 JACKSON                          CTN:629600023001 TCN:
       BLANCHARD, MI   49310                SID:1049519J
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: COASH,CATHERINE L.,             PROSECUTOR: ROACH,CHRYSTAL R.,
            P-46337  248-458-0600 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9625041FY   PRELIM: HELD  05/16/96
       INCARCERATION DATE: 03/08/96  DISTRICT ARRAIGNMENT:   03/08/96


B 001 JOHNSTON,HELEN,A
       330 JACKSON RD
       BLANCHARD, MI   49310
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $25,000.00 | Ten Percent | 5/17/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 12/12/94-12/11/95 | | GTY | JTW |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $500.00 | $500.00 | $.00 |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $540.00 | $540.00 | $.00 |

```
PAYMENT DUE:         LATE FEE DATE:  1/22/97
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 03/15/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/19/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 1 | 03/18/96 | | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00024298  AMT  $2,500.00 | | |
| | | | | INCLUDES TOTAL OF 3 FILES | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 03/19/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | ATTORNEY PRESENT: JAUNESE | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1057   Filed 05/29/15   Page 26 of 137
--------------------------------------------------------------------------------
```
                                WRITTEN WAIVER OF ARRAIGNMENT          CLK
  6                             NOTICE SENT FOR:   04/16/96 10:00 AM   CLK EGT
                                  PRE-TRIAL HEARING
  7 03/22/96          D 001     APPEARANCE                             CLK EGT
                                  ATTORNEY: P-41549 MACAYEAL           CLK
  8 04/04/96                    HIV BLOOD TEST RESULTS                 CLK EGT
                                (CONFIDENTIAL)                         CLK
  9 04/16/96          00001     PRE-TRIAL HEARING                      CRT EGT
                                REMAND TO DISTRICT COURT               CRT
                                PER REQUEST OF ATTY MACAYEAL           CRT
                                FOR PRELIM EXAM; BOND CONT             CRT
 10 04/17/96                    REMAND ORDER                           CLK EGT
                                CASE TRANSFERRED TO DIST COURT         CLK
 11 04/18/96                    BOND APPLIED (01)                      CLK EGT
                                RECEIPT#  00167776  AMT   $2,500.00
 12 05/17/96          .         ORDER REOPENING CASE                   CLK EGT
                                SET NEXT DATE FOR: 05/20/96  1:00 PM   CLK
                                  REARRAIGNMENT
 13                   B 001     BOND POSTED (01)                       CLK EGT
                                RECEIPT#  00024775  AMT   $2,500.00
                                INCLUDES 96-6153-FH & 6154-FH          CLK
 14 05/20/96                    REARRAIGNMENT                          CRT EGT
                                STOOD MUTE                             CRT
                                WAIVED ARRAIGNMENT; NOT GUILTY         CRT
                                PLEA ENTERED; BOND CONTINUED           CRT
 15                             INFORMATION                            CLK EGT
                                WRITTEN WAIVER OF ARRAIGNMENT          CLK
 16 05/21/96                    NOTICE SENT FOR:   06/03/96  1:00 PM   CLK EGT
                                  PRE-TRIAL HEARING
 17 06/03/96                    PRE-TRIAL HEARING                      CRT EGT
                                PLEA AGREEMENT NOT REACHED             CRT
                                TO TRIAL; BOND CONTINUED               CRT
 18 06/05/96                    NOTICE SENT FOR:   09/09/96  1:00 PM   CLK EGT
                                  PRE-TRIAL HEARING
 19                             NOTICE SENT FOR:   09/20/96  8:30 AM   CLK EGT
                                  JURY TRIAL
 20                             DEMAND/WAIVER FOR TRANSCRIPT           CLK EGT
                                OF PRELIMINARY EXAMINATION             CLK
 21 06/17/96                    REPORTER (REINKE) TRANSCRIPT           CLK EGT
                                OF PRELIMINARY EXAMINATION             CLK
                                HELD 05/16/96                          CLK
 22 08/15/96                    SUBPOENA                               CLK EGT
                                ORDER TO APPEAR TO CHAD POWERS         CLK
                                ON 092096 AT 9AM                       CLK
 23                             SUBPOENA RETURN W/CERTIFIED            CLK EGT
                                MAIL RECEIPT FROM CHAD POWERS          CLK
 24 09/05/96                    SUBPOENA                               CLK EGT
                                ORDER TO APPEAR ON 09/20/96            CLK
                                AT 8:30AM TO: MICHELLE POWERS,         CLK
                                MARCY POWERS, LISA PUMFORD,            CLK
                                RICH KOPACH, MARGARETTA                CLK
                                PUMFORD, & HOWARD SWABASH              CLK
 25                             PROSECUTORS WITNESS LIST               CLK EGT
 26 09/09/96                    PRE-TRIAL HEARING                      CRT EGT
                                PLEA AGREEMENT NOT REACHED;            CRT
                                CONTINUE TO TRIAL; BOND CONT           CRT
 30                             SUBPOENA RETURN FROM:                  CLK EGT
```

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1058 Filed 05/29/15 Page 27 of 137
--------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | MARGARETTA PUMFORD; RICH | CLK |
|  |  |  | KOPACH, HOWARD SWABASH, MARCY | CLK |
|  |  |  | POWERS, MICHELLE POWERS, LISA | CLK |
|  |  |  | PUMFORD, | CLK |
| 31 | 09/10/96 |  | REMOVAL OF BOND CONDITION | CLK EGT |
|  |  |  | FROM LEIN | CLK |
| 27 | 09/20/96 |  | JURY TRIAL HALF DAY | CRT BAG |
|  |  |  | ADJOURNED | CRT |
|  |  |  | DEF FAILED TO APPEAR; PER ATTY | CRT |
|  |  |  | MACAYEAL DEF THOUGHT IT WAS AT | CRT |
|  |  |  | 1PM; DEF APPEARED AT 11AM WAS | CRT |
|  |  |  | FOUND IN CONTEMPT OF COURT & | CRT |
|  |  |  | FINED $500 OR REPORT TO JAIL; | CRT |
|  |  |  | TRIAL ADJ 1 WEEK; BOND CONT | CRT |
| 29 |  |  | MONEY ORDERED | CRT EGT |
|  | $500.00 FINES |  |  |  |
| 38 |  | D 001 | MOTION IN LIMINE | CLK EGT |
| 32 | 09/23/96 |  | SUBPOENA RETURN FROM SARAH | CLK EGT |
|  |  |  | ANN POWERS | CLK |
| 28 | 09/24/96 |  | SET NEXT DATE FOR: 09/27/96 8:30 AM | CLK EGT |
|  |  |  | JURY TRIAL |  |
| 35 | 09/27/96 | 00001 | JURY TRIAL WHOLE DAY | CRT EGT |
|  |  |  | FOUND GUILTY | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND REVOKED & DEF REMANDED | CRT |
|  |  |  | TO JAIL | CRT |
| 37 |  |  | VERDICT FORM | CLK EGT |
| 39 |  |  | DEFENDANT'S EXHIBITS 1 & 2 | CLK EGT |
| 40 |  |  | PEOPLE'S EXHIBIT A & B | CLK EGT |
| 36 | 09/30/96 | B 001 | BOND REFUNDED (01) | CLK EGT |
|  |  |  | RECEIPT# 00000000 AMT $2,250.00 |  |
| 41 |  |  | ORDER (BOND REVOCATION) | CLK EGT |
| 33 | 10/02/96 |  | CIRCUIT COURT BOND COSTS | CLK EGT |
|  |  |  | RECEIPT# 00025849 AMT $250.00 |  |
| 34 |  |  | BOND APPLIED (01) | CLK EGT |
|  |  |  | RECEIPT# 00025849 AMT $250.00 |  |
| 42 | 10/09/96 |  | SUBPOENA RETURN FROM SARAH | CLK EGT |
|  |  |  | ANN POWERS | CLK |
| 43 | 11/12/96 |  | SET NEXT DATE FOR: 11/26/96 10:00 AM | CLK EGT |
|  |  |  | SENTENCING |  |
| 44 | 11/26/96 |  | SENTENCING | CRT EGT |

  SENTENCE PRISON:     MINIMUM          MAXIMUM          CREDIT
     CONCURRENT        8-MMM-DDD        15-MMM-DDD       YYY-MMM- 51
  BEGIN 11/26/96
     $40.00  CRIME VICTIM RIGHTS

|  |  |  |  |  |
|---|---|---|---|---|
| 45 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK EGT |
| 46 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK EGT |
|  |  |  | COMMITMENT TO CORRECTIONS | CLK |
|  |  |  | DEPARTMENT JUDGMENT | CLK |
| 47 |  |  | SENTENCING INFORMATION REPORT | CLK EGT |
| 48 | 01/02/97 | D 001 | REQUEST FOR APPOINTMENT OF | CLK BAG |
|  |  |  | ATTORNEY W/FINANCIAL SCHEDULE | CLK |
| 49 | 02/06/97 | D 001 | ORDER REGARDING APPOINTMENT OF | CLK BAG |
|  |  |  | APPELLATE COUNSEL & TRANSCRIPT | CLK |
|  |  |  | W/CERTIFICATE OF MAILING | CLK |
| 50 |  | D 001 | RE-ASSIGNED MACAYEA TO WIEWIOR | CLK BAG |

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS        04/17/95  PAGE   4
96-006152-FH JUDGE THOMAS           FILE 03/15/96  ADJ DT 09/27/96 CLOSE  11/26/96
```
----------------------------------------------------------------------------------

| No. | Date | | | Description | | |
|---|---|---|---|---|---|---|
| 51 | 02/12/97 | | | REPORTER (BRIGGS) CERTIFICATE | CLK | EGT |
| | | | | OF ORDERING OF TRANSCRIPT | CLK | |
| | | | | ON APPEAL | CLK | |
| 52 | 02/26/97 | | | REPORTER (FATUM) CERTIFICATE | CLK | EGT |
| | | | | OF ORDERING OF TRANSCRIPT ON | CLK | |
| | | | | APPEAL | CLK | |
| 53 | | | | REPORTER (FATUM) TRANSCRIPT | CLK | EGT |
| | | | | OF REMAND HELD 04-16-96 | CLK | |
| 54 | 03/20/97 | D | 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-23705 PLACHTA | CLK | |
| | | | | CONSENT TO SUBSTITUTION OF | CLK | |
| | | | | COUNSEL; POS | CLK | |
| 55 | | D | 001 | RE-ASSIGNED WIEWIOR TO PLACHTA | CLK | EGT |
| 56 | 03/21/97 | | | NOTICE OF FILING OF TRANSCRIPT | CLK | EGT |
| | | | | & AFFIDAVIT OF MAILING | CLK | |
| 57 | | | | REPORTER (BRIGGS) TRANSCRIPT | CLK | EGT |
| | | | | OF ARRAIGNMENT HELD 05-20-96 | CLK | |
| | | | | PROCEEDINGS HELD 06-03-96 | CLK | |
| | | | | PROCEEDINGS HELD 09-09-96 | CLK | |
| | | | | TRIAL HELD 09-27-96 | CLK | |
| | | | | SENTENCE HELD 11-26-96 | CLK | |
| 58 | 04/10/97 | | | REPORTER (WILES) CERTIFICATE | CLK | EGT |
| | | | | OF ORDERING OF TRANSCRIPT ON | CLK | |
| | | | | APPEAL | CLK | |
| 59 | | | | NOTICE OF FILING OF TRANSCRIPT | CLK | EGT |
| | | | | & AFFIDAVIT OF MAILING | CLK | |
| 60 | | | | REPORTER (WILES) TRANSCRIPT | CLK | EGT |
| | | | | OF ARRAIGNMENT HELD 03-19-96 | CLK | |
| 61 | 06/09/97 | D | 001 | MISCELLANEOUS ORDER | CLK | BAG |
| | | | | ATTORNEY: P-42829 WIEWIORA | CLK | |
| | | | | CLAIM OF APPEAL & ORDER APPT | CLK | |
| | | | | COUNSEL; CERT OF MAILING | CLK | |
| 62 | | D | 001 | RE-ASSIGNED PLACHTA TO WIEWIOR | CLK | BAG |
| 63 | 06/10/97 | | | REPORTER (BRIGGS) CERTIFICATE | CLK | EGT |
| | | | | OF ORDERING OF TRANSCRIPT ON | CLK | |
| | | | | APPEAL; | CLK | |
| | | | | NOTICE OF FILING OF TRANSCRIPT | CLK | |
| | | | | & AFFIDAVIT OF MAILING | CLK | |
| 64 | | | | REPORTER (BRIGGS) TRANSCRIPT: | CLK | EGT |
| | | | | PROCEEDINGS HELD 9-20-96 | CLK | |
| 65 | 08/25/97 | D | 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-46337 COASH | CLK | |
| | | | | POS | CLK | |
| 66 | | D | 001 | RE-ASSIGNED WIEWIOR TO COASH | CLK | EGT |
| 67 | 09/03/97 | | | STIPULATION FOR SUBSTITUTION | CLK | EGT |
| | | | | OF COUNSEL (WIEWIORA TO COASH) | CLK | |
| | | | | POS | CLK | |
| 68 | 09/30/97 | | | COURT ORDERED PAID | CLK | EGT |
| | | | | RECEIPT#  00028545  AMT       $40.00 | | |
| 69 | 11/26/97 | D | 001 | MOTION FOR BOND ON APPEAL; POS | CLK | BAG |
| 76 | 12/04/97 | | | LETTER OF REQUEST FOR RECORD | CLK | WFW |
| | | | | (SEND CASE TO CT OF APPEALS) | CLK | |
| 70 | 12/08/97 | | | PLAINTIFF'S RESPONSE TO DEF'S | CLK | LJB |
| | | | | MOTION FOR BOND ON APPEAL; POM | CLK | |
| 71 | 12/15/97 | D | 001 | EXHIBIT TO MOTION FOR BOND ON | CLK | LJB |
| | | | | APPEAL; POS | CLK | |
| 77 | 12/26/97 | | | LETTER OF REQUEST FOR RECORD | CLK | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1060    Filed 05/29/15    Page 29 of 137

```
CLOSED      FOR          CASE REGISTER OF ACTIONS      04/17/15   PAGE    5
96-006152-FH JUDGE THOMAS     FILE 03/15/96  ADJ DT 09/27/96 CLOSE  11/26/96
-------------------------------------------------------------------------------
                              (SEND CASE TO CT OF APPEALS)       CLK
   72 01/08/98        D 001   SET NEXT DATE FOR: 02/23/98  1:00 PM  CLK LJB
                                MOTION HEARING
                              BOND ON APPEAL                     CLK
                              POS                               CLK
   78 01/15/98                LETTER OF REQUEST FOR RECORD       CLK WFW
                              (SEND CASE TO CT OF APPEALS)       CLK
   73 01/21/98                OPINION (MOTION FOR BOND PEND      CLK WFW
                              APPEAL IS DENIED)                  CLK
   74 01/22/98                PARTY NOTIFICATION RE: OPINION     CLK WFW
   75                         REMOVE CALENDAR DATES              CLK WFW
                              OPINION RENDERED RE: MOTION        CLK
   79                         FILE PREPARED FOR TRANSFER TO      CLK WFW
                              COURT OF APPEALS-LANSING           CLK
                              (MLD ON 1-22-98 BY CERT MAIL)      CLK
   80 08/04/99                MI COURT OF APPEALS OPINION        CLK WFW
                              AFFIRMING TRIAL COURT SENTENCE     CLK
   81 08/12/99                PARTY NOTIFICATION RE: RETURN      CLK WFW
                              OF FILE FROM COURT OF APPEALS      CLK
.............................  END OF SUMMARY  ............................
```

```
CLOSED        FOJ         CASE REGISTER OF ACTIONS         04/17/15  PAGE    1
96-006153-FH JUDGE THOMAS        FILE 03/15/96  ADJ DT 09/27/96 CLOSE  11/27/96
           NEWAYGO COUNTY                                        SCAO LINE  50
```

D 001 POWERS,JAMES,RAY                    DOB: 04/25/32   SEX: M  RACE: W
  AKA-POWERS,JIM,
     330 JACKSON                          CTN:629600022801 TCN:
     BLANCHARD, MI   49310                SID:1049519J
                                          DLN:XXXXXXXXXXXX ST:XX
     ATY: COASH,CATHERINE L.,             PROSECUTOR: ROACH,CHRYSTAL R.,
        P-46337  248-458-0600 APPOINTED            P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 9625061FY   PRELIM: HELD  05/16/96
     INCARCERATION DATE: 03/08/96  DISTRICT ARRAIGNMENT:   03/08/96

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 12/01/95-02/29/96 | | FNG | JTW |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 12/1/95-02/29/96 | | GTY | JTW |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/15/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/19/96 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND POSTED IN FILE 96-6152-FH | CLK | |
| | | | | INCLUDES TOTAL OF 3 FILES | CLK | |
| 2 | 03/18/96 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 3 | 03/19/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | ATTORNEY PRESENT: JAUNESE | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   04/16/96 10:00 AM PRE-TRIAL HEARING | CLK | EGT |
| 6 | 03/22/96 | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 7 | 04/04/96 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | | (CONFIDENTIAL) | CLK | |
| 9 | 04/16/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY MACAYEAL | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 10 | 04/17/96 | | | REMAND ORDER | CLK | EGT |

```
CLOSED       FOJ                CASE REGISTER OF ACTIONS           04/17/15  PAGE    2
96-006153-FH JUDGE THOMAS       FILE 03/15/96  ADJ DT 09/27/96 CLOSE  11/27/96
---------------------------------------------------------------------------------
                                CASE TRANSFERRED TO DIST COURT        CLK
11 05/17/96                     ORDER REOPENING CASE                  CLK EGT
                                SET NEXT DATE FOR: 05/20/96  1:00 PM  CLK
                                   REARRAIGNMENT
                                BOND POSTED IN FILE 96-6152-FH        CLK
12 05/20/96                     REARRAIGNMENT                         CRT EGT
                                STOOD MUTE                            CRT
                                WAIVED REARRAIGNMENT; NOT             CRT
                                GUILTY PLEA ENTERED; BOND CONT        CRT
13                              INFORMATION                           CLK EGT
                                WRITTEN WAIVER OF ARRAIGNMENT         CLK
14 05/21/96                     NOTICE SENT FOR:   06/03/96  1:00 PM  CLK EGT
                                   PRE-TRIAL HEARING
15 06/03/96                     PRE-TRIAL HEARING                     CRT EGT
                                PLEA AGREEMENT NOT REACHED;           CRT
                                CONTINUE TO TRIAL; BOND CONT          CRT
16 06/05/96                     NOTICE SENT FOR:   09/09/96  1:00 PM  CLK EGT
                                   PRE-TRIAL HEARING
17                              NOTICE SENT FOR:   09/20/96  8:30 AM  CLK EGT
                                   JURY TRIAL
18                              DEMAND/WAIVER FOR TRANSCRIPT          CLK EGT
                                OF PRELIMINARY EXAMINATION            CLK
19 06/17/96                     REPORTER (REINKE) TRANSCRIPT          CLK EGT
                                OF PRELIMINARY EXAMINATION            CLK
                                HELD 05/16/96                         CLK
20 08/15/96                     SUBPOENA RETURN ON CHAD POWERS        CLK EGT
21 09/05/96                     SUBPOENA                              CLK EGT
                                ORDER TO APPEAR ON 09/20/96 AT        CLK
                                8:30AM TO: MICHELLE POWERS,           CLK
                                MARCY POWERS, LISA PUMFORD,           CLK
                                RICH KOPACH, MARGARETTA               CLK
                                PUMFORD, & HOWARD SWABASH             CLK
22                              PROSECUTORS WITNESS LIST              CLK EGT
23 09/09/96                     PRE-TRIAL HEARING                     CRT EGT
                                NO PLEA AGREEMENT REACHED             CRT
                                CONTINUE TO TRIAL; BOND CONT          CRT
26                              SUBPOENA RETURN FROM:                 CLK EGT
                                MARGARETTA PUMFORD, RICH              CLK
                                KOPACH, HOWARD SWABASH, MARCY         CLK
                                POWERS, MICHELLE POWERS, LISA         CLK
                                PUMFORD                               CLK
27 09/10/96                     REMOVAL OF BOND CONDITION             CLK EGT
                                FROM LEIN                             CLK
24 09/20/96                     JURY TRIAL HALF DAY                   CRT BAG
                                ADJOURNED                             CRT
                                DEF FAILED TO APPEAR; PER ATTY        CRT
                                MACAYEAL DEF THOUGHT IT WAS AT        CRT
                                1PM; DEF APPEARED AT 11AM WAS         CRT
                                FOUND IN CONTEMPT OF COURT &          CRT
                                FINED $500 OR REPORT TO JAIL          CRT
                                OR SHOW PROOF HE WAS TO BE            CRT
                                HERE AT 1PM; TRIAL ADJ 1 WEEK;        CRT
                                BOND CONTINUED ($500 POSTED IN        CRT
                                FILE 96-6152-FH)                      CRT
33                     D 001    MOTION IN LIMINE                      CLK EGT
28 09/23/96                     SUBPOENA RETURN FROM SARAH            CLK EGT
                                ANN POWERS                            CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1063   Filed 05/29/15   Page 32 of 137
--------------------------------------------------------------------------------
25 09/24/96                         SET NEXT DATE FOR: 09/27/96  8:30 AM  CLK EGT
                                        JURY TRIAL
29 09/27/96              00001       JURY TRIAL WHOLE DAY                  CRT EGT
                                    FOUND NOT GUILTY                       CRT
31                       00002       JURY TRIAL WHOLE DAY                  CRT EGT
                                    FOUND GUILTY                           CRT
                                    PSI REPORT ORDERED; SENTENCE           CRT
                                    DATE TO BE SET BY PROB DEPT;           CRT
                                    BOND REVOKED & DEF REMANDED            CRT
                                    TO JAIL                               CRT
32                                  VERDICT FORM                          CLK EGT
34                                  DEFENDANT'S EXHIBIT #1 & 2            CLK EGT
35                                  PEOPLE'S EXHIBIT A & B               CLK EGT
36 09/30/96                         ORDER (BOND REVOCATION)              CLK EGT
30 10/02/96              00001       ORDER OF NOLLE PROSEQUI              CLK EGT
37 10/09/96                         SUBPOENA RETURN FROM SARAH           CLK EGT
                                    ANN POWERS                            CLK
38 11/12/96                         SET NEXT DATE FOR: 11/26/96 10:00 AM  CLK EGT
                                        SENTENCING
39 11/26/96                         SENTENCING                           CRT EGT
   SENTENCE PRISON:       MINIMUM          MAXIMUM            CREDIT
      CONCURRENT       YYY- 12-DDD       2-MMM-DDD        YYY-MMM- 51
   BEGIN 11/26/96
      $40.00   CRIME VICTIM RIGHTS
40                                  ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
41 11/27/96                         FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                    COMMITMENT TO CORRECTIONS             CLK
                                    DEPARTMENT JUDGMENT                   CLK
42 01/02/97              D 001       REQUEST FOR APPOINTMENT OF           CLK BAG
                                    ATTORNEY W/FINANCIAL SCHEDULE         CLK
43 02/06/97              D 001       ORDER REGARDING APPOINTMENT OF       CLK BAG
                                    APPELLATE COUNSEL & TRANSCRIPT        CLK
                                    W/CERTIFICATE OF MAILING              CLK
44                       D 001       RE-ASSIGNED MACAYEA TO WIEWIOR       CLK BAG
45 02/12/97                         REPORTER (BRIGGS) CERTIFICATE        CLK EGT
                                    OF ORDERING OF TRANSCRIPT             CLK
                                    ON APPEAL                             CLK
46 02/26/97                         REPORTER (FATUM) CERTIFICATE         CLK EGT
                                    OF ORDERING OF TRANSCRIPT             CLK
                                    ON APPEAL                             CLK
47                                  REPORTER (FATUM) TRANSCRIPT          CLK EGT
                                    OF REMAND HELD 04-16-96               CLK
48 03/20/97              D 001       APPEARANCE                           CLK EGT
                                       ATTORNEY: P-23705 PLACHTA          CLK
                                    CONSENT TO SUBSTITUTION OF            CLK
                                    COUNSEL; POS                          CLK
49                       D 001       RE-ASSIGNED WIEWIOR TO PLACHTA       CLK EGT
50 03/21/97                         REPORTER (BRIGGS) NOTICE OF          CLK EGT
                                    FILING OF TRANSCRIPT &                CLK
                                    AFFIDAVIT OF MAILING                  CLK
51                                  REPORTER (BRIGGS) TRANSCRIPTS        CLK EGT
                                    OF ARRAIGNMENT HELD 05-20-96          CLK
                                    PROCEEDINGS HELD 06-03-96             CLK
                                    PROCEEDINGS HELD 09-09-96             CLK
                                    JURY TRIAL HELD 09-27-96              CLK
                                    SENTENCE HELD 11-26-96                CLK
52 04/10/97                         REPORTER (WILES) CERTIFICATE         CLK EGT

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1064   Filed 05/29/15   Page 33 of 137
---------------------------------------------------------------------------------------

|    |          |       |                                          |         |
|----|----------|-------|------------------------------------------|---------|
|    |          |       | OF ORDERING OF TRANSCRIPT ON             | CLK     |
|    |          |       | APPEAL                                   | CLK     |
| 53 |          |       | NOTICE OF FILING OF TRANSCRIPT           | CLK EGT |
|    |          |       | & AFFIDAVIT OF MAILING                   | CLK     |
| 54 |          |       | REPORTER (WILES) TRANSCRIPT              | CLK EGT |
|    |          |       | OF ARRAIGNMENT HELD 03-19-96            | CLK     |
| 55 | 06/09/97 | D 001 | MISCELLANEOUS ORDER                      | CLK BAG |
|    |          |       |   ATTORNEY: P-42829 WIEWIORA             | CLK     |
|    |          |       | CLAIM OF APPEAL & ORDER APPT             | CLK     |
|    |          |       | COUNSEL; CERT OF MAILING                 | CLK     |
| 56 |          | D 001 | RE-ASSIGNED PLACHTA TO WIEWIOR           | CLK BAG |
| 57 | 06/10/97 |       | REPORTER (BRIGGS) CERTIFICATE            | CLK EGT |
|    |          |       | OF ORDERING OF TRANSCRIPT ON             | CLK     |
|    |          |       | APPEAL;                                  | CLK     |
|    |          |       | NOTICE OF FILING OF TRANSCRIPT           | CLK     |
|    |          |       | & AFFIDAVIT OF MAILING                   | CLK     |
| 58 |          |       | REPORTER (BRIGGS) TRANSCRIPT:            | CLK EGT |
|    |          |       | PROCEEDINGS HELD 9-20-97                 | CLK     |
| 59 | 08/25/97 | D 001 | APPEARANCE                               | CLK EGT |
|    |          |       |   ATTORNEY: P-46337 COASH                | CLK     |
|    |          |       | POS                                      | CLK     |
| 60 |          | D 001 | RE-ASSIGNED WIEWIOR TO COASH             | CLK EGT |
| 61 | 09/03/97 | D 001 | STIPULATION FOR SUBSTITUTION             | CLK EGT |
|    |          |       | OF COUNSEL (WIEWIORA TO COASH)           | CLK     |
|    |          |       | POS                                      | CLK     |
| 62 | 11/26/97 | D 001 | MOTION FOR BOND ON APPEAL; POS           | CLK BAG |
| 69 | 12/04/97 |       | LETTER OF REQUEST FOR RECORD             | CLK WFW |
|    |          |       | (SEND CASE TO CT OF APPEALS)            | CLK     |
| 63 | 12/08/97 |       | PLAINTIFF'S RESPONSE TO DEF'S            | CLK LJB |
|    |          |       | MOTION FOR BOND ON APPEAL; POM           | CLK     |
| 64 | 12/15/97 | D 001 | EXHIBIT TO MOTION FOR BOND ON            | CLK LJB |
|    |          |       | APPEAL; POS                              | CLK     |
| 70 | 12/26/97 |       | LETTER OF REQUEST FOR RECORD             | CLK WFW |
|    |          |       | (SEND CASE TO CT OF APPEALS)            | CLK     |
| 65 | 01/08/98 | D 001 | SET NEXT DATE FOR: 02/23/98  1:00 PM     | CLK LJB |
|    |          |       |   MOTION HEARING                         |         |
|    |          |       | BOND ON APPEAL                           | CLK     |
|    |          |       | POS                                      | CLK     |
| 71 | 01/15/98 |       | LETTER OF REQUEST FOR RECORD             | CLK WFW |
|    |          |       | (SEND CASE TO CT OF APPEALS)            | CLK     |
| 66 | 01/21/98 |       | OPINION (MOTION FOR BOND PEND            | CLK WFW |
|    |          |       | APPEAL IS DENIED)                        | CLK     |
| 67 | 01/22/98 |       | PARTY NOTIFICATION RE: OPINION           | CLK WFW |
| 68 |          |       | REMOVE CALENDAR DATES                    | CLK WFW |
|    |          |       | OPINION RENDERED RE: MOTION              | CLK     |
| 72 |          |       | FILE PREPARED FOR TRANSFER TO            | CLK WFW |
|    |          |       | COURT OF APPEALS-LANSING                 | CLK     |
|    |          |       | (MLD ON 1-22-98 BY CERT MAIL)           | CLK     |
| 73 | 08/04/99 |       | MI COURT OF APPEALS OPINION              | CLK WFW |
|    |          |       | AFFIRMING TRIAL COURT SENTENCE           | CLK     |
| 74 | 08/12/99 |       | PARTY NOTIFICATION RE: RETURN            | CLK WFW |
|    |          |       | OF FILE FROM COURT OF APPEALS            | CLK     |
| 75 | 09/02/04 |       | ORDER TO REMIT PRISONER FUNDS            | CLK SJD |
|    |          |       | 9/24/04 POS (W/$8.00 LATE FEE)          | CLK     |
| 76 |          |       | MONEY ORDERED                            | CRT SJD |
|    |          |       | $8.00  20% LATE PENALTY FEE              |         |
| 77 | 12/14/10 |       | MONEY ORDERED                            | CRT WFT |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1065   Filed 05/29/15   Page 34 of 137

```
CLOSED        FOJ             CASE REGISTER OF ACTIONS           04/17/95   PAGE    5
96-006153-FH JUDGE THOMAS          FILE 03/15/96  ADJ DT 09/27/96 CLOSE  11/27/96
---------------------------------------------------------------------------
                              PER ORDER DISMISSING COURT              CRT
                              ASSESSED FINANCIALS DUE TO              CRT
                              DEATH (COLLECTIONS CLERK)               CRT
       $40.00- CRIME VICTIM RIGHTS            8.00- 20% LATE PENALTY FEE
   78                         ORD DISMISSING COURT ASSESSED           CLK WFT
                              FINANCIALS BALANCE                      CLK
..............................  END OF SUMMARY  ..............................
```

```
CLOSED      FOU                  CASE REGISTER OF ACTIONS         04/17/15  PAGE   1
96-006154-FH JUDGE THOMAS        FILE 03/15/96  ADJ DT 09/27/96 CLOSE  11/27/96
            NEWAYGO COUNTY                                        SCAO LINE   50
```

D 001 POWERS,JAMES,RAY                    DOB: 04/25/32   SEX: M  RACE: W
  AKA-POWERS,JIM,
       330 JACKSON                        CTN:629600022901 TCN:
       BLANCHARD, MI   49310              SID:1049519J
                                          DLN:XXXXXXXXXXXXX ST:XX
    ATY: COASH,CATHERINE L.,              PROSECUTOR: ROACH,CHRYSTAL R.,
        P-46337  248-458-0600 APPOINTED            P-32244
    LOWER DISTRICT:  78TH CTY# 62  CASE# 9625061FY  PRELIM: HELD  05/16/96
    INCARCERATION DATE: 03/08/96  DISTRICT ARRAIGNMENT:   03/08/96


                              Bond History
-----------------------------------------------------------------------------
      Num      Amount             Type          Posted Date     Status
      ---   ----------------  ---------------  -----------    -----------
       1      $25,000.00  Ten Percent

                                Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----  ---------------- -------- ------------------- ----------  --- ---
01  ORG   750.520E1A-A              CSC 4TH DEG VICT 13-16         GTY JTW
                                    SUMMER 1995
02  ORG   750.520E1A-A              CSC 4TH DEG VICT 13-16         FNG JTW
                                    SUMMER 1995

                     Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num    Date    Judge      Chg/Pty  Event Description/Comments
 ----  -------- ---------- -------  -----------------------------------------
   1 03/15/96 THOMAS                RETURN TO CIRCUIT COURT            CLK EGT
                                    SET NEXT DATE FOR: 03/19/96 10:00 AM CLK
                                       ARRAIGNMENT
                                    COMPLAINT; WARRANT; FINGERPRTS    CLK
                                    BOND POSTED IN CASE 96-6152-FH    CLK
                                    INCLUDES 3 FILES                  CLK
   2                                ORDER OF LEIN ENTRY-COURT         CLK EGT
                                    ORDERED BOND CONDITIONS           CLK
                                    TO HAVE NO CONTACT WITH LISA      CLK
                                    PUMFORD                           CLK
   3 03/18/96                       ORDER FOR HIV BLOOD TEST          CLK EGT
   4 03/19/96                       ARRAIGNMENT                       CRT EGT
                                       ATTORNEY PRESENT: JAUNESE      CRT
                                    STOOD MUTE                        CRT
                                    WAIVED ARRAIGNMENT; NOT GUILTY    CRT
                                    PLEA ENTERED; BOND CONTINUED      CRT
   5                                INFORMATION                       CLK EGT
                                    WRITTEN WAIVER OF ARRAIGNMENT     CLK
   6                                NOTICE SENT FOR:   04/16/96 10:00 AM CLK EGT
                                       PRE-TRIAL HEARING
   7 03/22/96           D 001       APPEARANCE                        CLK EGT
                                       ATTORNEY: P-41549 MACAYEAL     CLK
   8 04/04/96                       HIV BLOOD TEST RESULTS            CLK EGT
                                    (CONFIDENTIAL)                    CLK
   9 04/16/96           00001       PRE-TRIAL HEARING                 CRT EGT
                                    REMAND TO DISTRICT COURT          CRT
```

```
CLOSED      FOJ               CASE REGISTER OF ACTIONS          04/17/15  PAGE   2
96-006154-FH JUDGE THOMAS     FILE 05/15/96  ADJ DT 09/27/96 CLOSE  11/27/96
--------------------------------------------------------------------------------
                              PER REQUEST OF ATTY MACAYEAL         CRT
                              FOR PRELIM EXAM; BOND CONT           CRT
   10 04/17/96                REMAND ORDER                         CLK EGT
                              CASE TRANSFERRED TO DIST COURT       CLK
   11 05/17/96                ORDER REOPENING CASE                 CLK EGT
                              SET NEXT DATE FOR: 05/20/96  1:00 PM CLK
                                 REARRAIGNMENT
                              BOND POSTED IN FILE 96-6152-FH       CLK
   12 05/20/96                REARRAIGNMENT                        CRT EGT
                              STOOD MUTE                           CRT
                              WAIVED REARRAIGNMENT; NOT            CRT
                              GUILTY PLEA ENTERED; BOND CONT       CRT
   13                         INFORMATION                          CLK EGT
                              WRITTEN WAIVER OF ARRAIGNMENT        CLK
   14 05/21/96                NOTICE SENT FOR:   06/03/96  1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
   15 06/03/96                PRE-TRIAL HEARING                    CRT EGT
                              PLEA AGREEMENT NOT REACHED;          CRT
                              SET FOR TRIAL; BOND CONTINUED        CRT
   16 06/05/96                NOTICE SENT FOR:   09/09/96  1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
   17                         NOTICE SENT FOR:   09/20/96  8:30 AM CLK EGT
                                 JURY TRIAL
   18                         DEMAND/WAIVER FOR TRANSCRIPT         CLK EGT
                              OF PRELIMINARY EXAMINATION           CLK
   19 06/17/96                REPORTER (REINKE) TRANSCRIPT         CLK EGT
                              OF PRELIMINARY EXAMINATION           CLK
                              HELD 06/17/96                        CLK
   20 08/15/96                SUBPOENA RETURN ON CHAD POWERS       CLK EGT
   21 09/05/96                SUBPOENA                             CLK EGT
                              ORDER TO APPEAR ON `09/20/96         CLK
                              AT 8:30AM TO: MICHELLE POWERS,       CLK
                              MARCY POWERS, LISA PUMFORD,          CLK
                              RICH KOPACH, MARGARETTA              CLK
                              PUMFORD & HOWARD SWABASH             CLK
   22                         PROSECUTORS WITNESS LIST             CLK EGT
   23 09/09/96                PRE-TRIAL HEARING                    CRT EGT
                              PLEA AGREEMENT NOT REACHED           CRT
                              CONTINUE TO TRIAL; BOND CONT         CRT
   26                         SUBPOENA RETURN FROM:                CLK EGT
                              MARGARETTA PUMFORD, RICH             CLK
                              KOPACH, HOWARD SWABASH, MARCY        CLK
                              POWERS, MICHELLE POWERS, LISA        CLK
                              PUMFORD                              CLK
   27 09/10/96                REMOVAL OF BOND CONDITION            CLK EGT
                              FROM LEIN                            CLK
   24 09/20/96                JURY TRIAL HALF DAY                  CRT BAG
                              ADJOURNED                            CRT
                              DEF FAILED TO APPEAR; PER ATTY       CRT
                              MACAYEAL DEF THOUGHT IT WAS AT       CRT
                              1PM; DEF APPEARED AT 11AM &          CRT
                              WAS FOUND IN CONTEMPT OF COURT       CRT
                              & FINED $500 OR SHOW PROOF OF        CRT
                              1PM NOTICE OR REPORT TO JAIL;        CRT
                              TRIAL ADJ 1 WEEK; BOND CONT          CRT
                              MONEY WAS POSTED IN 96-6152-FH       CRT
   33            D 001        MOTION IN LIMINE                     CLK EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1068   Filed 05/29/15   Page 37 of 137
--------------------------------------------------------------------------------

```
28 09/23/96                          SUBPOENA RETURN FROM SARAH        CLK EGT
                                     ANN POWERS                        CLK
25 09/24/96                          SET NEXT DATE FOR: 09/27/96  8:30 AM  CLK EGT
                                        JURY TRIAL
29 09/27/96               00002      JURY TRIAL WHOLE DAY              CRT EGT
                                     FOUND NOT GUILTY                  CRT
31                        00001      JURY TRIAL WHOLE DAY              CRT EGT
                                     FOUND GUILTY                      CRT
                                     PSI REPORT ORDERED; SENTENCE      CRT
                                     DATE TO BE SET BY PROB DEPT;      CRT
                                     BOND REVOKED & DEF REMANDED       CRT
                                     TO JAIL                           CRT
32                                   VERDICT FORM                      CLK EGT
34                                   DEFENDANT'S EXHIBIT 1 & 2         CLK EGT
35                                   PEOPLE'S EXHIBIT A & B            CLK EGT
36 09/30/96                          ORDER (BOND REVOCATION)           CLK EGT
30 10/02/96               00002      ORDER OF NOLLE PROSEQUI           CLK EGT
37 10/09/96                          SUBPEONA RETURN FROM SARAH        CLK EGT
                                     ANN POWERS                        CLK
38 11/12/96                          SET NEXT DATE FOR: 11/26/96 10:00 AM  CLK EGT
                                        SENTENCING
39 11/26/96                          SENTENCING                       CRT EGT
   SENTENCE PRISON:      MINIMUM          MAXIMUM            CREDIT
      CONCURRENT     YYY- 12-DDD       2-MMM-DDD        YYY-MMM- 51
   BEGIN 11/26/96
      $40.00  CRIME VICTIM RIGHTS
40                                   ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
41 11/27/96                          FINAL ORDER OR JUDGMENT FILED      CLK EGT
                                     COMMITMENT TO CORRECTIONS          CLK
                                     DEPARTMENT JUDGMENT                CLK
42 01/02/97            D 001         REQUEST FOR APPOINTMENT OF         CLK BAG
                                     ATTORNEY W/FINANCIAL SCHEDULE      CLK
43 02/05/97            D 001         ORDER REGARDING APPOINTMENT OF     CLK BAG
                                     APPELLATE COUNSEL & TRANSCRIPT     CLK
                                     W/CERTIFICATE OF MAILING           CLK
44 02/06/97            D 001         RE-ASSIGNED MACAYEA TO WIEWIOR     CLK BAG
45 02/12/97                          REPORTER (BRIGGS) CERTIFICATE      CLK EGT
                                     OF ORDERING OF TRANSCRIPT          CLK
                                     ON APPEAL                          CLK
46 02/26/97                          REPORTER (FATUM) CERTIFICATE       CLK EGT
                                     OF ORDERING OF TRANSCRIPT          CLK
                                     ON APPEAL                          CLK
47                                   REPORTER (FATUM) TRANSCRIPT        CLK EGT
                                     HELD 04-16-96                      CLK
48 03/20/97            D 001         APPEARANCE                         CLK EGT
                                        ATTORNEY: P-23705 PLACHTA       CLK
                                     CONSENT TO SUBSTITUTION OF         CLK
                                     COUNSEL; POS                       CLK
49                     D 001         RE-ASSIGNED WIEWIOR TO PLACHTA     CLK EGT
50 03/21/97                          REPORTER (BRIGGS) NOTICE OF        CLK EGT
                                     FILING OF TRANSCRIPT &             CLK
                                     AFFIDAVIT OF MAILING               CLK
51                                   REPORTER (BRIGGS) TRANSCRIPTS      CLK EGT
                                     OF ARRAIGNMENT HELD 5-20-96        CLK
                                     PROCEEDINGS HELD 06-03-96          CLK
                                     PROCEEDINGS HELD 09-09-96          CLK
                                     JURY TRIAL HELD 09-27-96           CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1069    Filed 05/29/15    Page 38 of 137

--------------------------------------------------------------------------------

```
                                        SENTENCING HELD 11-26-96           CLK
  52 04/10/97                           REPORTER (WILES) CERTIFICATE       CLK EGT
                                        OF ORDERING OF TRANSCRIPT ON       CLK
                                        APPEAL                             CLK
  53                                    NOTICE OF FILING OF TRANSCRIPT     CLK EGT
                                        & AFFIDAVIT OF MAILING             CLK
  54                                    REPORTER (WILES) TRANSCRIPT        CLK EGT
                                        OF ARRAIGNMENT HELD 03-19-96       CLK
  55 06/09/97          D 001            MISCELLANEOUS ORDER                CLK BAG
                                          ATTORNEY: P-42829 WIEWIORA       CLK
                                        CLAIM OF APPEAL & ORDER APPT       CLK
                                        COUNSEL; CERT OF MAILING           CLK
  56                   D 001            RE-ASSIGNED PLACHTA TO WIEWIOR     CLK BAG
  57 06/10/97                           REPORTER (BRIGGS) CERTIFICATE      CLK EGT
                                        OF ORDERING OF TRANSCRIPT ON       CLK
                                        APPEAL;                            CLK
                                        NOTICE OF FILING OF TRANSCRIPT     CLK
                                        & AFFIDAVIT OF MAILING             CLK
  58                                    REPORTER (BRIGGS) TRANSCRIPT       CLK EGT
                                        OF PROCEEDINGS HELD 9/20/96        CLK
  59 08/25/97          D 001            APPEARANCE                         CLK EGT
                                          ATTORNEY: P-46337 COASH          CLK
                                        POS                                CLK
  60                   D 001            RE-ASSIGNED WIEWIOR TO COASH       CLK EGT
  61 09/03/97                           STIPULATION FOR SUBSTITUTION       CLK EGT
                                        OF COUNSEL (WIEWIORA TO COASH)     CLK
                                        POS                                CLK
  62 11/26/97          D 001            MOTION FOR BOND ON APPEAL; POS     CLK BAG
  69 12/04/97                           LETTER OF REQUEST FOR RECORD       CLK WFW
                                        (SEND CASE TO CT OF APPEALS)       CLK
  63 12/08/97                           PLAINTIFF'S RESPONSE TO DEF'S      CLK LJB
                                        MOTION FOR BOND ON APPEAL; POM     CLK
  64 12/15/97          D 001            EXHIBIT TO MOTION FOR BOND ON      CLK LJB
                                        APPEAL; POS                        CLK
  70 12/26/97                           LETTER OF REQUEST FOR RECORD       CLK WFW
                                        (SEND CASE TO CT OF APPEALS)       CLK
  65 01/08/98          D 001            SET NEXT DATE FOR: 02/23/98  1:00 PM  CLK LJB
                                          MOTION HEARING
                                        BOND ON APPEAL                     CLK
                                        POS                                CLK
  71 01/15/98                           LETTER OF REQUEST FOR RECORD       CLK WFW
                                        (SEND CASE TO CT OF APPEALS)       CLK
  66 01/21/98                           OPINION (MOTION FOR BOND PEND      CLK WFW
                                        APPEAL IS DENIED)                  CLK
  67 01/22/98                           PARTY NOTIFICATION RE: OPINION     CLK WFW
  68                                    REMOVE CALENDAR DATES              CLK WFW
                                        OPINION RENDERED RE: MOTION        CLK
  72                                    FILE PREPARED FOR TRANSFER TO      CLK WFW
                                        COURT OF APPEALS-LANSING           CLK
                                        (MLD ON 1-22-98 BY CERT MAIL)      CLK
  73 08/04/99                           MI COURT OF APPEALS OPINION        CLK WFW
                                        AFFIRMING TRIAL COURT SENTENCE     CLK
  74 09/02/04                           ORDER TO REMIT PRISONER FUNDS      CLK SJD
                                        9/24/04 POS (W/$8.00 LATE FEE)     CLK
  75                                    MONEY ORDERED                      CRT SJD
         $8.00  20% LATE PENALTY FEE
  76 12/14/10                           MONEY ORDERED                      CRT WFT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1070   Filed 05/29/15   Page 39 of 137

--------------------------------------------------------------------------
                              PER ORDER DISMISSING COURT            CRT
                              ASSESSED FINANCIALS DUE TO            CRT
                              DEATH (COLLECTIONS CLERK)             CRT
        $40.00- CRIME VICTIM RIGHTS            8.00- 20% LATE PENALTY FEE
   77                         ORD DISMISSING COURT ASSESSED         CLK WFT
                              FINANCIALS BALANCE                    CLK
.............................. END OF SUMMARY  ..............................

```
CLOSED     FOO                    CASE REGISTER OF ACTIONS                      PAGE   1
96-006160-FC JUDGE MONTON         FILE 03/22/96  ADJ DT 03/11/97 CLOSE   03/11/97
            NEWAYGO COUNTY                                               SCAO LINE 110

D 001 FIGUEROA,THOMAS,CHRISTOPHER        DOB: 07/19/71    SEX: M  RACE: W
      6934 W 11 MILE RD                  CTN:629600025101 TCN:
      BITELY, MI  49309                  SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: SPRINGSTEAD,ROBERT D.,        PROSECUTOR: ROACH,CHRYSTAL R.,
          P-48639  231-689-7283 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9625351FY   PRELIM: WAIVE 03/20/96
      INCARCERATION DATE: 03/09/96  DISTRICT ARRAIGNMENT:  03/11/96
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $500,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520B1E | | CSC 1ST DEGREE WEAPON | 03/07/96 | NOP | MAJ |
| 02 | ORG | 750.520B1E | | CSC 1ST DEGREE WEAPON | 03/07/96 | NOP | MAJ |
| 03 | ORG | 750.520B1E | | CSC 1ST DEGREE WEAPON | 03/07/96 | NOP | MAJ |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 03/22/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/26/96 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | 03/25/96 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 3 | 03/26/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR: 04/23/96 10:00 AM PRE-TRIAL HEARING | CLK | EGT |
| 6 | 04/01/96 | | | NOTICE OF HEARING; MOTION FOR | CLK | EGT |
| | | | | COURT APPOINTED EXPERT & | CLK | |
| | | | | OPPORTUNITY TO TEST TANGIBLE | CLK | |
| | | | | PHYSICAL EVIDENCE; POS | CLK | |
| 8 | 04/08/96 | | | REQUEST & NOTICE FOR FILM & | CLK | EGT |
| | | | | ELECTRONIC MEDIA COVERAGE | CLK | |
| | | | | OF COURT PROCEEDINGS FROM | CLK | |
| | | | | WOOD TV 8 | CLK | |
| 9 | 04/17/96 | | D 001 | NOTICE OF INSANITY DEFENSE; | CLK | EGT |
| | | | | POS | CLK | |
| 10 | 04/18/96 | | | ORDER OF PROBATION | CLK | EGT |
| 11 | 04/23/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | FORENSIC TESTING ORDERED FOR | CRT | |
| | | | | CRIMINAL RESPONSIBILITY ONLY | CRT | |
| | | | | BOND CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1072   Filed 05/29/15   Page 41 of 137

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS           04/20/15   PAGE   2
96-006160-FC JUDGE MONTON      FILE 03/22/96 ADJ DT 03/11/97 CLOSE  03/11/97
---------------------------------------------------------------------------------
 12 05/06/96                     HIV BLOOD TEST RESULTS              CLK EGT
                                 (CONFIDENTIAL)                      CLK
 13 05/15/96                     ORDER FOR EVALUATION RELATIVE       CLK EGT
                                 TO CRIMINAL RESPONSIBILITY          CLK
 14                              TRANSMITTAL OF POLICE REPORT        CLK EGT
 16 05/20/96                     PATIENT'S AUTHORIZATION FOR         CLK EGT
                                 DISCLOSURE OF MEDICAL RECORDS       CLK
 15 05/21/96                     TRANSMITTAL ADVICE TO FORENSIC      CLK EGT
                                 CENTER                              CLK
 17 06/10/96          D 001      STIPULATED ORDER FOR MUTUAL         CLK EGT
                                 DISCOVERY                           CLK
 18 09/04/96                     RECORD COPY                         CLK KLD
                                 RECEIPT#  00025598  AMT         $1.00
 19 09/19/96                     MOTION FOR COURT APPOINTED          CLK EGT
                                 PRIVATE INVESTIGATOR; POS           CLK
 20 10/01/96                     MOTION FILED                        CLK EGT
                                 SET NEXT DATE FOR: 10/22/96  9:30 AM CLK
                                    MOTION HEARING
                                 MOTION FOR COURT APPOINTED          CLK
                                 PRIVATE INVESTIGATOR                CLK
                                 POS                                 CLK
 21 10/17/96                     NOTICE OF HEARING (10-28-96 @       CLK EGT
                                 1PM); REQUEST FOR INDEPENDANT       CLK
                                 EXAMINATION FOR CRIMINAL            CLK
                                 RESPONSIBILITY; POS                 CLK
 22 10/22/96                     MISCELLANOUS HEARING HELD           CRT EGT
                                 IN CHAMBERS: ORDER TO ENTER         CRT
                                 BY ATTY; BOND CONTINUED             CRT
 23                              LETTER FROM CENTER FOR              CLK EGT
                                 FORENSIC PSYCHIATRY RE:             CLK
                                 CRIMINAL RESPONSIBILITY             CLK
 24 11/06/96          D 001      STIPULATION & ORDER                 CLK EGT
                                 (RE: PRIVATE INVESTIGATOR &         CLK
                                 INDEPENDENT PSYCH EXAM)             CLK
 25 11/12/96                     POS-STIP & ORDER                    CLK EGT
 26 12/09/96                     NOTICE SENT FOR:   12/17/96  9:30 AM CLK EGT
                                    MISCELLANEOUS HEARING
                                 STATUS CONFERENCE                   CLK
 27 12/16/96                     MISCELLANOUS HEARING HELD           CRT EGT
                                 IN CHAMBERS: WILL HOLD IN           CRT
                                 ABEYANCE PENDING SENTENCING         CRT
                                 IN HART; BOND CONTINUED             CRT
 28 01/08/97                     MOTION FILED                        CLK EGT
                                 SET NEXT DATE FOR: 01/21/97  1:00 PM CLK
                                    MISCELLANEOUS HEARING
                                 MOTION TO COMPEL DISCOVERY          CLK
                                 MEMORANDUM OF LAW IN SUPPORT        CLK
                                 OF MOTION TO COMPEL DISCOVERY;      CLK
                                 POS; EXHIBIT A,B,C                  CLK
 29 01/21/97                     MOTION HEARING                      CRT EGT
                                    ATTORNEY PRESENT: BOSTIC         CRT
                                 IN CHAMBERS: DEFENSE ATTY TO        CRT
                                 FILE ORDER; BOND CONTINUED          CRT
 30 01/23/97                     CHANGE CASE TYPE FROM FH TO FC      CLK EGT
 31 01/29/97          D 001      NOTICE OF 7-DAY ENTRY OF ORDER      CLK EGT
                                 RE DISCOVERY; POS 01-29-97          CLK
 32 02/04/97                     SET NEXT DATE FOR: 02/25/97  9:30 AM CLK EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1073   Filed 05/29/15   Page 42 of 137

```
CLOSED      FOJ           CASE REGISTER OF ACTIONS          04/20/15  PAGE    3
96-006160-FC JUDGE MONTON      FILE 03/22/96  ADJ DT 03/11/97 CLOSE  03/11/97
------------------------------------------------------------------------------
                              MISCELLANEOUS HEARING
                              PEOPLE'S ANSWER RE DISCOVERY        CLK
                              PEOPLE'S ANSWER OPPOSING PLAIN      CLK
                              ORDER RE DISCOVERY; MEMORANDUM      CLK
                              OF LAW OPPOSING PLAINT ORDER        CLK
                              RE DISCOVERY; NOTICE OF HRG;        CLK
                              PROOF OF MAILING                    CLK
 33 02/11/97                  AMENDED NOTICE OF HEARING           CLK EGT
                              (02-25-97 9:30)                     CLK
 34 02/12/97       D 001      DEFENDANT'S RESPONSE TO             CLK EGT
                              PLAINTIFF'S OBJECTION TO            CLK
                              PROPOSED ORDER; POS                 CLK
 35 02/25/97                  MISCELLANOUS HEARING HELD           CRT EGT
                              ADJOURNED                           CRT
                              IN CHAMBERS: PROS ATTY AGREED       CRT
                              TO ADJOURN HEARING ON REQUEST       CRT
                              OF ATTY SPRINGSTEAD;                CRT
                              BOND CONTINUED                      CRT
 36 02/27/97                  NOTICE SENT FOR:   03/11/97  9:30 AM CLK EGT
                                 MISCELLANEOUS HEARING
 37 03/11/97                  REMOVE CALENDAR DATES               CLK EGT
                              PROS ATTY TO ENTER NOLLE PROS       CLK
 38                  00001    MISCELLANEOUS ACTION BY JUDGE       CRT EGT
                              NOLLE PROSEQUI                      CRT
 39                  00002    MISCELLANEOUS ACTION BY JUDGE       CRT EGT
                              NOLLE PROSEQUI                      CRT
                              PER PROS ATTY; BOND RELEASED        CRT
 40                  00003    MISCELLANEOUS ACTION BY JUDGE       CRT EGT
                              NOLLE PROSEQUI                      CRT
 41                           FINAL ORDER OR JUDGMENT FILED       CLK EGT
                              ORDER OF NOLLE PROSEQUI             CLK
............................. END OF SUMMARY  .................................
```

CLOSED        FOJ           CASE REGISTER OF ACTIONS              04/17/15  PAGE    1
96-006203-FH JUDGE THOMAS      FILE 06/07/96  ADJ DT 11/13/96 CLOSE  11/13/96
         NEWAYGO COUNTY                                        SCAO LINE  70

D 001 THOMPSON,TODD,EDWARD              DOB: 05/27/67   SEX: M  RACE: W
      7 ARTHUR                         CTN:629600055501 TCN:
      GRANT, MI  49327                 SID:
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9630661FY  PRELIM: WAIVE 06/06/96
      INCARCERATION DATE: 05/31/96  DISTRICT ARRAIGNMENT:  05/31/96


                          Bond History
-----------------------------------------------------------------------------
     Num      Amount              Type          Posted Date    Status
     ---   ----------------   -----------------  -----------   -----------
      1       $10,000.00   Ten Percent

                            Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----  ----------------  -------  -----------------   ----------  --- ---
01  ORG  750.520E1A          A      CSC 4TH DEGR FORCE/COER  05/23/96  NOC PTH

                          Assessments
-----------------------------------------------------------------------------
       Account              Ordered        Paid        Balance
   -------------------    -----------   -----------   -----------
   CRIME VICTIM RIGHTS        $30.00        $.00        $30.00
                           -----------   -----------   -----------
           TOTAL:             $30.00        $.00        $30.00
   PAYMENT DUE:  2/13/97    LATE FEE DATE:  4/11/97

                  Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
  Num   Date    Judge      Chg/Pty  Event Description/Comments
  ----  --------  ---------  -------  ---------------------------------------
   1  06/07/96 THOMAS                RETURN TO CIRCUIT COURT           CLK DRB
                                     SET NEXT DATE FOR: 06/11/96 10:00 AM  CLK
                                        ARRAIGNMENT
                                     COMPLAINT; WARRANT; FINGERPRTS     CLK
                                     BOND COND-NO CONTACT W/VICTIM      CLK
   2                        D 001    APPEARANCE                        CLK DRB
                                        ATTORNEY: P-41549 MACAYEAL     CLK
   3  06/10/96                       ORDER FOR HIV BLOOD TEST          CLK DRB
   4  06/11/96                       ARRAIGNMENT                       CRT EGT
                                     STOOD MUTE                        CRT
                                     WAIVED ARRAIGNMENT; NOT GUILTY    CRT
                                     PLEA ENTERED; FORENSIC TESTING    CRT
                                     ORDERED; BOND CONTINUED           CRT
   5                                 INFORMATION                       CLK EGT
                                     WRITTEN WAIVER OF ARRAIGNMENT     CLK
  10  06/12/96                       TRANSMITTAL OF POLICE REPORT      CLK EGT
   8  06/18/96                       PETITION FOR REFERRAL TO          CLK EGT
                                     DETERMINE DEFENDANT'S             CLK
                                     COMPETENCY TO STAND TRIAL         CLK
   9                                 CENTER FOR FORENSIC PSYCHIATRY    CLK EGT
                                     PATIENTS AUTHORIZATION FOR        CLK
                                     DISCLOSURE OF MEDICAL RECORDS     CLK

```
CLOSED     FOJ        CASE REGISTER OF ACTIONS        04/17/15   PAGE   2
96-006203-FH JUDGE THOMAS        FILE 06/07/96  ADJ DT 11/13/96 CLOSE  11/13/96
------------------------------------------------------------------------------
   6 06/21/96                   ORDER FOR COMPETENCY EXAM        CLK EGT
   7                            ORDER FOR EVALUATION RELATIVE    CLK EGT
                                TO CRIMINAL RESPONSIBILITY       CLK
  11                            TRANSMITTAL ADVICE TO FORENSIC   CLK EGT
                                CENTER                           CLK
  12 06/24/96                   HIV BLOOD TEST RESULTS           CLK EGT
                                (CONFIDENTIAL)                   CLK
  13 11/07/96                   NOTICE SENT FOR:    11/13/96 10:00 AM  CLK EGT
                                  MISCELLANEOUS HEARING
                                COMPETENCY HEARING               CLK
  14                            CENTER FOR FORENSIC PSYCHIATRY   CLK EGT
                                LETTER RE: COMPETENCY TO         CLK
                                STAND TRIAL                      CLK
  15                            CENTER FOR FORENSIC PSYCHIATRY   CLK EGT
                                LETTER RE: CRIMINAL RESPONSIB    CLK
  16 11/13/96          00001    PRE-TRIAL HEARING                CRT EGT
                                NOLO CONTENDRE                   CRT
  17                   00001    COMPETENCY HEARING               CRT EGT
                                FOUND COMPETENT                  CRT
  18                            SENTENCING                       CRT EGT
                                TO SERVE 167 DAYS OF 1 YEAR      CRT
                                JAIL TERM; MUST MAINTAIN         CRT
                                MENTAL HEATH COUNSELING;         CRT
                                BOND RELEASED                    CRT
   SENTENCE JAIL:        MINIMUM         MAXIMUM            CREDIT
                        12-MMM-DDD      12-MMM-DDD      YYY-MMM-167
   BEGIN 11/13/96
      $30.00   CRIME VICTIM RIGHTS
  19                            FINDING & ORDER ON COMPETENCY    CLK EGT
  20                            ADVICE CONCERNING RIGHT TO APPEAL CLK EGT
  21                            FINAL ORDER OR JUDGMENT FILED    CLK EGT
                                COMMITMENT TO JAIL JUDGMENT      CLK
  22                            INFORMATION                      CLK EGT
  23 11/14/96                   AMENDED JUDGMENT OF SENTENCE     CLK EGT
                                (REFLECTS ATTEMPTED)             CLK
  24 06/29/10                   Letter Sent - 004 - $30.00       CLK TH
..............................  END OF SUMMARY  ..............................
```

```
CLOSED            FOR    CASE REGISTER OF ACTIONS          04/17/15 PAGE    1
96-006240-FH JUDGE MONTON        FILE 07/12/96 ADJ DT 09/24/96 CLOSE  09/24/96
          NEWAYGO COUNTY                                     SCAO LINE 110

D 001 GRABE,HENRY,JOHN                   DOB: 04/27/73   SEX: M  RACE: W
      9428 SECOND STREET LOT 57          CTN:629600070901 TCN:
      GRANT, MI  49327                   SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: DIMKOFF,GRAYDON W.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-12790  231-689-7270 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9633671Y   PRELIM: WAIVE 07/11/96
      INCARCERATION DATE: 07/09/96  DISTRICT ARRAIGNMENT:  07/11/96


B 001 GRABE,VERNON,
      1382 E 98TH STREET
      GRANT, MI  49327
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 7/12/96 | Refunded |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE 01/01/96 TO 07/01/96 | | NOP | MAJ |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 07/12/96 | MONTON | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT# 00025173 AMT $500.00 | | |
| | | | | BAIL BOND/COURT ORDERED BOND | CLK | |
| | | | | CONDITIONS TO HAVE NO CONTACT | CLK | |
| | | | | W/JUDY KAY GRABE OR @ HER | CLK | |
| | | | | RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 07/16/96 10:00 AM   ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 07/16/96 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| | | | | POLYGRAPH IS BEING SET | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR: 08/19/96 1:00 PM   PRE-TRIAL HEARING | CLK | EGT |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 7 | 07/23/96 | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-12790 DIMKOFF | CLK | |
| 8 | 08/02/96 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | | (CONFIDENTIAL) | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1077    Filed 05/29/15    Page 46 of
137
96-006240-FH JUDGE MONTON          FILE 07/12/96  ADJ DT 09/24/96 CLOSE  09/24/96
-----------------------------------------------------------------------------------

```
 9 08/19/96                        PRE-TRIAL HEARING                   CRT EGT
                                   ADJOURNED                           CRT
                                   PER REQUEST OF ATTY DIMKOFF;        CRT
                                   BOND CONTINUED                      CRT
10 08/20/96                        NOTICE SENT FOR:   09/03/96  1:00 PM CLK EGT
                                      PRE-TRIAL HEARING
                                   NOT PERMITTED VIA TELEPHONE         CLK
11 09/03/96                        PRE-TRIAL HEARING                   CRT EGT
                                   ADJOURNED                           CRT
                                   POLYGRAPH SCHEDULED 09-11-96;       CRT
                                   BOND CONTINUED                      CRT
12                                 NOTICE SENT FOR:   09/16/96  1:00 PM CLK EGT
                                      PRE-TRIAL HEARING
                                   NOT PERMITTED VIA TELEPHONE         CLK
13 09/16/96                        PRE-TRIAL HEARING                   CRT EGT
                                   ADJOURNED                           CRT
                                   IN CHAMBERS: PER PROS ROACH -       CRT
                                   ATTY DIMKOFF SEEKS ADJOURNMENT      CRT
                                   BOND CONTINUED                      CRT
14 09/17/96                        NOTICE SENT FOR:   09/30/96  1:00 PM CLK EGT
                                      PRE-TRIAL HEARING
                                   NOT PERMITTED VIA TELEPHONE         CLK
15 09/24/96            00001       MISCELLANEOUS ACTION BY JUDGE       CRT EGT
                                   NOLLE PROSEQUI                      CRT
                                   PER PROS ATTY OFFICE DUE TO         CRT
                                   INSUFFICIENT EVIDENCE;              CRT
                                   BOND RELEASED - FULL AMOUNT         CRT
16                                 FINAL ORDER OR JUDGMENT FILED       CLK EGT
                                   ORDER OF NOLLE PROSEQUI             CLK
17 09/26/96                        REMOVE CALENDAR DATES               CLK EGT
18 10/02/96            B 001       BOND REFUNDED (01)                  CLK KLD
                                   RECEIPT#  00000000  AMT      $500.00
                                   PREPAY                              CLK
..............................  END OF SUMMARY  ................................
```

96-006257-FH JUDGE MONTON        FILE 08/09/96  ADJ DT 09/10/96 CLOSE  11/07/96
          NEWAYGO COUNTY                                           SCAO LINE   70

D 001 EBENSTEIN,JON,ERIC                  DOB: 11/11/59   SEX: M  RACE: W
      1161 NEWELL ST PO BOX 472           CTN:629600079001 TCN:
      WHITE CLOUD, MI   49349             SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9635291FY   PRELIM: WAIVE 08/07/96
      INCARCERATION DATE: 08/01/96   DISTRICT ARRAIGNMENT:   08/02/96


B 001 EBENSTEIN,CARL,O
      1342 E PINEHILL
      WHITE CLOUD, MI   49349


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 8/13/96 | Applied |

                                Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1983-DEC 1993 | | PLG | PTH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1983-DEC 1993 | | NOP | PTH |

                              Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |

PAYMENT DUE:           LATE FEE DATE:   1/03/97

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 08/13/96 | MONTON | B 001 | BOND POSTED (01) | CLK EGT |
| | | | | RECEIPT#  00025429  AMT   $1,000.00 | |
| | | | | TO HAVE NO CONTACT W/VICTIMS | CLK |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK EGT |
| | | | | SET NEXT DATE FOR: 08/13/96  9:30 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK |
| 3 | | | | ARRAIGNMENT | CRT EGT |
| | | | | STOOD MUTE | CRT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 4 | | | | INFORMATION | CLK EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 5 | 08/19/96 | | | NOTICE SENT FOR:   08/27/96  9:30 AM | CLK EGT |

```
CLOSED      FOJ            CASE REGISTER OF ACTIONS          04/17/15  PAGE   2
96-006257-FH JUDGE MONTON      FILE 08/09/96  ADJ DT 09/10/96 CLOSE  11/07/96
--------------------------------------------------------------------------------
                                 PRE-TRIAL HEARING
  6                              ORDER FOR HIV BLOOD TEST            CLK EGT
  7                   D 001      APPEARANCE                          CLK EGT
                                 ATTORNEY: P-33732 GREER             CLK
  8 08/23/96          D 001      APPEARANCE                          CLK EGT
                                 ATTORNEY: P-33732 GREER             CLK
  9 08/27/96                     PRE-TRIAL HEARING                   CRT EGT
                                 ADJOURNED                           CRT
                                 PER REQUEST OF ATTY GREER;          CRT
                                 BOND CONTINUED                      CRT
 10 08/29/96                     NOTICE SENT FOR:    09/10/96  9:30 AM CLK EGT
                                    PRE-TRIAL HEARING
 11 09/06/96                     HIV BLOOD TEST RESULTS              CLK EGT
                                 (CONFIDENTIAL)                      CLK
 12 09/10/96          00002      PRE-TRIAL HEARING                   CRT EGT
                                 NOLLE PROSEQUI                      CRT
                                 PER PLEA AGREEMENT                  CRT
 13                   00002      ORDER OF NOLLE PROSEQUI             CLK EGT
 14                   00001      PRE-TRIAL HEARING                   CRT EGT
                                 PLEAD GUILTY                        CRT
                                 PSI REPORT ORDERED; SENTENCE        CRT
                                 DATE TO BE SET BY PROB DEPT;        CRT
                                 BOND CONTINUED                      CRT
 15 10/24/96                     SET NEXT DATE FOR: 11/05/96  9:30 AM CLK EGT
                                    SENTENCING
 17 11/05/96                     SENTENCING                          CRT EGT
                                 BOND RELEASED                       CRT
   SENTENCE PRISON:      MINIMUM           MAXIMUM          CREDIT
                         3-MMM-DDD         15-MMM-DDD       YYY-MMM-  2
    BEGIN 11/05/96
       $40.00  CRIME VICTIM RIGHTS
 19                              ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
 23                              SENTENCING INFORMATION REPORT       CLK EGT
 16 11/06/96          B 001      BOND REFUNDED (01)                  CLK EGT
                                 RECEIPT#  00000000  AMT     $860.00
                                 PREPAY                              CLK
 18 11/07/96                     INDETERMINATE SENTENCE RECORD       CLK EGT
 20                              FINAL ORDER OR JUDGMENT FILED       CLK EGT
                                 COMMITMENT TO JAIL JUDGMENT         CLK
 21 11/08/96                     COURT ORDERED PAID                  CLK EGT
                                 RECEIPT#  00026165  AMT     $140.00
 22                              BOND APPLIED (01)                   CLK EGT
                                 RECEIPT#  00026165  AMT     $100.00
 24                   B 001      BOND APPLIED (01)                   CLK WFW
                                 RECEIPT#  00026165  AMT      $40.00
                                 CK #173628 ISSD TO CIRCUIT          CLK
                                 COURT TO COVER $100  BOND COST      CLK
                                 $40 CVRA - ONLY $100 ENTRY          CLK
                                 MADE AT TIME OF ENTRY IN ERROR      CLK
.........................  END OF SUMMARY  ...........................
```

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1080 Filed 05/29/15 Page 49 of 137

96-006258-FC JUDGE THOMAS     FILE 08/15/96  ADJ DT 10/21/96 CLOSE  12/11/96
            NEWAYGO COUNTY                                    SCAO LINE  70

```
D 001 MILLER,GREGORY,FLOYD          DOB: 10/30/62    SEX: M  RACE: W
      835 BINGHAM                   CTN:629600081701 TCN:
      WHITE CLOUD, MI  49349        SID:
                                    DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9635631FY   PRELIM: WAIVE 09/26/96
      INCARCERATION DATE: 08/08/96  DISTRICT ARRAIGNMENT:
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JAN-JUNE 1996 | | PLG | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON JAN-JUNE 1996 | | PLG | PTH |
| 03 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JAN-JUNE 1996 | | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $80.00 | $80.00 | $.00 |
| TOTAL: | $80.00 | $80.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/06/97 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
|-----|------|-------|---------|----------------------------|--|
| 2 | 08/14/96 | MONTON | D 001 | APPEARANCE | CLK EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK |
| 1 | 08/15/96 | | | RETURN TO CIRCUIT COURT | CLK EGT |
| | | | | SET NEXT DATE FOR: 08/19/96  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | HON. ANTHONY A. MONTON | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK |
| 3 | 08/19/96 | | | ORDER FOR HIV BLOOD TEST | CLK EGT |
| 4 | | | | ARRAIGNMENT | CRT EGT |
| | | | | STOOD MUTE | CRT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 5 | | | | INFORMATION | CLK EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | | | | NOTICE SENT FOR:  08/27/96  9:30 AM | CLK EGT |
| | | | | PRE-TRIAL HEARING | |

```
CLOSED     FOJ               CASE REGISTER OF ACTIONS            04/20/15 PAGE    2
96-006258-FC JUDGE THOMAS          FILE 08/15/96  ADJ DT 10/21/96 CLOSE  12/11/96
-----------------------------------------------------------------------------------
                                   HON. ANTHONY A. MONTON
   7 08/22/96                 AMENDED INFORMATION                    CLK EGT
  10 08/26/96 THOMAS    00001 PRE-TRIAL HEARING                      CRT EGT
                             REMAND TO DISTRICT COURT                CRT
  11                    00002 PRE-TRIAL HEARING                      CRT EGT
                             REMAND TO DISTRICT COURT                CRT
  12                    00003 PRE-TRIAL HEARING                      CRT EGT
                             REMAND TO DISTRICT COURT                CRT
                             PER REQUEST OF ATTY GREER FOR           CRT
                             PRELIMINARY EXAMINATION                 CRT
                             BOND CONTINUED                          CRT
   8 08/27/96 MONTON          STIPULATION & ORDER TO                 CLK EGT
                             INCORPORATE CASE INTO CASE NO           CLK
                             96-6252-FH (CHANGING JUDGE TO           CLK
                             JUDGE THOMAS)                           CLK
   9 08/28/96 THOMAS         RE-ASSIGNED MONTON  TO THOMAS           CLK EGT
  14                         REMAND ORDER                            CLK EGT
                             CASE TRANSFERRED TO DIST COURT          CLK
  13 09/09/96               HIV BLOOD TEST RESULTS                   CLK EGT
                             (CONFIDENTIAL)                          CLK
  15 09/27/96               ORDER REOPENING CASE                     CLK EGT
                             SET NEXT DATE FOR: 10/01/96  1:00 PM     CLK
                               REARRAIGNMENT
  16 10/01/96               REARRAIGNMENT                            CRT EGT
                             STOOD MUTE                              CRT
                             WAIVED RE-ARRAIGNMENT; NOT              CRT
                             GUILTY PLEA ENTERED; BOND               CRT
                             CONTINUED                               CRT
  17                         WRITTEN WAIVER OF ARRAIGNMENT           CLK EGT
  18 10/03/96               NOTICE SENT FOR:   10/21/96  1:00 PM     CLK EGT
                               PRE-TRIAL HEARING
  19 10/21/96          00003 PRE-TRIAL HEARING                      CRT EGT
                             NOLLE PROSEQUI                          CRT
                             & HAB 3RD PER PLEA AGREEMENT            CRT
  21                   00001 PRE-TRIAL HEARING                      CRT EGT
                             PLEAD GUILTY                            CRT
  22                   00002 PRE-TRIAL HEARING                      CRT EGT
                             PLEAD GUILTY                            CRT
                             PSI REPORT ORDERED; SENTENCE            CRT
                             DATE TO BE SET BY PROB DEPT;            CRT
                             BOND CONTINUED                          CRT
  20 10/24/96          00003 ORDER OF NOLLE PROSEQUI                 CLK EGT
  23 11/19/96               SET NEXT DATE FOR: 12/10/96 10:00 AM     CLK EGT
                               SENTENCING
  24 12/10/96          00001 SENTENCING                             CRT EGT
   SENTENCE PRISON:      MINIMUM          MAXIMUM          CREDIT
                        12-MMM-DDD       25-MMM-DDD       YYY-MMM-DDD
   BEGIN 12/10/96
      $40.00  CRIME VICTIM RIGHTS
  25                   00002 SENTENCING                             CRT EGT
                             TO RUN CONCURRENT WITH COUNT 1          CRT
                             AND CONSECUTIVE TO PAROLE;              CRT
                             BOND RELEASED                           CRT
   SENTENCE PRISON:      MINIMUM          MAXIMUM          CREDIT
      CONCURRENT       YYY- 32-DDD      YYY- 48-DDD       YYY-MMM-DDD
   BEGIN 12/10/96
      $40.00  CRIME VICTIM RIGHTS
```

```
CLOSED      FOU           CASE REGISTER OF ACTIONS        04/20/15 PAGE   3
96-006258-FC JUDGE THOMAS    FILE 08/15/96  ADJ DT 10/21/96 CLOSE  12/11/96
--------------------------------------------------------------------------
  26                          ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
  27 12/11/96                 FINAL ORDER OR JUDGMENT FILED         CLK EGT
                             COMMITMENT TO CORRECTIONS             CLK
                             DEPARTMENT JUDGMENT                   CLK
  28 12/12/96                 SENTENCING INFORMATION REPORT         CLK EGT
  29 12/26/96        D 001    REQUEST FOR APPOINTMENT OF           CLK BAG
                             ATTORNEY W/FINANCIAL SCHEDULE         CLK
  30 02/05/97        D 001    ORDER REGARDING APPOINTMENT OF       CLK BAG
                             APPELLATE COUNSEL (SADO) AND          CLK
                             TRANSCRIPT; POS                       CLK
  31                          REPORTER (BRIGGS) CERTIFICATE         CLK EGT
                             OF ORDERING OF TRANSCRIPT ON          CLK
                             APPEAL                                CLK
  32 02/10/97                 REPORTER (BRIGGS) NOTICE OF           CLK EGT
                             FILING OF TRANSCRIPT &               CLK
                             AFFIDAVIT OF MAILING                  CLK
  33                          REPORTER (BRIGGS) TRANSCRIPT          CLK EGT
                             OF ARRAIGNMENT HELD 08-19-96          CLK
                             PROCEEDINGS HELD 08-26-96             CLK
                             ARRAIGNMENT HELD 10-01-96             CLK
                             PLEA HELD 10-21-96                    CLK
                             SENTENCE HELD 12-10-96                CLK
  35 05/19/97                 STIPULATION/ORDER APPOINTMENT         CLK BAG
                             OF APPELLATE COUNSEL VACATED;         CLK
                             AFFIDAVIT OF DISMISSAL                CLK
  34 05/27/97        D 001    LTR OF ATTY ROBERTSON ADVISING       CLK BAG
                             CLOSING FILE                          CLK
  36 09/02/04                 ORDER TO REMIT PRISONER FUNDS         CLK SJD
                             9/24/04 POS(W/$16.00 LATE FEE)        CLK
  37                          MONEY ORDERED                         CRT SJD
     $16.00   20% LATE PENALTY FEE
  38 10/19/04        D 001    MISCELLANEOUS DOCUMENT               CLK ARJ
                             LTR RQSTING THAT PENALTY FEES         CLK
                             BE WAIVED                             CLK
  39 12/03/04                 ORDER WAIVING REMITTANCE OF          CLK WFW
                             PRISONER FUNDS PENALTY FEES           CLK
  40                          MONEY ORDERED                         CRT WFW
     $16.00- 20% LATE PENALTY FEE
  41 05/04/05        D 001    COURT ORDERED PAID                   CLK WFW
                             RECEIPT#  00051339  AMT      $80.00
  42 05/05/05                 SAT. OF FINANCIAL OBLIGATION         CLK WFW
                             POS                                   CLK
.............................. END OF SUMMARY  ..............................
```

```
CLOSED    FOJ          CASE REGISTER OF ACTIONS        04/17/15  PAGE   1
96-006259-FH JUDGE MONTON     FILE 08/22/96  ADJ DT 11/05/96 CLOSE  12/19/96
           NEWAYGO COUNTY                                    SCAO LINE  70
```

```
D 001 STINSON,WILLIAM,LOWLAS,JR        DOB: 12/30/37    SEX: M  RACE: W
      3306 JOHNSON AVE                 CTN:629600084501 TCN:
      NEWAYGO, MI  49337               SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9636151FY  PRELIM: WAIVE 08/22/96
      INCARCERATION DATE: 08/17/96  DISTRICT ARRAIGNMENT:  08/19/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $250,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 07/18/96 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 07/18/96 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |

PAYMENT DUE:                LATE FEE DATE:  2/14/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/22/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/27/96 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND CONDITION TO HAVE NO | CLK | |
| | | | | CONTANCT WITH VICTIM | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 08/27/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 08/29/96 | | | NOTICE SENT FOR:  09/24/96  9:30 AM PRE-TRIAL HEARING | CLK | EGT |
| 8 | 09/09/96 | | | HIV BLOOD TEST RESULTS (CONFIDENTIAL) | CLK | EGT |
| | | | | | CLK | |
| 7 | 09/24/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |

```
CLOSED       FOJ            CASE REGISTER OF ACTIONS         04/17/15   PAGE   2
96-006259-FH JUDGE MONTON          FILE 08/22/96  ADJ DT 11/05/96 CLOSE  12/19/96
-------------------------------------------------------------------------------
                                  ATTORNEY PRESENT: SHEPHERD         CRT
                                  REMAND TO DISTRICT COURT           CRT
                                  PER REQUEST OF ATTY SHEPHERD       CRT
                                  FOR PRELIMINARY EXAMINATION        CRT
                                  BOND CONTINUED                     CRT
    9 09/26/96                     REMAND ORDER                       CLK EGT
                                  CASE TRANSFERRED TO DIST COURT     CLK
   10 10/11/96                     ORDER REOPENING CASE               CLK EGT
                                  SET NEXT DATE FOR: 10/22/96  9:30 AM  CLK
                                     REARRAIGNMENT
                                  PRELIM EXAM WAIVED                  CLK
   11 10/22/96                     REARRAIGNMENT                      CRT EGT
                                  STOOD MUTE                         CRT
                                  WAIVED ARRAIGNMENT; NOT GUILTY     CRT
                                  PLEA ENTERED; BOND CONTINUED       CRT
   12                              WRITTEN WAIVER OF ARRAIGNMENT      CLK EGT
   13 10/24/96                     NOTICE SENT FOR:   11/05/96  9:30 AM  CLK EGT
                                     PRE-TRIAL HEARING
   14 11/05/96            00001    PRE-TRIAL HEARING                  CRT EGT
                                  NOLLE PROSEQUI                     CRT
                                  PER PLEA AGREEMENT                 CRT
   15                    00001    ORDER OF NOLLE PROSEQUI            CLK EGT
   16                    00002    PRE-TRIAL HEARING                  CRT EGT
                                  NOLO CONTENDRE                     CRT
                                  PSI REPORT ORDERED; SENTENCE       CRT
                                  DATE TO BE SET BY PROB DEPT;       CRT
                                  BOND CONTINUED                     CRT
   17                              INFORMATION                        CLK EGT
   18 12/09/96                     SET NEXT DATE FOR: 12/17/96  9:30 AM  CLK EGT
                                     SENTENCING
   19 12/17/96                     SENTENCING                         CRT EGT
                                  1 YEAR JAIL; BOND RELEASED         CRT
     SENTENCE JAIL:       MINIMUM          MAXIMUM          CREDIT
                     YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-123
      BEGIN 12/17/96
         $60.00  CRIME VICTIM RIGHTS
   20                              ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
   21 12/19/96                     FINAL ORDER OR JUDGMENT FILED      CLK EGT
                                  COMMITMENT TO JAIL JUDGMENT        CLK
   22 12/23/96                     SENTENCING INFORMATION REPORT      CLK EGT
..............................  END OF SUMMARY  ..............................
```

```
CLOSED      FOJ             CASE REGISTER OF ACTIONS           04/17/15   PAGE    1
96-006260-FH JUDGE MONTON      FILE 08/23/96  ADJ DT 09/30/96 CLOSE   10/02/96
            NEWAYGO COUNTY                                      SCAO LINE 110


D 001 CHRISTIAN,JOHN,LAWRENCE,JR         DOB: 01/05/72    SEX: M  RACE: W
      5370 FRONT                         CTN:629600072301 TCN:
      NEWAYGO, MI  49337                 SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9634321FY   PRELIM: WAIVE 08/22/96
      INCARCERATION DATE: 08/08/96  DISTRICT ARRAIGNMENT:   08/08/96
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $75,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 06/08/96 | NOP | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 08/23/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/27/96  9:30 AM   ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES FILE 96-6261-FH | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 08/27/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   09/03/96  1:00 PM   PRE-TRIAL HEARING | CLK | EGT |
| 7 | 09/03/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQUEST OF PROS ATTY ROACH | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 8 | | | | NOTICE SENT FOR:   09/30/96  1:00 PM   PRE-TRIAL HEARING | CLK | EGT |
| 9 | 09/30/96 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| 10 | | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT IN CASE   96-6261-FH; BOND RELEASED | CRT | |
| 11 | 10/02/96 | | 00099 | FINAL ORDER OR JUDGMENT FILED | CLK | EGT |
| | | | | ORDER OF DISMISSAL | CLK | |
| 14 | 03/24/09 | | | RECORD COPY | CLK | PMS |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1086   Filed 05/29/15   Page 55 of 137

```
CLOSED      FOJ             CASE REGISTER OF ACTIONS         04/17/15  PAGE    2
96-006260-FH JUDGE MONTON       FILE 08/23/96  ADJ DT 09/30/96 CLOSE  10/02/96
--------------------------------------------------------------------------------
                            RECEIPT#   00064289  AMT        $1.00
................................ END OF SUMMARY  ................................
```

```
CLOSED     FOJ                 CASE REGISTER OF ACTIONS        04/17/15  PAGE   1
96-006261-FH JUDGE MONTON       FILE 08/23/96  ADJ DT 09/30/96 CLOSE  11/22/96
           NEWAYGO COUNTY                                         SCAO LINE  70
```

```
D 001 CHRISTIAN,JOHN,LAWRENCE,JR          DOB: 01/05/72    SEX: M  RACE: W
      4390 17 MILE RD                      CTN:629600072201 TCN:
      CEDAR SPRINGS, MI  49319             SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY: GRUNST,DAVID G.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-36420  231-922-7200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9634331FY   PRELIM: WAIVE 08/22/96
      INCARCERATION DATE: 08/08/96  DISTRICT ARRAIGNMENT:  08/08/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $75,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 06/08/96 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| 20% LATE PENALTY FEE | $8.00 | $8.00 | $.00 |
| TOTAL: | $48.00 | $48.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  1/18/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 08/23/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/27/96  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES FILE 96-6260-FH | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 08/27/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  09/03/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 09/03/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQUEST OF PROS ATTY ROACH | CRT | |
| | | | | BOND CONTINUED | CRT | |

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS     04/17/15  PAGE   2
96-006261-FH JUDGE MONTON       FILE 08/23/96  ADJ DT 09/30/96 CLOSE  11/22/96
-------------------------------------------------------------------------------
   8                         NOTICE SENT FOR:   09/30/96  1:00 PM  CLK EGT
                               PRE-TRIAL HEARING
   9 09/30/96                HIV BLOOD TEST RESULTS              CLK EGT
  10              00001      PRE-TRIAL HEARING                   CRT EGT
                            PLEAD GUILTY                         CRT
                            PSI REPORT ORDERED; SENTENCE         CRT
                            DATE TO BE SET BY PROB DEPT;         CRT
                            BOND CONTINUED                       CRT
  11 10/29/96                SET NEXT DATE FOR: 11/19/96  9:30 AM  CLK EGT
                               SENTENCING
  12 11/19/96                SENTENCING                          CRT EGT
                            BOND RELEASED                        CRT
    SENTENCE PRISON:     MINIMUM          MAXIMUM          CREDIT
                         3-MMM-DDD       15-MMM-DDD      YYY-MMM- 90
    BEGIN 11/19/96
        $40.00  CRIME VICTIM RIGHTS
  13                         ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
  16 11/21/96                SENTENCING INFORMATION REPORT       CLK EGT
  14 11/22/96                INDETERMINATE SENTENCE RECORD       CLK EGT
  15                         FINAL ORDER OR JUDGMENT FILED       CLK EGT
                            COMMITMENT TO JAIL JUGMENT           CLK
  17 12/10/96     D 001      REQUEST FOR APPOINTMENT OF          CLK BAG
                            ATTORNEY W/FINANCIAL SCHEDULE        CLK
  18 12/12/96                ORDER REGARDING APPOINTMENT OF      CLK BAG
                            APPELLATE COUNSEL & TRANSCRIPT       CLK
                            W/CERTIFICATE OF MAILING             CLK
  19 12/19/96                REPORTER (BRIGGS) CERTIFICATE       CLK EGT
                            OF ORDERING OF TRANSCRIPT            CLK
                            ON APPEAL                            CLK
  20 12/23/96     D 001      APPEARANCE                          CLK EGT
                               ATTORNEY: P-36420 GRUNST          CLK
  21              D 001      RE-ASSIGNED MACAYEA TO GRUNST       CLK EGT
  22 01/07/97                REPORTER (BRIGGS) NOTICE OF         CLK EGT
                            FILING OF TRANSCRIPT &               CLK
                            AFFIDAVIT OF MAILING                 CLK
  23                         REPORTER (BRIGGS) TRANSCRIPT        CLK EGT
                            OF ARRAIGNMENT HELD 08-27-96         CLK
                            PROCEEDINGS HELD 09-03-96            CLK
                            PLEA HELD 09-30-96                   CLK
                            SENTENCE HELD 11-19-96               CLK
  24 09/08/04                ORDER TO REMIT PRISONER FUNDS       CLK KAD
                            POS 9/24/04(W/$8.00 LATE FEE)        CLK
  26                         MONEY ORDERED                       CRT WFW
        $8.00  20% LATE PENALTY FEE
  25 11/17/04     D 001      COURT ORDERED PAID                  CLK SJD
                            RECEIPT#  00049812   AMT      $25.91
  27 04/22/05     D 001      COURT ORDERED PAID                  CLK KLD
                            RECEIPT#  00051215   AMT      $22.09
  28                         SAT. OF FINANCIAL OBLIGATION        CLK WFW
                            POS                                  CLK
  29 03/24/09                RECORD COPY                         CLK PMS
                            RECEIPT#  00064290   AMT       $1.00
.............................. END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1089   Filed 05/29/15   Page 58 of 137

D 001 SIMONS,JADE,FOREST               DOB: 05/26/78   SEX: M  RACE: W
      7738 36TH ST                     CTN:629600089601 TCN:
      NEWAYGO, MI  49337               SID:
      ATY: KOZMA,KEVIN J.,             PROSECUTOR: ROACH,CHRYSTAL R.,
           P-31989  231-689-6636 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9637141FY   PRELIM: WAIVE 09/12/96
      INCARCERATION DATE: 09/09/96  DISTRICT ARRAIGNMENT:   09/09/96


                              Bond History
------------------------------------------------------------------------------
     Num      Amount              Type              Posted Date    Status
     ---   ----------------   -------------------   -----------   ----------
      1      $100,000.00   Ten Percent


                                Charges
------------------------------------------------------------------------------
Num Type     Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ----------------  -------  -------------------  ----------  --- ---
01  ORG   750.520B1A                  CSC 1ST DEGREE UNDER 13          RMD MAC
                                      7/28/96-8/11/96


                        Actions, Judgments, Case Notes
------------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty  Event Description/Comments
 ----  -------- ---------- -------  ------------------------------------------
   1 09/13/96 THOMAS               RETURN TO CIRCUIT COURT              CLK EGT
                                   SET NEXT DATE FOR: 09/23/96  1:00 PM  CLK
                                     ARRAIGNMENT
                                   COMPLAINT; FINGERPRINTS;             CLK
                                   COURT ORDERED BOND CONDITIONS        CLK
                                   NOT CONTACT W/VICTIM                 CLK
   2                       D 001   APPEARANCE                           CLK EGT
                                     ATTORNEY: P-41549 MACAYEAL         CLK
   3 09/17/96                       ORDER FOR HIV BLOOD TEST            CLK EGT
   4 09/23/96                       ARRAIGNMENT                         CRT EGT
                                   STOOD MUTE                           CRT
                                   WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                   PLEA ENTERED; BOND CONTINUED         CRT
   5                                INFORMATION                         CLK EGT
                                   WRITTEN WAIVER OF ARRAIGNMENT        CLK
   6 09/24/96                       NOTICE SENT FOR:   11/13/96 10:00 AM CLK EGT
                                     PRE-TRIAL HEARING
  10 10/07/96                D 001   APPEARANCE                         CLK EGT
                                     ATTORNEY: P-31989 KOZMA            CLK
                                   CONSENT TO SUBSTITUTION OF           CLK
                                   ATTORNEYS OF RECORD; ORDER           CLK
  11                                RE-ASSIGNED MACAYEA TO KOZMA        CLK EGT
   7 10/08/96                00001  MISCELLANEOUS ACTION BY CLERK       CRT EGT
                                   REMAND TO DISTRICT COURT             CRT
                                   PER REQUEST OF ATTY KOZMA            CRT
                                   FOR PRELIMINARY EXAMINATION;         CRT
                                   BOND CONTINUED                       CRT
   8                                REMAND ORDER                        CLK EGT
                                   STIPULATION & ORDER FOR REMAND       CLK
                                   CASE TRANSFERRED TO DIST COURT       CLK

---------------------------------------------------------------------------------

     9                                  REMOVE CALENDAR DATES                                     CLK EGT
............................            END OF SUMMARY    ..............................

```
CLOSED       FOR         CASE REGISTER OF ACTIONS         04/17/15  PAGE    1
96-006281-FH JUDGE MONTON       FILE 09/20/96 ADJ DT 03/13/97 CLOSE   03/13/97
           NEWAYGO COUNTY                                         SCAO LINE 110

D 001 RIVERS,JACK,EUGENE                 DOB: 08/23/60   SEX: M  RACE: B
      13791 ALLONBY ST                   CTN:629600086801 TCN:
      DETROIT, MI  48227                 SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: COOPER,RENE A.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-30566  313-967-5089 RETAINED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9636521FY  PRELIM: HELD  09/19/96
      INCARCERATION DATE: 09/05/96  DISTRICT ARRAIGNMENT:  09/09/96
```

Bond History
------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 9/23/96 | Applied |

Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 08/13/96 | NOP | MAJ |
| 02 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 08/13/96 | NOP | MAJ |

Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 09/20/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/24/96  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; AMENDED COMPLAINT; | CLK | |
| | | | | WARRANT; FINGERPRINTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-30566 COOPER | CLK | |
| 1 | 09/23/96 | | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00025780  AMT   $1,000.00 | | |
| | | | | ORDER OF LEIN ENTRY - COURT | CLK | |
| | | | | ORDERED BOND CONDITIONS | CLK | |
| | | | | (NO CONTACT W/DEVERIN SIMONS | CLK | |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 5 | 09/24/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | NOTICE SENT FOR:   10/22/96  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 8 | 10/22/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | IN CHAMBERS:  POLYGRAPH TO BE | CRT | |
| | | | | SCHEDULED; IF POLY RESULTS ARE | CRT | |
| | | | | NOT IN BY STATUS CONFERENCE | CRT | |
| | | | | DATE IT MAY BE BY TELEPHONE; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 9 | | | | HIV TEST RESULTS | CLK | EGT |

Case 1:15-cv-00447-RJJ  ECF No. 15-3, PageID.1092  Filed 05/29/15  Page 61 of 137

------------------------------------------------------------------------------------

```
                                (CONFIDENTIAL)                        CLK
  10 10/24/96                    NOTICE SENT FOR:   11/25/96  1:00 PM  CLK EGT
                                   MISCELLANEOUS HEARING
                                STATUS CONFERENCE                     CLK
                                BY PHONE ONLY IF POLYGRAPH            CLK
                                RESULTS ARE NOT IN                    CLK
  11 11/25/96                    PRE-TRIAL HEARING                    CRT EGT
                                ADJOURNED                             CRT
                                DEF ATTY DID NOT APPEAR/CALL;         CRT
                                ATTY COOPER MUST APPEAR AT            CRT
                                NEXT PRETRIAL                         CRT
  12                             NOTICE SENT FOR:   12/17/96  9:30 AM  CLK EGT
                                   PRE-TRIAL HEARING
                                (NOT PERMITTED VIA TELEPHONE)         CLK
  13 12/17/96                    PRE-TRIAL HEARING                    CRT EGT
                                BOTH DEF ATTY & DEFENDANT             CRT
                                FAILED TO APPEAR; BENCH               CRT
                                WARRANT AUTHORIZED FOR $10,000        CRT
                                CASH BOND                             CRT
  14 12/19/96                    PER BARB GENO: ATTY COOPER DID       CLK EGT
                                NOT REALIZE HE NEEDED TO BE           CLK
                                AT COURT AS POLYGRAPH RESULTS         CLK
                                WERE NOT IN; WILL CANCEL              CLK
                                BENCH WARRANT AND RESUME              CLK
                                CURRENT BOND CONDITIONS               CLK
  15 01/03/97                    NOTICE SENT FOR:   01/21/97  1:00 PM  CLK EGT
                                   PRE-TRIAL HEARING
  16 03/13/97          00001     MISCELLANEOUS ACTION BY JUDGE        CRT EGT
                                NOLLE PROSEQUI                        CRT
  17                   00002     MISCELLANEOUS ACTION BY JUDGE        CRT EGT
                                NOLLE PROSEQUI                        CRT
                                BOND RELEASED                         CRT
  18                             FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                ORDER OF DISMISSAL                    CLK
  19 04/09/97          D 001     LETTER RE BOND REFUND                CLK EGT
  20 06/27/97          D 001     BOND REFUNDED (01)                   CLK EGT
                                RECEIPT#  00180567  AMT      $900.00
  21 07/17/97                    CIRCUIT COURT BOND COSTS             CLK EGT
                                RECEIPT#  00027997  AMT      $100.00
  22                             BOND APPLIED (01)                    CLK EGT
                                RECEIPT#  00027997  AMT      $100.00
............................... END OF SUMMARY  ...............................
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1093   Filed 05/29/15   Page 62 of 137

```
CLOSED         FOR      CASE REGISTER OF ACTIONS               04/20/15  PAGE   1
96-006300-FC JUDGE MONTON         FILE 10/31/96 ADJ DT 01/21/97 CLOSE  04/24/97
         NEWAYGO COUNTY                                        SCAO LINE  70

D 001 BILLS,RANDOLPH,LESLIE              DOB: 07/01/64   SEX: M  RACE: W
      7271 EASTERN ST                    CTN:629600094101 TCN:
      BROHMAN, MI  49312                 SID:1222037P
      ATY: STUART-FINK,LAUREL,           PROSECUTOR: ROACH,CHRYSTAL R.,
        P-36733  248-626-5450 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9638061FY   PRELIM: WAIVE 01/09/97
      INCARCERATION DATE: 10/25/96  DISTRICT ARRAIGNMENT:   10/28/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $100,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 8/1/88-2/3/90 | | NOP | PTH |
| 02 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE 8/1/88-2/3/90 | | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/20/97 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/31/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/05/96  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6301-FC | CLK | |
| | | | | CONDITION: NO CONTACT W/VICTIM | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 11/01/96 | | | ORDER FOR HIV TESTING | CLK | EGT |
| 4 | 11/05/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  11/19/96  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 11/19/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1094    Filed 05/29/15    Page 63 of 137
--------------------------------------------------------------------------------

|   |          |       |                                    |     |     |
|---|----------|-------|------------------------------------|-----|-----|
|   |          |       | ATTORNEY PRESENT: SCHROPP           | CRT |     |
|   |          |       | REMAND TO DISTRICT COURT            | CRT |     |
|   |          |       | PER REQUEST OF ATTY SCHROPP         | CRT |     |
|   |          |       | BOND CONTINUED                      | CRT |     |
| 8 | 11/21/96 |       | REMAND ORDER                        | CLK | EGT |
|   |          |       | CASE TRANSFERRED TO DIST COURT      | CLK |     |
| 9 | 11/22/96 | D 001 | MISCELLANEOUS ORDER                 | CLK | EGT |
|   |          |       | ATTORNEY: P-36068 SCHROPP           | CLK |     |
|   |          |       | STIPULATION TO SUBSTITUTION OF      | CLK |     |
|   |          |       | ATTORNEY; ORDER                     | CLK |     |
| 10|          | D 001 | RE-ASSIGNED MACAYEA TO SCHROPP      | CLK | EGT |
| 11| 12/09/96 |       | HIV BLOOD TEST RESULTS              | CLK | EGT |
| 12| 01/09/97 |       | ORDER REOPENING CASE               | CLK | EGT |
|   |          |       | SET NEXT DATE FOR: 01/14/97 10:00 AM| CLK |     |
|   |          |       | REARRAIGNMENT                       |     |     |
| 13| 01/14/97 |       | REARRAIGNMENT                       | CRT | EGT |
|   |          |       | STOOD MUTE                          | CRT |     |
|   |          |       | WAIVED REARRAIGNMENT;               | CRT |     |
|   |          |       | NOT GUILTY PLEA ENTERED;            | CRT |     |
|   |          |       | BOND CONTINUED                      | CRT |     |
| 14|          |       | WRITTEN WAIVER OF ARRAIGNMENT       | CLK | EGT |
| 15|          |       | NOTICE SENT FOR:   01/21/97  1:00 PM | CLK | EGT |
|   |          |       | PRE-TRIAL HEARING                   |     |     |
| 16| 01/21/97 | 00001 | PRE-TRIAL HEARING                   | CRT | EGT |
|   |          |       | NOLLE PROSEQUI                      | CRT |     |
|   |          |       | PER PLEA AGREEMENT                  | CRT |     |
| 19|          | 00002 | PRE-TRIAL HEARING                   | CRT | EGT |
|   |          |       | NOLO CONTENDRE                      | CRT |     |
|   |          |       | PSI REPORT ORDERED; SENTENCE        | CRT |     |
|   |          |       | DATE TO BE SET BY PROB DEPT;        | CRT |     |
|   |          |       | BOND CONTINUED                      | CRT |     |
| 17| 01/22/97 |       | INFORMATION                         | CLK | EGT |
| 18|          | 00001 | ORDER OF NOLLE PROSEQUI             | CLK | EGT |
| 20| 04/11/97 |       | SET NEXT DATE FOR: 04/22/97  9:30 AM | CLK | EGT |
|   |          |       | SENTENCING                          |     |     |
| 21| 04/22/97 |       | SENTENCING                          | CRT | EGT |
|   |          |       | SENTENCE TO RUN CONCURRENT          | CRT |     |
|   |          |       | WITH 96-6301-FC;                    | CRT |     |
|   |          |       | BOND RELEASED                       | CRT |     |

```
  SENTENCE PRISON:       MINIMUM            MAXIMUM             CREDIT
     CONCURRENT       10-MMM-DDD         15-MMM-DDD          YYY-MMM-149
  BEGIN 04/22/97
     $60.00  CRIME VICTIM RIGHTS
```

|   |          |       |                                    |     |     |
|---|----------|-------|------------------------------------|-----|-----|
| 22|          |       | ADVICE CONCERNING RIGHT TO APPEAL   | CLK | EGT |
| 23| 04/24/97 |       | FINAL ORDER OR JUDGMENT FILED       | CLK | EGT |
|   |          |       | COMMITMENT TO CORRECTIONS           | CLK |     |
|   |          |       | DEPARTMENT JUDGMENT                 | CLK |     |
| 24| 04/25/97 |       | SENTENCING INFORMATION REPORT       | CLK | EGT |
| 25| 05/07/97 | D 001 | REQUEST FOR APPOINTMENT OF          | CLK | BAG |
|   |          |       | ATTORNEY W/FINANCIAL SCHEDULE       | CLK |     |
| 26| 07/29/97 | D 001 | MISCELLANEOUS ORDER                 | CLK | BAG |
|   |          |       | ATTORNEY: P-36733 STUART-FINK       | CLK |     |
|   |          |       | CLAIM OF APPEAL & ORDER             | CLK |     |
|   |          |       | APPOINTING COUNSEL; CERT MAIL       | CLK |     |
| 27|          | D 001 | RE-ASSIGNED SCHROPP TO STUART-      | CLK | BAG |
| 28| 08/07/97 |       | REPORTER (BRIGGS) CERTIFICATE       | CLK | EGT |
|   |          |       | OF ORDERING OF TRANSCRIPT ON        | CLK |     |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1095   Filed 05/29/15   Page 64 of 137

---------------------------------------------------------------------------------

|  |  |  | APPEAL; NOTICE OF FILING OF | CLK |
|  |  |  | TRANSCRIPT & AFFIDAVIT OF | CLK |
|  |  |  | MAILING | CLK |
| 29 |  |  | REPORTER (BRIGGS) TRANSCRIPTS | CLK EGT |
|  |  |  | OF ARRAIGNMENT HELD 11-5-96 | CLK |
|  |  |  | PRETRIAL HRG HELD 11-19-96 | CLK |
|  |  |  | REARRAIGNMENT HELD 01-14-97 | CLK |
|  |  |  | SENTENCE HELD 4-22-97 | CLK |
| 30 | 11/10/97 |  | REPORTER (WILES) CERTIFICATE | CLK BAG |
|  |  |  | OF ORDERING OF TRANSCRIPT ON | CLK |
|  |  |  | APPEAL; NOTICE OF FILING OF | CLK |
|  |  |  | TRANSCRIPT & AFFID OF MAILING | CLK |
| 31 |  |  | TRANSCRIPT OF PROCEEDING HELD | CLK BAG |
|  |  |  | ON 01-21-97 | CLK |
| 32 | 01/27/98 | D 001 | MOTION TO REMAND; BRIEF IN | CLK WFW |
|  |  |  | SUPPORT; NOTICE OF HEARING; | CLK |
|  |  |  | POS (TO COURT OF APPEALS) | CLK |
| 33 | 02/02/98 |  | MOTION FOR RESENTENCING | CLK |
| 34 |  |  | BRIEF IN SUPPORT OF MOTION | CLK |
| 35 |  |  | RELIEF REQUESTED | CLK |
| 36 |  |  | PROOF OF SERVICE | CLK |
| 37 | 03/02/98 |  | MI COURT OF APPEALS ORDER | CLK WFW |
|  |  |  | DENYING MOTION TO REMAND | CLK |
| 38 | 03/25/98 |  | STIPULATED ORDER FOR | CLK LJB |
|  |  |  | RE-SENTENCING | CLK |
| 39 |  |  | COPY OF LETTER FROM CT ADMIN: | CLK LJB |
|  |  |  | ATTY STUART-FINK TO APPEAR FOR | CLK |
|  |  |  | HRG/ATTY TO CONTACT P/A TO | CLK |
|  |  |  | SCHEDULE HRG | CLK |
| 40 | 04/22/98 |  | SET NEXT DATE FOR: 05/11/98  1:00 PM | CLK WFW |
|  |  |  |    SENTENCING |  |
|  |  |  | RE-SENTENCING | CLK |
|  |  |  | WRIT OF HABEAS CORPUS TO MDOC | CLK |
|  |  |  | TO DELIVER TO NCSD FOR | CLK |
|  |  |  | RE-SENTENCING ON 5/11/98 | CLK |
| 41 | 05/11/98 |  | REMOVE CALENDAR DATES | CLK WFW |
| 42 |  |  | NOTICE SENT FOR:   06/08/98  1:00 PM | CLK WFW |
|  |  |  |    SENTENCING |  |
|  |  |  | RE-SENTENCING | CLK |
| 43 |  |  | WRIT OF HABEAS CORPUS FROM | CLK WFW |
|  |  |  | MDOC FOR RESENTENCING ON | CLK |
|  |  |  | 6/8/98; CERTIFICATE OF | CLK |
|  |  |  | ALLOWANCE OF WRIT | CLK |
| 46 |  |  | LETTER OF REQUEST FOR RECORD | CLK WFW |
|  |  |  | (SEND CASE TO CT OF APPEALS) | CLK |
| 44 | 05/28/98 |  | 2ND LETTER OF REQUEST FOR | CLK WFW |
|  |  |  | RECORD (SEND CASE TO CRT OF | CLK |
|  |  |  | APPEALS) | CLK |
| 45 | 06/03/98 |  | FILE PREPARED FOR TRANSFER TO | CLK WFW |
|  |  |  | COURT OF APPEALS-LANSING | CLK |
|  |  |  | (MLD ON 6/3/98 BY CERT MAIL) | CLK |
| 47 | 06/12/98 |  | SET NEXT DATE FOR: 06/22/98  1:00 PM | CLK WFW |
|  |  |  |    SENTENCING |  |
|  |  |  | RE-SENTENCING | CLK |
|  |  |  | PER CC OF LTR TO PA FRM ATTY | CLK |
| 48 | 06/22/98 | D 001 | REMOVE NEXT EVENT: 06/22/98  1:00 PM | CLK BAG |
|  |  |  |    SENTENCING |  |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1096   Filed 05/29/15   Page 65 of 137

--------------------------------------------------------------------------

|    |          |       |        |                                      |     |     |
|----|----------|-------|--------|--------------------------------------|-----|-----|
|    |          |       |        | PER TX W/ATTY STUART-FINK: HER       | CLK |     |
|    |          |       |        | CAR WAS TOTALLED ON 06-19-98;        | CLK |     |
|    |          |       |        | JUDGE AGREED TO ADJ TO 6-30-98       | CLK |     |
|    |          |       |        | @ 1:00; ATTY ADVISED TO REFILE       | CLK |     |
|    |          |       |        | DOCUMENTS IN CORRECT FILE            | CLK |     |
|    |          |       |        | (96-6301-FC); ADVISED PROS ATY       | CLK |     |
|    |          |       |        | & PROBATION DEPT                     | CLK |     |
| 50 | 06/26/98 |       |        | FINAL LETTER REQ FILE SENT TO        | CLK | WFW |
|    |          |       |        | COURT OF APPEALS (SENT IN            | CLK |     |
|    |          |       |        | ERROR)                               | CLK |     |
| 49 | 06/30/98 |       |        | ORDER CORRECTING FILE NUMBER         | CLK | LJB |
|    |          |       |        | DESIGNATION ON STIP & ORDER          | CLK |     |
|    |          |       |        | FOR RESENTENCING (STIP & ORDER       | CLK |     |
|    |          |       |        | FOR RESENTENCING IN THIS CASE        | CLK |     |
|    |          |       |        | SET ASIDE/STIP & ORDER FOR           | CLK |     |
|    |          |       |        | SHALL BE CORRECTLY FILED IN          | CLK |     |
|    |          |       |        | CASE 96-6301-FC)                     | CLK |     |
| 51 | 07/01/98 |       |        | RETURNED FILE BY CERTIFIED ML        | CLK | WFW |
|    |          |       |        | TO COURT OF APPEAL                   | CLK |     |
| 52 | 07/30/98 | D 001 |        | MOTION FILED                         | CLK | WFW |
|    |          |       |        | FOR TRIAL CRT CERTIFICATION TO       | CLK |     |
|    |          |       |        | CRT OF APPEALS (W/OUT SUBMISS        | CLK |     |
|    |          |       |        | FOR ORAL AGRUMENT); POS             | CLK |     |
| 53 | 08/10/98 | D 001 |        | PER TX W/ DEF ATTY, ATTY CLLD        | CLK | ARJ |
|    |          |       |        | PA'S OFFICE & SPOKE W/ ANNIE;        | CLK |     |
|    |          |       |        | PA WILL OPPOSE MOT BUT NOT OBJ       | CLK |     |
|    |          |       |        | TO DECISION W/O ORAL ARGUMENT        | CLK |     |
|    |          |       |        | (RE MOT FOR TRIAL CRT CERT TO        | CLK |     |
|    |          |       |        | CRT OF APPEALS)                      | CLK |     |
| 54 | 08/17/98 |       |        | PER TX W/ ANNIE @ PA'S; WILL         | CLK | ARJ |
|    |          |       |        | FILE FORMAL REPLY; PER JDG WLL       | CLK |     |
|    |          |       |        | HOLD FILE UNTIL REPLY RCVD           | CLK |     |
| 55 | 08/20/98 |       |        | PEOPLE'S RESPONSE TO DEF'S MOT       | CLK | WFW |
|    |          |       |        | FOR CERTIFICATION; POS               | CLK |     |
| 56 | 09/02/98 |       |        | BRIEF IN REPLY TO THE PL'S           | CLK | WFW |
|    |          |       |        | RESP TO DEF'S MOT FOR TRIAL          | CLK |     |
|    |          |       |        | CRT CERT TO CRT OF APPLS; POS        | CLK |     |
| 57 | 09/09/98 |       |        | ORDER DENYING MOT FOR NEW TRL        | CLK | WFW |
|    |          |       |        | & REDUCED TERM OF INCARCERATN        | CLK |     |
| 58 | 09/22/98 |       |        | PARTY NOTIFICATION                   | CLK | WFW |
| 60 | 07/07/99 |       |        | LETTER OF REQUEST FOR RECORD         | CLK | WFW |
|    |          |       |        | (SEND CASE TO MI SUPREME CRT)        | CLK |     |
| 59 | 07/19/99 |       |        | MI COURT OF APPEALS OPINION          | CLK | WFW |
|    |          |       |        | AFFIRMING TRIAL COURT SENTENCE       | CLK |     |
| 61 | 07/26/99 |       |        | PARTY NOTIFICATION RE: RETURN        | CLK | WFW |
|    |          |       |        | OF FILE FROM COURT OF APPEALS        | CLK |     |
| 62 | 07/27/99 |       |        | FILE PREPARED FOR TRANSFER TO        | CLK | WFW |
|    |          |       |        | MI SUPREME COURT OF APPEALS          | CLK |     |
|    |          |       |        | (MLD ON 7/27/99 BY CERT MAIL)        | CLK |     |
| 63 | 12/30/99 |       |        | MI SUPREME COURT OF APPEALS          | CLK | WFW |
|    |          |       |        | ORDER DENING DELAYED APPLICATN       | CLK |     |
|    |          |       |        | FOR LEAVE TO APPEAL                  | CLK |     |
| 64 |          |       |        | PARTY NOTIFICATION RE: RETURN        | CLK | WFW |
|    |          |       |        | OF FILE FROM COURT OF APPEALS        | CLK |     |
| 65 | 09/08/04 |       |        | ORDER TO REMIT PRISONER FUNDS        | CLK | WFW |
|    |          |       |        | 9/24/04 POS(W/$12.00 LATE FEE)       | CLK |     |
| 66 |          |       |        | MONEY ORDERED                        | CRT | WFW |

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS       04/20/15  PAGE    5
96-006300-FC JUDGE MONTON        FILE 10/31/96  ADJ DT 01/21/97 CLOSE  04/24/97
-------------------------------------------------------------------------------
         $12.00   20% LATE PENALTY FEE
67 11/18/04              D 001    COURT ORDERED PAID                   CLK KAD
                                  RECEIPT#  00049815  AMT       $72.00
68                                SAT. OF FINANCIAL OBLIGATION        CLK WFW
                                  POS                                 CLK
.............................  END OF SUMMARY  ...............................
```

```
CLOSED      FOU              CASE REGISTER OF ACTIONS      04/20/15  PAGE   1
96-006301-FC JUDGE MONTON        FILE 10/31/96  ADJ DT 01/21/97 CLOSE  04/24/97
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 BILLS,RANDOLPH,LESLIE              DOB: 07/01/64   SEX: M  RACE: W
      7271 EASTERN ST                    CTN:629600094201 TCN:
      BROHMAN, MI  49312                 SID:1222037P
      ATY: STUART-FINK,LAUREL,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-36733  248-626-5450 APPOINTED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9638051FY   PRELIM: WAIVE 01/09/97
      INCARCERATION DATE: 10/25/96  DISTRICT ARRAIGNMENT:  10/28/96
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION | 06/08/95 | NOP | PTH |
| 02 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 06/08/95 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/20/97 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/31/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/05/96  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6300-FC | CLK | |
| | | | | CONDITION: NO CONTACT W/VICTIM | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 11/01/96 | | | ORDER FOR HIV TESTING | CLK | EGT |
| 4 | 11/05/96 | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  11/19/96  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 11/19/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ATTORNEY PRESENT: SCHROPP | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE   2
96-006301-FC JUDGE MONTON      FILE 10/31/96  ADJ DT 01/21/97 CLOSE  04/24/97
-------------------------------------------------------------------------------
                                 PER REQUEST OF ATTY SCHROPP         CRT
                                 BOND CONTINUED                      CRT
    8 11/21/96                    REMAND ORDER                       CLK EGT
                                 CASE TRANSFERRED TO DIST COURT      CLK
   11 11/22/96        D 001      APPEARANCE                          CLK EGT
                                    ATTORNEY: P-36068 SCHROPP        CLK
                                 SUBSTITUTION OF ATTORNEY            CLK
   12                D 001       RE-ASSIGNED MACAYEA TO SCHROPP      CLK EGT
    9 12/09/96                   HIV BLOOD TEST RESULTS              CLK EGT
   10 01/09/97                   ORDER REOPENING CASE                CLK EGT
                                 SET NEXT DATE FOR: 01/14/97 10:00 AM CLK
                                    REARRAIGNMENT
   13 01/14/97                   REARRAIGNMENT                       CRT EGT
                                 STOOD MUTE                          CRT
                                 WAIVED ARRAIGNMENT; NOT GUILTY      CRT
                                 PLEA ENTERED; BOND CONTINUED        CRT
   14                            WRITTEN WAIVER OF ARRAIGNMENT       CLK EGT
   15                            NOTICE SENT FOR:   01/21/97  1:00 PM CLK EGT
                                    PRE-TRIAL HEARING
   16 01/21/97        00001      PRE-TRIAL HEARING                   CRT EGT
                                 NOLLE PROSEQUI                      CRT
                                 PER PLEA AGREEMENT                  CRT
   19                00002       PRE-TRIAL HEARING                   CRT EGT
                                 NOLO CONTENDRE                      CRT
                                 PSI REPORT ORDERED; SENTENCE        CRT
                                 DATE TO BE SET BY PROB DEPT;        CRT
                                 BOND CONTINUED                      CRT
   17 01/22/97                   INFORMATION                         CLK EGT
   18                00001       ORDER OF NOLLE PROSEQUI             CLK EGT
   20 04/11/97                   SET NEXT DATE FOR: 04/22/97  9:30 AM CLK EGT
                                    SENTENCING
   21 04/22/97                   SENTENCING                          CRT EGT
                                 SENTENCE TO RUN CONCURRENT          CRT
                                 WITH 96-6300-FC;                    CRT
                                 BOND RELEASED                       CRT
    SENTENCE PRISON:    MINIMUM          MAXIMUM           CREDIT
        CONCURRENT    10-MMM-DDD       15-MMM-DDD      YYY-MMM-149
     BEGIN 04/22/97
        $60.00  CRIME VICTIM RIGHTS
   22                            ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
   23 04/24/97                   FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                 COMMITMENT TO DEPARTMENT OF         CLK
                                 CORRECTIONS                         CLK
   24 04/25/97                   SENTENCING INFORMATION REPORT       CLK EGT
   25 05/07/97        D 001      REQUEST FOR APPOINTMENT OF          CLK BAG
                                 ATTORNEY W/FINANCIAL SCHEDULE       CLK
   26 07/29/97        D 001      MISCELLANEOUS ORDER                 CLK BAG
                                    ATTORNEY: P-36733 STUART-FINK    CLK
                                 ORDER REGARDING APPOINTMENT OF      CLK
                                 APPELLATE COUNSEL & TRANSCRIPT      CLK
                                 W/CERTIFICATE OF MAILING            CLK
   27                D 001       RE-ASSIGNED SCHROPP TO STUART-      CLK BAG
   28 08/07/97                   REPORTER (BRIGGS) CERTIFICATE       CLK EGT
                                 OF ORDERING OF TRANSCRIPT ON        CLK
                                 APPEAL; NOTICE OF FILING OF         CLK
                                 TRANSCRIPT & AFFIDAVIT OF           CLK
                                 MAILING                             CLK
```

CLOSED     FOJ              CASE REGISTER OF ACTIONS            04/20/15  PAGE   3
96-006301-FC JUDGE MONTON       FILE 10/31/96  ADJ DT 01/21/97 CLOSE  04/24/97
--------------------------------------------------------------------------------

```
29                              REPORTER (BRIGGS) TRANSCRIPTS      CLK EGT
                                OF ARRAIGNMENT HELD 11-5-96       CLK
                                PRETRIAL HRG HELD 11-19-96        CLK
                                REARRAIGNMENT HELD 1-14-97        CLK
                                SENTENCE HELD 4-22-97             CLK
30 11/10/97                     REPORTER (WILES)CERTIFICATE OF    CLK BAG
                                ORDERING OF TRANSCRIPT ON         CLK
                                APPEAL; NOTICE OF FILING OF       CLK
                                TRANSCRIPT & AFFID OF MAILING     CLK
31                              TRANSCRIPT OF PROCEEDING HELD     CLK BAG
                                ON 01-21-97                       CLK
32 05/11/98                     REMOVE CALENDAR DATES             CLK WFW
33                              NOTICE SENT FOR:   06/08/98  1:00 PM  CLK WFW
                                   SENTENCING
                                RE-SENTENCING                     CLK
34                              WRIT OF HABEAS CORPUS FROM        CLK WFW
                                MDOC FOR RESENTENCING ON          CLK
                                6/8/98; CERTIFICATE OF            CLK
                                ALLOWANCE                         CLK
35 06/24/98                     SET NEXT DATE FOR: 06/30/98  1:00 PM  CLK WFW
                                   MISCELLANEOUS HEARING
                                RE-SENTENCING                     CLK
                                PER CRT APPVD BY JUDGE MOT TO     CLK
                                FOLLOW                            CLK
37 06/30/98        D 001        MOTION FILED                      CLK LJB
                                AMENDED MOTION W/BRIEF IN         CLK
                                SUPPORT (INCLUDES LETTER OF       CLK
                                ATTY RE: ERROR OF CASE NUMBER     CLK
                                IN PREVIOUS FILE); POS            CLK
38                              SENTENCING                        CRT WFW
                                DEFENDANT ATTY OBJS TO ITEMS      CRT
                                IN ORIGINAL PSI & REQUESTS INF    CRT
                                TO BE STRICKEN; COURT FINDS       CRT
                                ITEMS (2) TO REMAIN IN PSI;       CRT
                                CONCURRENT TO CASE 96-6300-FC     CRT
                                PER BAG/PROB DEPT; JAIL CREDIT    CRT
                                TO BE RECALCULATED                CRT
   SENTENCE PRISON:       MINIMUM          MAXIMUM          CREDIT
        CONCURRENT        8-MMM-DDD        15-MMM-DDD       YYY-MMM-613
    BEGIN 06/30/98
39                              ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
40 07/01/98                     JUDGMENT OF RESENTENCE FILED      CLK WFW
                                COMMITMENT TO CORRECTIONS DEPT    CLK
41 09/08/04                     ORDER TO REMIT PRISONER FUNDS     CLK WFW
                                9/24/04 POS(W/$12.00 LATE FEE)    CLK
42                              MONEY ORDERED                     CRT WFW
      $12.00  20% LATE PENALTY FEE
43 11/18/04        D 001        COURT ORDERED PAID                CLK KAD
                                RECEIPT#  00049816  AMT      $72.00
44                              SAT. OF FINANCIAL OBLIGATION      CLK WFW
                                POS                               CLK
...............................  END OF SUMMARY  ...............................
```

CLOSED   FOJ          CASE REGISTER OF ACTIONS           04/20/15  PAGE   1
96-006328-FC JUDGE THOMAS      FILE 11/25/96  ADJ DT 02/24/97 CLOSE  04/01/97
            NEWAYGO COUNTY                                  SCAO LINE  70


D 001 SKELTON,DAVID,ARTHUR              DOB: 10/19/76   SEX: M  RACE: W
      16 FAIR ST                       CTN:629600118501 TCN:
      NEWAYGO, MI  49337               SID:1877058H
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: NELSON,MITCHELL HAMILTON,   PROSECUTOR: ROACH,CHRYSTAL R.,
          P-22825  248-461-6777 RETAINED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9642361FY   PRELIM: WAIVE 11/21/96
      INCARCERATION DATE: 11/17/96  DISTRICT ARRAIGNMENT:  11/18/96


R 001 MCGAHEY,CRYSTAL,            OWE    $60.00 REC    $60.00 BAL      $.00
R 002 TWIGG,JESSICA,              OWE    $58.00 REC    $58.00 BAL      $.00

                          Bond History
---------------------------------------------------------------------------
   Num       Amount              Type          Posted Date    Status
   ---    ---------------    ----------------   -----------   ----------
    1       $25,000.00   Ten Percent

                            Charges
---------------------------------------------------------------------------
Num Type      Charge(Pacc)    Asc/Trf  Charge Description  Offense Dt  Dsp Evt
--- ----  ------------------  -------  ------------------  ----------  --- ---
01  ORG   750.520B1B                   CSC 1ST DEGREE RELATION  09/08/96  NOP PTH
02  ORG   750.520B1B                   CSC 1ST DEGREE RELATION  11/09/96  NOP PTH
03  ORG   750.520C1B                   CSC 2ND DEGREE RELATION  09/08/96  PLG PTH
04  ORG   750.520E1A-A                 CSC 4TH DEG VICT 13-16   11/09/96  PLG PTH

                          Assessments
---------------------------------------------------------------------------
    Account                   Ordered         Paid       Balance
 ------------------------    ----------     ----------   ----------
  CRIME VICTIM RIGHTS          $120.00       $120.00       $.00
  RESTITUTION                  $118.00       $118.00       $.00
  20% LATE PENALTY FEE            $.40          $.40        $.00
                            ----------     ----------   ----------
         TOTAL:                $238.40       $238.40       $.00
  PAYMENT DUE:  1/28/08    LATE FEE DATE:  3/25/08

                 Actions, Judgments, Case Notes
---------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty   Event Description/Comments
 ----  -------- ---------- -------   -------------------------------------
  1 11/25/96 THOMAS                  RETURN TO CIRCUIT COURT              CLK EGT
                                     SET NEXT DATE FOR: 11/26/96 10:00 AM  CLK
                                        ARRAIGNMENT
                                     COMPLAINT; WARRANT; FINGERPRTS       CLK
  2                                  COURT ORDERED BOND CONDITIONS        CLK EGT
                                     (NO CONTACT W/ VICTIMS)              CLK
  3                       D 001      APPEARANCE                           CLK EGT
                                        ATTORNEY: P-41549 MACAYEAL        CLK
  4 11/26/96                         ORDER FOR HIV BLOOD TEST             CLK EGT
  5                                  ARRAIGNMENT                          CRT EGT
                                     STOOD MUTE                           CRT
                                     WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                     PLEA ENTERED; BOND CONTINUED         CRT

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1102   Filed 05/29/15   Page 71 of 137
-------------------------------------------------------------------------------

```
  6                                  INFORMATION                           CLK EGT
                                     WRITTEN WAIVER OF ARRAIGNMENT         CLK
  7                                  NOTICE SENT FOR:   01/06/97 10:00 AM  CLK EGT
                                        PRE-TRIAL HEARING
                                     (NOT PERMITTED VIA TELEPHONE)         CLK
  8 12/30/96                         REMOVE NEXT EVENT: 01/06/97 10:00 AM  CLK EGT
                                        PRE-TRIAL HEARING
                                     SCHEDULED WITH WRONG JUDGE            CLK
  9                                  NOTICE SENT FOR:   01/07/97 10:00 AM  CLK EGT
                                        PRE-TRIAL HEARING
                                     AMENDED NOTICE - PRIOR NOTICE         CLK
                                     WAS SCHEDULED WITH WRONG JUDGE        CLK
 10 01/07/97                         PRE-TRIAL HEARING                     CRT EGT
                                     ADJOURNED                            CRT
                                     NEW COUNSEL RETAINED; HAVE NOT        CRT
                                     RECEIVED APPEARANCE;                  CRT
                                     BOND CONTINUED                        CRT
 11 01/30/97                         NOTICE SENT FOR:   02/10/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
                                     THE COURT HAS NOT RECEIVED A          CLK
                                     SUBSTITUTION OF ATTORNEY'S            CLK
 14 02/10/97                         PRE-TRIAL HEARING                     CRT EGT
                                        ATTORNEY PRESENT: MACAYEAL         CRT
                                     ATTY NELSON HAS NOT SUBMITTED         CRT
                                     A SUBST OF ATTY; ATTY MACAYEAL        CRT
                                     REQUESTS BEING REMOVED FROM           CRT
                                     THE CASE AS DEFENDANT HAS             CRT
                                     RETAINED ATTY NELSON - GRANTED        CRT
                                     BOND CONTINUED                        CRT
 13 02/19/97          D 001          RE-ASSIGNED MACAYEA TO NELSON         CLK EGT
 15                                  NOTICE SENT FOR:   02/24/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
                                     NOT PERMITTED VIA TELEPHONE           CLK
 16 02/24/97          D 001          APPEARANCE                            CLK EGT
                                        ATTORNEY: P-22825 NELSON           CLK
 17                   00001          PRE-TRIAL HEARING                     CRT EGT
                                     NOLLE PROSEQUI                        CRT
 18                   00002          PRE-TRIAL HEARING                     CRT EGT
                                     NOLLE PROSEQUI                        CRT
                                     PER PLEA AGREEMENT                    CRT
 19                                  AMENDED INFORMATION                   CLK EGT
 20                   00003          PRE-TRIAL HEARING                     CRT EGT
                                     PLEAD GUILTY                          CRT
 21                   00004          PRE-TRIAL HEARING                     CRT EGT
                                     PLEAD GUILTY                          CRT
                                     PSI REPORT ORDERED; SENTENCE          CRT
                                     DATE TO BE SET BY PROB DEPT;          CRT
                                     BOND CONTINUED                        CRT
 22 02/27/97                         STIPULATION TO SUBSTITUTION           CLK EGT
                                     OF ATTORNEY; ORDER                    CLK
 23 03/27/97                         SET NEXT DATE FOR: 04/01/97 10:00 AM  CLK EGT
                                        SENTENCING
 24 04/01/97          00003          SENTENCING                           CRT EGT
                                     3 TO 15 YEARS DOC                     CRT
    SENTENCE PRISON:      MINIMUM           MAXIMUM              CREDIT
                          3-MMM-DDD         15-MMM-DDD          YYY-MMM-136
      BEGIN 04/01/97
```

```
CLOSED        FOJ                       CASE REGISTER OF ACTIONS           04/20/15  PAGE    3
96-006328-FC JUDGE THOMAS              FILE 11/25/96  ADJ DT 02/24/97 CLOSE  04/01/97
------------------------------------------------------------------------------------------
       $60.00   CRIME VICTIM RIGHTS
 25                          00004     SENTENCING                                CRT EGT
                                       1 YR JAIL TO RUN CONCURRENT               CRT
                                       TO COUNT #3; BOND RELEASED                CRT
    SENTENCE JAIL:          MINIMUM              MAXIMUM              CREDIT
                        YYY- 12-DDD         YYY- 12-DDD          YYY-MMM-136
    BEGIN 04/01/97
      $118.00   RESTITUTION                          60.00   CRIME VICTIM RIGHTS
 26                                     ADVICE CONCERNING RIGHT TO APPEAL        CLK EGT
 27                                     FINAL ORDER OR JUDGMENT FILED            CLK EGT
                                        COMMITMENT TO CORRECTIONS                CLK
                                        DEPARTMENT JUDGMENT                      CLK
 28                                     SENTENCING INFORMATION REPORT            CLK EGT
 29 04/28/97                            DOC RETURN                               CLK EGT
 30 11/12/97                D 001       COURT ORDERED PAID                       CLK BAG
                                        RECEIPT#   00028901  AMT       $21.76
                                        CK RECD FROM BROOKS CORR FACLT           CLK
 31 05/14/98                            COURT ORDERED PAID                       CLK WFW
                                        RECEIPT#   00030270  AMT       $96.24
 32 09/16/04                            ORDER TO REMIT PRISONER FUNDS            CLK SJD
                                        9/24/04 POS (W/ $.40 LATE FEE)           CLK
 33                                     MONEY ORDERED                           CRT SJD
        $.40   20% LATE PENALTY FEE
 34 11/12/04                D 001       COURT ORDERED PAID                       CLK WFW
                                        RECEIPT#   00049769  AMT        $2.40
 35 01/28/08                D 001       COURT ORDERED PAID                       CLK SJD
                                        RECEIPT#   00059916  AMT      $118.00
 36 07/03/08                R 001       RESTITUTION DISBURSMENT                  CLK WFW
                                        RECEIPT#   00045564  AMT       $60.00
                                        CK ISSD TO CRYSTAL MCGAHEY               CLK
 37                         R 002       RESTITUTION DISBURSMENT                  CLK WFW
                                        RECEIPT#   00045569  AMT       $58.00
                                        CK ISSD TO JESSICA TWIGG                 CLK
 38 11/03/11                            Letter Sent (not for this case          CLK TH
 39 01/25/13                            Letter Sent (not for this case          CLK MKA
 40 02/28/13                            RECORD COPY                             CLK MRF
                                        RECEIPT#   00080929  AMT        $9.00
..............................  END OF SUMMARY  ..............................
```

CLOSED   FOJ   CASE REGISTER OF ACTIONS   04/17/15   PAGE   1
97-006341-FH JUDGE THOMAS   FILE 01/09/97  ADJ DT 05/19/97 CLOSE   07/14/97
        NEWAYGO COUNTY   SCAO LINE   70

D 001 MULDER,DANIEL,JAMES   DOB: 12/14/58   SEX: M  RACE: W
       13973 S ELM ST   CTN:629600123401 TCN:
       SAND LAKE, MI   49343   SID:
       DLN:XXXXXXXXXXXX ST:XX
    ATY: PHELAN,LAWRENCE J.,   PROSECUTOR: ROACH,CHRYSTAL R.,
         P-37493   616-454-3834   P-32244
    LOWER DISTRICT:  78TH CTY# 62  CASE# 9643501FY   PRELIM: WAIVE 01/09/97
    INCARCERATION DATE: 12/11/96   DISTRICT ARRAIGNMENT:   12/12/96


B 001 MULDER,KAREN,
       13973 ELM AVE
       SAND LAKE, MI   49343

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $30,000.00 | Ten Percent | 5/02/97 | Applied |
| 2 | $3,000.00 | Cash | | |
| 3 | $1,000.00 | Personal Recognizance | 1/07/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1/1/91-8/19/96 | | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 01/01/91-08/19/96 | | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $30.00 | $30.00 |
| TOTAL: | $60.00 | $30.00 | $30.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/09/97 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 01/09/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 01/13/97  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00026574  AMT  $3,000.00 | | |
| | | | | BOND CONDITION: NO CONTACT W/ | CLK | |
| | | | | VICITIM OR RESIDENCES | CLK | |
| 3 | 01/10/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 01/13/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1105   Filed 05/29/15   Page 74 of 137

```
---------------------------------------------------------------------------
                              PLEA ENTERED; BOND CONTINUED        CRT
   5                          INFORMATION                         CLK EGT
                              WRITTEN WAIVER OF ARRAIGNMENT        CLK
   6                          NOTICE SENT FOR:   02/10/97  1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
   7 01/31/97                 HIV BLOOD TEST RESULTS               CLK BAG
                              (CONFIDENTIAL)                       CLK
   8 02/10/97                 PRE-TRIAL HEARING                    CRT EGT
                              ADJOURNED                            CRT
                              PER REQUEST OF PA AS A               CRT
                              POLYGRAPH IS SCHEDULED 02-11;        CRT
                              BOND CONTINUED                       CRT
   9 02/11/97                 NOTICE SENT FOR:   02/24/97  1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
  10 02/24/97                 PRE-TRIAL HEARING                    CRT EGT
                                 ATTORNEY PRESENT: SHEPHERD        CRT
                              ADJOURNED                            CRT
                              POLYGRAPH SET 03-14-97;              CRT
                              BOND CONTINUED                       CRT
  11 02/26/97                 NOTICE SENT FOR:   03/24/97  1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
  12 03/24/97         00001   PRE-TRIAL HEARING                    CRT EGT
                              REMAND TO DISTRICT COURT             CRT
                              PER REQUEST OF ATTY GREER FOR        CRT
                              PRELIMINARY EXAMINATION              CRT
                              BOND CONTINUED                       CRT
  13 03/25/97                 REMAND ORDER                         CLK EGT
                              CASE TRANSFERRED TO DIST COURT       CLK
  14 03/27/97                 BOND APPLIED (01)                    CLK EGT
                              RECEIPT#  00177845  AMT   $3,000.00
                              CASE TRANSFERRED TO DIST COURT       CLK
  15 05/02/97                 ORDER REOPENING CASE                 CLK BAG
                              SET NEXT DATE FOR: 05/05/97  1:00 PM CLK
                                 REARRAIGNMENT
                              BIND OVER AFTER PRELIMINARY          CLK
                              EXAMINATION (WAIVED)                 CLK
  16                  B 001   BOND POSTED (01)                     CLK BAG
                              RECEIPT#  00027456  AMT   $3,000.00
  17 05/05/97                 REARRAIGNMENT                        CRT EGT
                              STOOD MUTE                           CRT
                              WAIVED REARRAIGNMENT;                CRT
                              NOT GUILTY PLEA ENTERED;             CRT
                              BOND CONTINUED                       CRT
  18                          WRITTEN WAIVER OF ARRAIGNMENT        CLK EGT
  19 05/07/97                 NOTICE SENT FOR:   05/19/97  1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
  20 05/19/97         00001   PRE-TRIAL HEARING                    CRT EGT
                              NOLLE PROSEQUI                       CRT
                              PER PLEA AGREEMENT                   CRT
  22                  00002   PRE-TRIAL HEARING                    CRT EGT
                              PLEAD GUILTY                         CRT
                              PSI REPORT ORDERED; SENTENCE         CRT
                              DATE TO BE SET BY PROB DEPT;         CRT
                              BOND CONTINUED                       CRT
  23 05/20/97                 AMENDED INFORMATION                  CLK EGT
  21 05/21/97         00001   ORDER OF NOLLE PROSEQUI              CLK EGT
  24 07/08/97                 SET NEXT DATE FOR: 07/14/97  1:00 PM CLK EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1106   Filed 05/29/15   Page 75 of 137
----------------------------------------------------------------------------------------

                                          SENTENCING
25 07/14/97                    SENTENCING                              CRT EGT
                               TO SERVE 120 DAYS OF 1 YEAR             CRT
                               JAIL TERM; TO REPORT ON                CRT
                               DEC 1, 1997.  BOND CONTINUED           CRT
                               UNTIL DEFENDANT REPORTS                CRT

     SENTENCE JAIL:         MINIMUM           MAXIMUM          CREDIT
                         YYY- 12-DDD       YYY- 12-DDD     YYY-MMM-  2
     BEGIN 07/14/97
     PROBATION:  36 MONTHS
       $60.00   CRIME VICTIM RIGHTS
26                             ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
27                             FINAL ORDER OR JUDGMENT FILED        CLK EGT
                               COMMITMENT TO JAIL JUDGMENT          CLK
62                             BOND CANCELED (03)                   CLK PAD
63                  D 001      BOND CANCELED (03)                   CLK WFW
28 07/15/97                    SENTENCING INFORMATION REPORT        CLK EGT
29 08/05/97                    COURT ORDERED PAID                   CLK KLD
                               RECEIPT#  00028125  AMT      $30.00
30 08/07/97                    ORDER OF PROBATION                   CLK EGT
31 12/01/97                    CHUCK FROM NEWAYGO CO JAIL           CLK KLD
                               INDICATED TO THE COURT THAT          CLK
                               DANIEL MULDER DID REPORT TO          CLK
                               JAIL ON 12-1-97                      CLK
32                  B 001      BOND REFUNDED (01)                   CLK KLD
                               RECEIPT#  00000000  AMT   $2,700.00
                               PREPAY ISSUED TO KAREN MULDER        CLK
33 12/02/97                    BOND APPLIED (01)                    CLK KLD
                               RECEIPT#  00185046  AMT     $300.00
                               CK ISSUED TO CIRCUIT COURT           CLK
34                             CIRCUIT COURT BOND COSTS             CLK KLD
                               RECEIPT#  00029060  AMT     $300.00
35 12/16/98                    SET NEXT DATE FOR: 12/22/98 10:00 AM CLK WFW
                                  PROBATION VIOLATION HEARING
                               ARRAIGNMENT CT #1 - CT #6            CLK
36 12/22/98                    PROBATION VIOLATION HEARING          CRT WFW
                               DEF TO RETAIN COUNSEL; ADJ TO        CRT
                               12/28/98 @ 1:OO PM                   CRT
37 12/23/98         D 001      RE-ASSIGNED GREER   TO PRO-PER       CLK WFW
38                             NOTICE SENT FOR:   12/28/98  1:00 PM CLK WFW
                                  PROBATION VIOLATION HEARING
39 12/28/98                    PROBATION VIOLATION HEARING          CRT WFW
                               ADJOURNED                            CRT
                               PENDING RETAINMENT OF COUNSEL;       CRT
                               DEF REMANDED TO JAIL WITH OUT        CRT
                               BOND                                 CRT
40                             NOTICE SENT FOR:   01/05/99 10:00 AM CLK WFW
                                  PROBATION VIOLATION HEARING
41 01/05/99         D 001      APPEARANCE                           CLK WFW
                                  ATTORNEY: P-37493 PHELAN          CLK
                               LTR TO JUDGE RE: HEARING             CLK
                               SCHEDULED FOR 1/5/99 ASKING          CLK
                               FOR POSTPONEMENT DUE TO CONFL        CLK
                               IN SCHEDULE                          CLK
42                             PROBATION VIOLATION HEARING          CRT WFW
                               ADJOURNED                            CRT
                               PER ATTY REQ (APRVD BY TRT);         CRT

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS          04/17/15  PAGE    4
97-006341-FH JUDGE THOMAS      FILE 01/09/97  ADJ DT 05/19/97 CLOSE  07/14/97
------------------------------------------------------------------------------
                                 BOND CHANGED TO $3,000/CSH         CRT
   43                            NOTICE SENT FOR:   01/07/99 11:00 AM  CLK WFW
                                    PROBATION VIOLATION HEARING
                                 AMENDED                            CLK
   44                            BOND (2) CONDITIONS               CLK WFW
   45                            MISCELLANEOUS COURT ACTION        CRT ARJ
                                 PER TX W/KAREN @ ATY PHELAN-      CRT
                                 ADVISED OF 1-7-99 HRG             CRT
   46 01/06/99                   AMENDED BOND CONDITIONS           CLK WFW
                                 (CRT DATE)                        CLK
   47                            ORDER IMPOSING DEF'S DISCRTARY    CLK WFW
                                 JAIL TIME TO 120 DAYS W/CREDIT    CLK
                                 FOR TIME SERVED & GOOD TIME       CLK
   48 01/07/99                   PROBATION VIOLATION HEARING       CRT WFW
                                    ATTORNEY PRESENT: HAEHNEL      CRT
                                 PLEAD GUILTY TO PROBATION VIOL    CRT
                                 CT #1-#6; UPDATED PSI REPORT      CRT
                                 ORDERED; BOND CHANGED $1,000      CRT
                                 PERSONAL RECOGNIZANCE BOND;       CRT
                                 DEF TO REPORT TO PROB DEPT TO     CRT
                                 PROVIDE CURRENT RESIDENCE &       CRT
                                 EMPLOYMENT INFORMATION            CRT
   49               D 001        BOND POSTED (03)                  CLK WFW
                                 BOND (PERSONAL RECOGNIZANCE)      CLK
                                 WITH CONDITION OF NO CONTACT      CLK
                                 W/KAREN MULDER OR CHILDREN 16     CLK
                                 YRS OR YOUNGER                    CLK
   50                            NOTICE SENT FOR:   02/08/99  1:00 PM  CLK WFW
                                    SENTENCING
   51 01/19/99                   MISCELLANEOUS COURT ACTION        CRT ARJ
                                 PER TX W/ ATY PHELAN-CONFLICT     CRT
                                 W/ 2/8/99 HRG DATE; ATY TO SND    CRT
                                 IN STIP TO ADJ; GAVE ALTERNATE    CRT
                                 DATES                             CRT
   52 01/29/99                   REMOVE NEXT EVENT: 02/08/99  1:00 PM  CLK ARJ
                                    SENTENCING
                                 PER STIP & ORD; RESET 2/22/99;    CLK
                                 INFRMD PROB/PAROLE; ASKD WANDA    CLK
                                 @ CLERK TO RENOTICE               CLK
   53               D 001        NOTICE SENT FOR:   02/22/99  1:00 PM  CLK WFW
                                    SENTENCING
                                 PROBATION VIOLATION               CLK
                                 STIP & ORDER ADJ SEN DATE         CLK
   55 02/18/99      D 001        DEF'S SENTENCING MEMORANDUM;      CLK WFW
                                 POS                               CLK
   54 02/19/99                   MISCELLANEOUS COURT ACTION        CRT ARJ
                                 RCVD LTR FRM ATY PHELAN W/ 2      CRT
                                 ENCS (LTRS) RE DEF'S GOOD         CRT
                                 CHARACTR                          CRT
   56 02/22/99                   SENTENCING                        CRT WFW
                                 DEF SHALL SERVE 4 MTHS OF THE     CRT
                                 1 YR TERM OF SEN, WITH NO         CRT
                                 CREDIT FOR TIME SERVED BEING      CRT
                                 APPLIED TO THE 4 MTHS; BOND       CRT
                                 RELEASED                          CRT
    SENTENCE JAIL:        MINIMUM           MAXIMUM          CREDIT
                      YYY- 12-DDD       YYY- 12-DDD       YYY-131-DDD
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1108    Filed 05/29/15    Page 77 of 137

----------------------------------------------------------------------------------

```
   BEGIN 02/22/99
 57                                  ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
 64                     D 001        BOND CANCELED (03)                   CLK WFW
 58 02/25/99                         FINAL ORDER OF JUDGMENT              CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT          CLK
 59 03/04/99                         PETITION & ORDER FOR DISCHARGE       CLK WFW
                                     FROM PROBATION                       CLK
 60 03/10/99                         MISCELLANOUS HEARING HELD            CRT WFW
                                     AMENDMENT TO JUDGMENT OF SEN         CRT
                                     (SIGNED ON 3/12/99)                  CRT
 61 03/15/99                         AMENDED JUDGMENT OF SENTENCE         CLK WFW
                                     TO MODIFY THE TOTAL DAYS CREDT       CLK
                                     FROM 111 DAYS TO 131 DAYS;           CLK
                                     FURTHER DEF SHALL RECEIVE 11         CLK
                                     DAYS CREDIT TOWARD THE 4 MNTH        CLK
                                     TERM PRSENTLY BEING SERVED           CLK
............................ END OF SUMMARY ............................
```

```
CLOSED      FOJ             CASE REGISTER OF ACTIONS          04/17/15  PAGE    1
97-006346-FH JUDGE THOMAS        FILE 01/31/97 ADJ DT 06/25/97 CLOSE  06/26/97
            NEWAYGO COUNTY                                      SCAO LINE 110
```

```
D 001 GABRION,MARVIN,CHARLES           DOB: 10/18/53    SEX: M  RACE: W
      11415 W FIVE MILE                CTN:629600112901 TCN:
      MORLEY, MI  49336                SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: TOWNSEND,JOEL H.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-46599  616-356-1839 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9641451FY   PRELIM: WAIVE 01/30/97
      INCARCERATION DATE: 01/20/97  DISTRICT ARRAIGNMENT:   01/21/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $40,000.00 | Ten Percent | 5/30/97 | Refunded |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 08/07/96 | NOP | MAJ |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 01/31/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 02/04/97 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | |   ATTORNEY: P-33732 GREER | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 02/03/97 | | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00026732  AMT   $4,000.00 | | |
| | | | | BOND CONDITION: NO CONTACT W/ | CLK | |
| | | | | VICTIM OR RESIDENCE | CLK | |
| 5 | 02/04/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 02/05/97 | | | NOTICE SENT FOR:   03/04/97 10:00 AM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| 8 | 02/13/97 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | | (CONFIDENTIAL) | CLK | |
| 9 | 03/04/97 | | | APPEARANCE FROM CHARLES | CLK | EGT |
| | | | | ROMINGER; POS | CLK | |
| 10 | | | D 001 | RE-ASSIGNED GREER   TO ROMINGE | CLK | EGT |
| 11 | | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQUEST OF PROS ATTY ON | CRT | |
| | | | | BEHALF OF ATTY ROMINGER WHO | CRT | |
| | | | | HAD A CONFLICT & HAS JUST | CRT | |
| | | | | SUBST IN; POLYGRAPHS IS SCHED | CRT | |

```
CLOSED      FOR        CASE REGISTER OF ACTIONS          04/17/15  PAGE   2
97-006346-FH JUDGE THOMAS        FILE 01/31/97 ADJ DT 06/25/97 CLOSE  06/26/97
--------------------------------------------------------------------------------
                                03-12-97; BOND CONTINUED         CRT
 12 03/06/97                    NOTICE SENT FOR:    03/24/97  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
                                MOTION TO WITHDRAW               CLK
 14                      D 001   STIPULATION & ORDER TO ADJOURN   CLK EGT
                                PRETRIAL DATE PLAINTIFF'S        CLK
                                REQUEST, FIRST ADJOURNMENT       CLK
 13 03/11/97             D 001   RE-ASSIGNED ROMINGE TO GREER     CLK EGT
 15 03/14/97             D 001   MOTION TO WITHDRAW AS COUNSEL    CLK EGT
                                FOR DEFENDANT; NOTICE OF         CLK
                                HEARING (03-24-97 1PM)           CLK
 16 03/24/97                    MOTION HEARING                   CRT EGT
                                MOTION TO WITHDRAW WITHDRAWN     CRT
                                AS A SUBSTITUITION OF ATTORNEY   CRT
                                WAS FILED TODAY; SET NEW DATES   CRT
                                BOND CONTINUED                   CRT
 17 03/25/97             D 001   APPEARANCE                       CLK EGT
                                  ATTORNEY: P-46599 TOWNSEND     CLK
                                SUBSTITUTION OF ATTORNEY;        CLK
                                ORDER GRANTING SUBSTITUTION      CLK
 18                      D 001   RE-ASSIGNED GREER   TO TOWNSEN   CLK EGT
 19                             NOTICE SENT FOR:    04/21/97  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
                                NOT PERMITTED VIA TELEPHONE      CLK
 20 04/01/97                    REMOVE CALENDAR DATES            CLK EGT
                                PER PA OFFICE                    CLK
 21                             NOTICE SENT FOR:    04/29/97 10:00 AM  CLK EGT
                                  PRE-TRIAL HEARING
                                NOT PERMITTED VIA TELEPHONE      CLK
 22 04/09/97                    RECORD COPY                      CLK KLD
                                RECEIPT#  00027242  AMT       $10.00
 23 04/29/97            00001   PRE-TRIAL HEARING                CRT EGT
                                REMAND TO DISTRICT COURT         CRT
                                PER REQUEST OF ATTY TOWNSEND;    CRT
                                BOND CONTINUED                   CRT
 24                             REMAND ORDER                     CLK EGT
                                CASE TRANSFERRED TO DIST COURT   CLK
 25 05/01/97             D 001   BOND APPLIED (01)                CLK BAG
                                RECEIPT#  00178853  AMT   $4,000.00
                                CK ISSUED TO DISTRICT COURT      CLK
 26 05/30/97                    ORDER REOPENING CASE             CLK BAG
                                SET NEXT DATE FOR: 06/02/97  1:00 PM  CLK
                                  REARRAIGNMENT
                                BIND OVER AFTER PRELIMINARY      CLK
                                EXAMINATION (WAIVED 05-29-97)    CLK
 27                      D 001   BOND POSTED (01)                 CLK BAG
                                RECEIPT#  00027669  AMT   $4,000.00
 28 06/02/97                    ARRAIGNMENT                      CRT EGT
                                STOOD MUTE                       CRT
                                WAIVED REARRAIGNMENT; NOT        CRT
                                GUILTY PLEA ENTERED;             CRT
                                BOND CONTINUED                   CRT
 29                             INFORMATION                      CLK EGT
                                WRITTEN WAIVER OF ARRAIGNMENT    CLK
 30                             NOTICE SENT FOR:    06/24/97 10:00 AM  CLK EGT
                                  PRE-TRIAL HEARING
                                NOT PERMITTED VIA TELEPHONE      CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1111  Filed 05/29/15   Page 80 of
137
------------------------------------------------------------------------------

```
31 06/23/97                      REMOVE CALENDAR DATES              CLK EGT
                                 ADJ PER REQUEST OF ASST PROS       CLK
                                 ZELLER                             CLK
32         .                     NOTICE SENT FOR:   07/08/97 10:00 AM  CLK EGT
                                    PRE-TRIAL HEARING
33 06/25/97          D 001       BOND REFUNDED (01)                 CLK DRB
                                 RECEIPT#   00000000  AMT   $4,000.00
                                 PRE-PAY                            CLK
34                   00001       MISCELLANEOUS ACTION BY JUDGE      CRT EGT
                                 NOLLE PROSEQUI                     CRT
                                 BOND RELEASED IN FULL              CRT
35 06/26/97                      FINAL ORDER OR JUDGMENT FILED      CLK EGT
                                 ORDER OF NOLLE PROSEQUI            CLK
36                               REMOVE CALENDAR DATES              CLK EGT
                                 CASE DISMISSED                     CLK
37 09/25/97                      RECORD COPY                        CLK KLD
                                 RECEIPT#   00028520  AMT       $9.00
38                               RECORD COPY                        CLK EGT
                                 RECEIPT#   00028521  AMT      $52.00
39 02/05/15                      RECORD COPY                        CLK SJD
                                 RECEIPT#   00088948  AMT      $36.00
............................  END OF SUMMARY  ............................
```

```
CLOSED    RDO              CASE REGISTER OF ACTIONS         04/20/15  PAGE  1
97-006373-FH JUDGE THOMAS         FILE 03/21/97 ADJ DT 04/21/97 CLOSE  04/24/97
            NEWAYGO COUNTY                                     SCAO LINE  80

D 001 BLOODWORTH,FRED,LEE,III          DOB: 03/30/77   SEX: M  RACE:
      1180 MATT URBAN DR #120          CTN:629700017001 TCN:
      HOLLAND, MI  49423               SID:
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9747541FY   PRELIM: WAIVE 03/20/97
      INCARCERATION DATE:             DISTRICT ARRAIGNMENT:   03/10/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 3/21/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 12/08/96 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/21/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/24/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | (INCOMPLETE) | CLK | |
| 3 | | | | ORDER OF LEIN ENTRY - COURT | CLK | EGT |
| | | | | ORDERED BOND CONDITIONS | CLK | |
| | | | | (NO CONTACT W/VICTIM) | CLK | |
| 4 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 5 | 03/24/97 | | | FINGERPRINTS (COMPLETED CARD) | CLK | EGT |
| 6 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 7 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 8 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 9 | | | | NOTICE SENT FOR:   04/07/97 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 10 | 03/26/97 | | | REMOVE CALENDAR DATES | CLK | EGT |
| | | | | GREER OUT OF TOWN | CLK | |
| 11 | | | | NOTICE SENT FOR:   04/21/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 12 | 04/10/97 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | | (CONFIDENTIAL) | CLK | |
| 13 | 04/21/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY GREER FOR | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1113   Filed 05/29/15   Page 82 of 137

--------------------------------------------------------------------------

|       |          | PRELIMINARY EXAMINATION;        | CRT     |
|-------|----------|---------------------------------|---------|
| 14    | 04/24/97 | BOND CONTINUED                  | CRT     |
|       |          | REMAND ORDER                    | CLK EGT |
|       |          | CASE TRANSFERRED TO DIST COURT  | CLK     |
| 15    |          | BOND APPLIED (01)               | CLK EGT |

............................ END OF SUMMARY .............................

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1114 Filed 05/29/15 Page 83 of 137
97-006378-FH JUDGE THOMAS    FILE 04/04/97  ADJ DT 07/08/97 CLOSE  08/14/97
              NEWAYGO COUNTY                                     SCAO LINE  70

D 001 GRAY,MAXEL,VERNON               DOB: 04/03/21    SEX: M  RACE: W
      2343 W 22ND ST                  CTN:629700018801 TCN:
      FREMONT, MI  49412              SID:
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9747931FY  PRELIM: WAIVE 04/03/97
      INCARCERATION DATE:             DISTRICT ARRAIGNMENT:  03/06/97


                              Bond History
-------------------------------------------------------------------------------

   Num      Amount              Type           Posted Date     Status
   ---   --------------   -------------------   -----------   ----------
    1      $1,000.00    Personal Recognizance    4/04/97      Cancelled

                               Charges
-------------------------------------------------------------------------------

Num Type    Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ----------------  -------  -------------------  ----------  --- ---
01  ORG    750.520C                  CSC 2ND DEG MULTI VAR  02/27/97  NOP PTH
02  ORG    750.520E            A     CSC 4TH DEG MULT VAR   02/27/97  NOC PTH

                             Assessments
-------------------------------------------------------------------------------

        Account              Ordered         Paid         Balance
   ------------------      -----------   ------------   ------------
   CRIME VICTIM RIGHTS        $40.00        $40.00         $.00
                           -----------   ------------   ------------
          TOTAL:              $40.00        $40.00         $.00
      PAYMENT DUE:         LATE FEE DATE: 10/10/97

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

  Num   Date    Judge      Chg/Pty  Event Description/Comments
  ----  -------- ----------  -------  ---------------------------------------
   1  04/04/97 THOMAS               RETURN TO CIRCUIT COURT            CLK EGT
                                    SET NEXT DATE FOR: 04/07/97  1:00 PM CLK
                                       ARRAIGNMENT
                                    COMPLAINT; WARRANT; FINGERPRTS     CLK
   2                        D 001   APPEARANCE                         CLK EGT
                                       ATTORNEY: P-48733 BYRNE         CLK
   3                                ORDER OF LEIN ENTRY - COURT        CLK EGT
                                    ORDERED BOND CONDITIONS            CLK
                                    (NO CONTACT W/HONOR GRACE HOWE     CLK
                                    OR GIRLS UNDER 16)                 CLK
   4                        D 001   BOND POSTED (01)                   CLK EGT
   5                                ORDER OF HIV BLOOD TEST            CLK EGT
   6  04/07/97                      ARRAIGNMENT                        CRT EGT
                                    STOOD MUTE                         CRT
                                    WAIVED ARRAIGNMENT; NOT GUILTY     CRT
                                    PLEA ENTERED; BOND CONTINUED       CRT
   7                                INFORMATION                        CLK EGT
                                    WRITTEN WAIVER OF ARRAIGNMENT      CLK
   8  04/08/97                      NOTICE SENT FOR:  05/05/97  1:00 PM CLK EGT
                                       PRE-TRIAL HEARING
                                    NOT PERMITTED VIA TELEPHONE        CLK

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1115   Filed 05/29/15   Page 84 of 137

------------------------------------------------------------------------------
                              DEFENDANT MUST BE PRESENT          CLK
 9 05/05/97                   PRE-TRIAL HEARING                  CRT EGT
                              DEF PLEAD TO ADDED CT 2 BUT        CRT
                              PLEA WAS REJECTED & MATTER SET     CRT
                              FOR TRIAL; BOND CONTINUED          CRT
10 05/08/97                   NOTICE SENT FOR:   06/24/97 10:00 AM  CLK EGT
                                 PRE-TRIAL HEARING
                              NOT PERMITTED VIA TELEPHONE        CLK
11                            NOTICE SENT FOR:   07/18/97  8:30 AM  CLK EGT
                                 JURY TRIAL
12 06/02/97          D 001    MISCELLANEOUS ORDER                CLK EGT
                                 ATTORNEY: P-33732 GREER         CLK
                              STIPULATION & ORDER FOR            CLK
                              SUBSTITUTION OF ATTORNEYS          CLK
13                   D 001    RE-ASSIGNED BYRNE   TO GREER       CLK EGT
14 06/24/97                   PRE-TRIAL HEARING                  CRT EGT
                              ADJOURNED                          CRT
                              PER REQUEST OF ATTY GREER;         CRT
                              BOND CONTINUED                     CRT
15 06/25/97                   NOTICE SENT FOR:   07/14/97  1:00 PM  CLK EGT
                                 PRE-TRIAL HEARING
16 06/26/97                   RE-ORDER OF HIV BLOOD TEST         CLK EGT
                              (FIRST ORDER WAS AS IF DEF         CLK
                              WAS IN JAIL, HE WAS ACTUALLY       CLK
                              ON BOND)                           CLK
17                            NOTICE SENT FOR:   07/08/97 10:00 AM  CLK EGT
                                 PRE-TRIAL HEARING
18                            SUBPOENA                           CLK EGT
                              ORDER TO APPEAR ON 07-18-97        CLK
                              @ 8:30AM TO KAREN HOWE, HONOR      CLK
                              HOWE & BOB VANBELZEN               CLK
19 07/08/97                   HIV BLOOD TEST RESULTS             CLK EGT
                              (CONFIDENTIAL)                     CLK
20                   00001    PRE-TRIAL HEARING                  CRT EGT
                              NOLLE PROSEQUI                     CRT
                              PER PLEA AGREEMENT                 CRT
22                   00002    PRE-TRIAL HEARING                  CRT EGT
                              NOLO CONTENDRE                     CRT
                              SENTENCE DATE IS DEFERRED;         CRT
                              BOND CONTINUED                     CRT
25 07/09/97                   AMENDED INFORMATION                CLK EGT
21 07/10/97          00001    ORDER OF NOLLE PROSEQUI            CLK EGT
23                            REMOVE CALENDAR DATES              CLK EGT
24                            NOTICE SENT FOR:   08/11/97  1:00 PM  CLK EGT
                                 SENTENCING
26 08/11/97                   SENTENCING                         CRT EGT
                              6 MONTHS JAIL TO SERVE 30 DAYS     CRT
                              ON TETHER; DEF IS NOT TO BE IN     CRT
                              THE COMPANY OF FEMALE MINORS       CRT
                              UNLESS SUPERVISED;                 CRT
                              BOND RELEASED                      CRT
   SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
                      YYY- 6-DDD        YYY- 6-DDD        YYY-MMM- 1
     BEGIN 08/11/97
     PROBATION:  6 MONTHS
        $40.00  CRIME VICTIM RIGHTS
27                            ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1116   Filed 05/29/15   Page 85 of 137

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
   33                              BOND CANCELED (01)                     CLK PAD
   29 08/12/97                     ORDER OF PROBATION                      CLK EGT
   28 08/14/97                     FINAL ORDER OR JUDGMENT FILED           CLK EGT
                                   COMMITMENT TO JAIL JUDGMENT             CLK
   30 02/10/98                     PETITION & ORDER FOR DISCHARGE          CLK
                                   FROM PROBATION (DEF OWES $40.           CLK
                                   CVRA TX TO PROB W WOLF)                 CLK
   31 02/11/98          D 001      COURT ORDERED PAID                      CLK WFW
                                   RECEIPT#   00029529   AMT       $40.00
   32 04/17/98                     PEOPLE'S RESPONSE TO DEFENDANT          CLK WFW
                                   MOTION FOR ORDER OF RECORDS;            CLK
                                   POS                                     CLK
. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED    RDO              CASE REGISTER OF ACTIONS          04/20/15  PAGE   1
97-006398-FH JUDGE MONTON       FILE 04/18/97 ADJ DT 05/27/97 CLOSE  05/29/97
         NEWAYGO COUNTY                                      SCAO LINE  80
```

```
D 001 DREW,DEAN,MATTHEW                  DOB: 12/05/63   SEX: M  RACE: W
      4160 ALPENHORN DRIVE NW APT 11     CTN:629700026601 TCN:
      COMSTOCK PARK, MI  49321           SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: GASTON,CAROLYN E.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-43092  616-243-3331 RETAINED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9749211FY   PRELIM: WAIVE 04/17/97
      INCARCERATION DATE:           DISTRICT ARRAIGNMENT:   04/03/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 4/18/97 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 FEBRUARY/1996-MARCH/1996 | | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 04/18/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK BAG |
| | | | | SET NEXT DATE FOR: 04/22/97 10:00 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT; FINGERPRINTS | CLK |
| 2 | | | | RECALL OF WARRANT W/CERTIFICTN | CLK BAG |
| | | | | OF REMOVAL 04-03-97 | CLK |
| 3 | | | D 001 | BOND POSTED (01) | CLK BAG |
| | | | | ORDER OF LEIN ENTRY/BOND COND | CLK |
| | | | | OF NO CONTACT W/YVONNE CAMPEAU | CLK |
| 4 | | | D 001 | APPEARANCE | CLK BAG |
| | | | | ATTORNEY: P-43092 GASTON | CLK |
| 5 | 04/22/97 | | | ARRAIGNMENT | CRT EGT |
| | | | | PLED NOT GUILTY | CRT |
| | | | | WAIVED ARRAIGNMENT; POLYGRAPH | CRT |
| | | | | TO BE SCHEDULED; BOND CONT | CRT |
| 6 | | | | INFORMATION | CLK EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 | 04/24/97 | | | NOTICE SENT FOR:   05/20/97  9:30 AM | CLK EGT |
| | | | | PRE-TRIAL HEARING | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK |
| 8 | | | | ORDER FOR HIV BLOOD TEST | CLK EGT |
| 9 | 04/28/97 | | | REMOVE CALENDAR DATES | CLK EGT |
| | | | | PER OK OF PROS ATTY OFFICE | CLK |
| 10 | | | | NOTICE SENT FOR:   05/27/97  1:00 PM | CLK EGT |
| | | | | PRE-TRIAL HEARING | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK |
| 11 | 05/15/97 | | | NOTICE SENT FOR:   05/20/97  9:30 AM | CLK EGT |
| | | | | MISCELLANEOUS HEARING | |
| | | | | BOND REVIEW - FOR FAILURE TO | CLK |

------------------------------------------------------------------------

|       |          |       |                                    |         |
|-------|----------|-------|------------------------------------|---------|
|       |          |       | APPEAR FOR HIV TESTING             | CLK     |
| 12    | 05/16/97 |       | REMOVE CALENDAR DATES              | CLK EGT |
|       |          |       | DEF RESCHEDULED APPOINTMENT        | CLK     |
| 13    | 05/27/97 | 00001 | PRE-TRIAL HEARING                  | CRT BAG |
|       |          |       | REMAND TO DISTRICT COURT           | CRT     |
|       |          |       | ATTY GASTON APPEARED IN            | CRT     |
|       |          |       | CHAMBERS; CASE REMANDED FOR        | CRT     |
|       |          |       | PRELIMINARY EXAMINATION; BOND      | CRT     |
|       |          |       | CONTINUED                          | CRT     |
| 14    | 05/29/97 |       | REMAND ORDER                       | CLK BAG |
|       |          |       | CASE TRANSFERRED TO DIST COURT     | CLK     |
| 15    |          |       | BOND CANCELED (01)                 | CLK PAD |

.............................. END OF SUMMARY ..............................

```
CLOSED           FOJ       CASE REGISTER OF ACTIONS        04/20/15  PAGE   1
97-006407-FH JUDGE THOMAS        FILE 04/25/97 ADJ DT 06/02/97 CLOSE  07/14/97
           NEWAYGO COUNTY                                        SCAO LINE  70

D 001 FERRIBY,CHRISTOPHER,              DOB: 11/07/76   SEX: M  RACE: W
      8253 1/2 E 62ND ST                CTN:629700033801 TCN:
      NEWAYGO, MI  49337                SID:
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9750231FY  PRELIM: WAIVE 04/24/97
      INCARCERATION DATE: 04/16/97  DISTRICT ARRAIGNMENT:  04/16/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 4/25/97 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 01/22/97 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 01/22/97 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:        LATE FEE DATE:  9/09/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 04/25/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 04/29/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 4 | 04/28/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 5 | 04/29/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | NOTICE SENT FOR:  05/19/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 8 | 05/15/97 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | | (CONFIDENTIAL) | CLK | |
| 9 | 05/19/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |

```
CLOSED      FOU              CASE REGISTER OF ACTIONS        04/20/15 PAGE    2
97-006407-FH JUDGE THOMAS           FILE 04/25/97 ADJ DT 06/02/97 CLOSE  07/14/97
----------------------------------------------------------------------------
                               PER REQUEST OF ATTY GREER AS         CRT
                               DEF RESIDES IN AFC HOME &            CRT
                               THERE WAS CONFUSION OF HIS           CRT
                               APPEARING TODAY; BOND CONT           CRT
  10 05/21/97               NOTICE SENT FOR:    06/02/97  1:00 PM  CLK EGT
                                 PRE-TRIAL HEARING
  11 06/02/97        00001   PRE-TRIAL HEARING                     CRT EGT
                               ATTORNEY PRESENT: MACAYEAL          CRT
                             NOLLE PROSEQUI                        CRT
                             PER PLEA AGREEMENT                    CRT
  13                 00002   PRE-TRIAL HEARING                     CRT EGT
                               ATTORNEY PRESENT: MACAYEAL          CRT
                             PLEAD GUILTY                          CRT
                             PSI REPORT ORDERED; SENTENCE          CRT
                             DATE TO BE SET BY PROB DEPT;          CRT
                             BOND CONTINUED (DEF TO HAVE NO        CRT
                             CONTACT W/VICTIM)                     CRT
  12 06/03/97        00001   ORDER OF NOLLE PROSEQUI               CLK EGT
  14                         AMENDED INFORMATION                   CLK EGT
  15 06/30/97               SET NEXT DATE FOR: 07/14/97  1:00 PM  CLK EGT
                                 SENTENCING
  16 07/14/97               SENTENCING                             CRT EGT
                             1 YEAR JAIL HELD IN ABEYANCE          CRT
                             BOND RELEASED                         CRT

   SENTENCE JAIL:        MINIMUM          MAXIMUM           CREDIT
                       YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-  1
   BEGIN 07/14/97
   PROBATION:  60 MONTHS
      $60.00  CRIME VICTIM RIGHTS
  17                         ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
  18                         FINAL ORDER OR JUDGMENT FILED        CLK EGT
                             COMMITMENT TO JAIL JUDGMENT          CLK
  25                         BOND CANCELED (01)                   CLK PAD
  19 07/15/97               ORDER OF PROBATION                    CLK EGT
  20 08/13/99               ORDER IMPOSING SENTENCE               CLK WFW
                             (REMAINING 364 DAYS)                 CLK
  21 01/10/00               ORDER RELEASING PRISONER              CLK WFW
                             (216 DAYS REMAINING)                 CLK
  22 07/16/02        D 001   COURT ORDERED PAID                   CLK SJD
                             RECEIPT#  00042550  AMT       $30.00
  23 08/01/02        D 001   COURT ORDERED PAID                   CLK SJD
                             RECEIPT#  00042688  AMT       $30.00
  24 08/09/02               PETITION AND ORDER FOR DISCHARGE      CLK WFW
                             FROM PROBATION                       CLK
  ..............................  END OF SUMMARY  ..............................
```

```
CLOSED     FOJ        CASE REGISTER OF ACTIONS        04/20/15  PAGE   1
97-006411-FH JUDGE MONTON    FILE 05/02/97 ADJ DT 10/24/97 CLOSE  10/27/97
         NEWAYGO COUNTY                                  SCAO LINE  50
```

D 001 DOVE,DANIEL,JOSEPH                    DOB: 07/11/56   SEX: M  RACE: W
      11164 MASON DRIVE                     CTN:629700035401 TCN:
      GRANT, MI  49327                      SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY:                                  PROSECUTOR: ROACH,CHRYSTAL R.,
                              RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9750571FY   PRELIM: WAIVE 05/01/97
      INCARCERATION DATE: 04/16/97  DISTRICT ARRAIGNMENT:  04/17/97


B 001 DOVE,DARLENE,
      11164 MASON DRIVE
      GRANT, MI  49327

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,500.00 | Ten Percent | 5/02/97 | Refunded |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER JANUARY-MAY 30, 1995 | | FNG | JTW |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/02/97 | MONTON | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00027454  AMT      $250.00 | | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/BRANDI DYKE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 05/06/97 10:00 AM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-39093 NOLAN | CLK | |
| 4 | 05/06/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| | | | | POLYGRAPH SET 06-17-97 | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  06/23/97  1:00 PM  PRE-TRIAL HEARING | CLK | EGT |
| 7 | 05/07/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 8 | 06/04/97 | | | HIV BLOOD TEST RESULTS  (CONFIDENTIAL) | CLK | EGT |
| 9 | 06/23/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | SET MATTER FOR TRIAL; | CRT | |
| | | | | BOND CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1122   Filed 05/29/15   Page 91 of 137

```
CLOSED  FOU            CASE REGISTER OF ACTIONS           04/20/15  PAGE    2
97-006411-FH JUDGE MONTON        FILE 05/02/97  ADJ DT 10/24/97 CLOSE  10/27/97
--------------------------------------------------------------------------------
   10                       NOTICE SENT FOR:   09/23/97  9:30 AM  CLK EGT
                              PRE-TRIAL HEARING
                            FINAL PRETRIAL                        CLK
   11                       NOTICE SENT FOR:   10/02/97  8:30 AM  CLK EGT
                              JURY TRIAL
   13 09/23/97              PRE-TRIAL HEARING                     CRT EGT
                              ATTORNEY PRESENT: WEST              CRT
                            ADJ TRIAL DATE; BOND CONTINUED        CRT
   12 09/24/97              REMOVE TRIAL DATES                    CLK EGT
                            ADJ DUE TO CONFLICT IN SCHED          CLK
   14                       NOTICE SENT FOR:   10/14/97  1:00 PM  CLK EGT
                              PRE-TRIAL HEARING
                            NOT PERMITTED VIA TELEPHONE           CLK
   15                       NOTICE SENT FOR:   10/24/97  8:30 AM  CLK EGT
                              JURY TRIAL
   16 10/08/97              SUBPOENA                              CLK EGT
                            ORDER TO APPEAR  ON 10-24-97          CLK
                            @ 8:30AM TO: BRANDI DYKE,             CLK
                            ROBERT DYKE, HEATHER GEISE,           CLK
                            MICHELLE MILLS & DAVE BABCOCK         CLK
   17 10/14/97              PRE-TRIAL HEARING                     CRT LJB
                              ATTORNEY PRESENT: WEST              CRT
                            TRIAL TO PROCEED AS SCHEDULED         CRT
                            PLEA OFFER WITHDRAWN BY PA            CRT
                            BOND CONT                             CRT
   19                       SUBPOENAS TO APPEAR 10-24-97          CLK BAG
                            W/ROS TO: ROBERT DYKE; BRANDI         CLK
                            DYKE                                  CLK
   18 10/16/97              SUBPOENA                              CLK BAG
                            ORDERS TO APPEAR 10-24-97 TO:         CLK
                            DAVE BABCOCK; MICHELLE MILLS          CLK
                            W/ROS                                 CLK
   20 10/24/97     00001    JURY TRIAL WHOLE DAY                  CRT BAG
                            FOUND NOT GUILTY                      CRT
                            BOND RELEASED - REFUND 100%           CRT
   21 10/27/97              FINAL ORDER OR JUDGMENT FILED         CLK BAG
                            ORDER OF ACQUITTAL                    CLK
   22 11/03/97              SUBPOENA                              CLK BAG
                            ORDER TO APPEAR 11-24-97 W/ROS        CLK
                            TO HEATHER GEISE                      CLK
   23 12/09/97    B 001     BOND REFUNDED (01)                    CLK KLD
                            RECEIPT#  00000000  AMT      $250.00
                            PREPAY ISSUED TO DARLENE DOVE         CLK
   24 12/26/97              AMENDED ORDER OF ACQUITTAL            CLK LJB
   25 08/15/02    D 001     FROM:  NOLAN,TERRY J.,                CLK AMC
                              TO:  PRO-PER                        CLK
...........................  END OF SUMMARY  .............................
```

```
CLOSED       FOU            CASE REGISTER OF ACTIONS        04/20/15   PAGE   1
97-006431-FC JUDGE THOMAS        FILE 05/23/97 ADJ DT 07/08/97 CLOSE  09/30/97
            NEWAYGO COUNTY                                       SCAO LINE  70
```

```
D 001 HICKS,FRANCIS,RUSSELL          DOB: 07/15/46    SEX: M  RACE: W
      8785 W 116TH ST                CTN:629700045901 TCN:
      GRANT, MI  49327               SID:1238498H
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,         PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9752501FY   PRELIM: WAIVE 05/22/97
      INCARCERATION DATE: 05/12/97   DISTRICT ARRAIGNMENT:   05/15/97
```

```
B 001 HICKS,ELLEN,
      927 LAKE DRIVE LOT #28
      FREMONT, MI  49412
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $20,000.00 | Ten Percent | 5/23/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JOSHUA JAMES HUGHES | 05/09/97 | PLG | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JUSTIN LEE HUGHES | 05/09/97 | NOP | PTH |
| 03 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 05/09/97 | PLG | PTH |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |

PAYMENT DUE:            LATE FEE DATE: 11/26/97

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/23/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00027637  AMT   $2,000.00 | | |
| | | | | BOND POSTED BY ELLEN HICKS ON | CLK | |
| | | | | 05-15-97 W/78TH DISTRICT COURT | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| | | | | NO CONTACT W/VICTIMS OR | CLK | |
| | | | | RESIDENCE | CLK | |
| 3 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 06/02/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |

```
CLOSED      FOJ             CASE REGISTER OF ACTIONS          04/20/15   PAGE   2
97-006431-FC JUDGE THOMAS        FILE 05/23/97  ADJ DT 07/08/97 CLOSE  09/30/97
-------------------------------------------------------------------------------
   4 06/02/97                      ARRAIGNMENT                       CRT EGT
                                   STOOD MUTE                        CRT
                                   WAIVED ARRAIGNMENT; NOT GUILTY    CRT
                                   PLEA ENTERED; BOND CONTINUED      CRT
   5                               INFORMATION                       CLK EGT
                                   WRITTEN WAIVER OF ARRAIGNMENT     CLK
   6 06/03/97                      NOTICE SENT FOR:    06/24/97 10:00 AM CLK EGT
                                      PRE-TRIAL HEARING
   7                               AMENDED INFORMATION               CLK EGT
   8 06/06/97                      ORDER FOR HIV BLOOD TEST          CLK EGT
   9 06/24/97                      PRE-TRIAL HEARING                 CRT EGT
                                      ATTORNEY PRESENT: JAUNESE      CRT
                                   ADJOURNED                         CRT
                                   PER REQUEST OF ATTY JAUNESE;      CRT
                                   BOND CONTINUED                    CRT
  10 06/25/97                      NOTICE SENT FOR:    07/08/97 10:00 AM CLK EGT
                                      PRE-TRIAL HEARING
  11 06/26/97                      HIV BLOOD TEST RESULTS            CLK EGT
                                   (CONFIDENTIAL)                    CLK
  12 07/08/97          00002       PRE-TRIAL HEARING                 CRT EGT
                                      ATTORNEY PRESENT: JAUNESE      CRT
                                   NOLLE PROSEQUI                    CRT
                                   & HAB 2ND PER PLEA AGREEMENT      CRT
  14                   00001       PRE-TRIAL HEARING                 CRT EGT
                                      ATTORNEY PRESENT: JAUNESE      CRT
                                   PLEAD GUILTY                      CRT
  15                   00003       PRE-TRIAL HEARING                 CRT EGT
                                      ATTORNEY PRESENT: JAUNESE      CRT
                                   PLEAD GUILTY                      CRT
                                   PSI REPORT ORDERED; SENTENCE      CRT
                                   DATE TO BE SET BY PROB DEPT;      CRT
                                   BOND CONTINUED W/MODIFICATION     CRT
                                   ON CONDITION - DEFENDANT MAY      CRT
                                   MEED WITH CHILDREN IN THE         CRT
                                   PSYCHOLOGIST OFFICE               CRT
  16 07/09/97                      INFORMATION                       CLK EGT
  13 07/10/97          00002       ORDER OF NOLLE PROSEQUI           CLK EGT
  17 07/14/97                      ORDER (ALLOWING SUPERVISED        CLK EGT
                                   CONTACT W/MINOR CHILDREN FOR      CLK
                                   PURPOSES OF COUNSELING)           CLK
  18 09/11/97                      SET NEXT DATE FOR: 09/30/97 10:00 AM CLK EGT
                                      SENTENCING
  19 09/30/97          00001       SENTENCING                        CRT EGT
     SENTENCE PRISON:      MINIMUM          MAXIMUM          CREDIT
        CONCURRENT        7- 6-DDD        15-MMM-DDD      YYY-MMM- 1
     BEGIN 09/30/97
        $60.00  CRIME VICTIM RIGHTS
  20                   00003       SENTENCING                        CRT EGT
                                   SENTENCINGS ARE TO RUN            CRT
                                   CONCURRENT; BOND RELEASED         CRT
     SENTENCE PRISON:      MINIMUM          MAXIMUM          CREDIT
        CONCURRENT        7- 6-DDD        15-MMM-DDD      YYY-MMM- 1
     BEGIN 09/30/97
        $60.00  CRIME VICTIM RIGHTS
  21                               COURT ORDERED PAID               CLK EGT
                                   RECEIPT#  00028544   AMT      $120.00
  22                   B 001       BOND REFUNDED (01)               CLK KLD
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1125    Filed 05/29/15    Page 94 of 137

---------------------------------------------------------------------------

```
                                RECEIPT#  00000000  AMT   $1,800.00
                                PREPARY ISSUED TO ELLEN HICKS         CLK
   23                           ADVICE CONCERNING RIGHT TO APPEAL     CLK EGT
   24                           FINAL ORDER OR JUDGMENT FILED         CLK EGT
                                COMMITMENT TO CORRECTIONS             CLK
                                DEPARTMENT JUDGMENT                   CLK
   27                           SENTENCING INFORMATION REPORT         CLK EGT
   25 10/08/97                  CIRCUIT COURT BOND COSTS              CLK EGT
                                RECEIPT#  00028625  AMT    $200.00
   26                           BOND APPLIED (01)                     CLK EGT
                                RECEIPT#  00028625  AMT    $200.00
```

.............................. END OF SUMMARY ..............................

```
CLOSED     FOJ         CASE REGISTER OF ACTIONS           04/20/95 PAGE    1
97-006439-FH JUDGE MONTON        FILE 05/23/97 ADJ DT 08/12/97 CLOSE  10/07/97
           NEWAYGO COUNTY                                        SCAO LINE  70

D 001 OWENS,JAMES,GEORGE              DOB: 01/13/55   SEX: M  RACE: W
      2838 N FIRST ST                CTN:629700050801 TCN:
      WHITE CLOUD, MI  49349         SID:
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,         PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9753171FY   PRELIM: HELD  07/10/97
      INCARCERATION DATE: 05/18/97  DISTRICT ARRAIGNMENT:  05/19/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 HEIDI REBEKAH ACKERMAN | 05/17/97 | NOP | PTH |
| 02 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 JENNIFER L PETERSON | 05/17/97 | NOP | MAC |
| 03 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | | NOP | PTH |
| 04 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 05/17/97 | PLG | PTH |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

```
PAYMENT DUE:  6/11/10     LATE FEE DATE:  8/07/10
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 05/23/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 05/27/97  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| | | | | NO CONTACT W/VICTIMS OR THEIR | CLK | |
| | | | | RESIDENCE | CLK | |
| 3 | 05/27/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

```
CLOSED       FOJ              CASE REGISTER OF ACTIONS        04/20/15  PAGE    2
97-006439-FH JUDGE MONTON          FILE 05/23/97  ADJ DT 08/12/97 CLOSE  10/07/97
----------------------------------------------------------------------------------
 5 05/29/97                      NOTICE SENT FOR:     06/17/97  9:30 AM  CLK BAG
                                    PRE-TRIAL HEARING
 6                      D 001    APPEARANCE                               CLK BAG
                                    ATTORNEY: P-41549 MACAYEAL            CLK
 7 06/11/97                      ORDER FOR HIV BLOOD TEST                 CLK EGT
 8 06/17/97            00001     PRE-TRIAL HEARING                        CRT EGT
                                 REMAND TO DISTRICT COURT                 CRT
 9                     00002     PRE-TRIAL HEARING                        CRT EGT
                                 REMAND TO DISTRICT COURT                 CRT
                                 PER REQUEST OF ATTY MACAYEAL             CRT
                                 FOR PRELIMINARY EXAMINATION;             CRT
                                 ATTY MACAYEAL REQUEST A BOND             CRT
                                 REDUCTION - DENIED;                      CRT
                                 DEF WAS ALSO ARRAIGNED ON                CRT
                                 HAB 2ND CHARGE JUST ADDED;               CRT
                                 BOND CONTINUED                           CRT
10 06/18/97                      REMAND ORDER                             CLK EGT
                                 CASE TRANSFERRED TO DIST COURT           CLK
11 07/11/97                      HIV BLOOD TEST RESULTS                   CLK EGT
                                 (CONFIDENTIAL)                           CLK
12                               ORDER REOPENING CASE                     CLK EGT
                                 SET NEXT DATE FOR: 07/15/97  9:30 AM  CLK
                                    REARRAIGNMENT
13                     00002     MISCELLANEOUS ACTION BY CLERK            CRT EGT
                                 NOLLE PROSEQUI                           CRT
                                 DISMISSED IN DISTRICT COURT              CRT
                                 AT PRELIMINARY EXAMINATION               CRT
14 07/15/97 THOMAS               ARRAIGNMENT                              CRT EGT
                                 STOOD MUTE                               CRT
                                 WAIVED ARRAIGNMENT; NOT GUILTY           CRT
                                 PLEA ENTERED; BOND CONTINUED             CRT
15          MONTON               INFORMATION                             CLK EGT
                                 WRITTEN WAIVER OF ARRAIGNMENT            CLK
16 07/17/97                      NOTICE SENT FOR:     08/12/97  9:30 AM  CLK EGT
                                    PRE-TRIAL HEARING
17 07/31/97                      REPORTER (REINKE) TRANSCRIPT            CLK EGT
                                 OF PRELIMINARY EXAMINATION              CLK
                                 HELD 7-10-97                            CLK
18 08/12/97            00001     PRE-TRIAL HEARING                        CRT EGT
                                 NOLLE PROSEQUI                           CRT
19                     00003     PRE-TRIAL HEARING                        CRT EGT
                                 NOLLE PROSEQUI                           CRT
                                 & HAB 2ND PER PLEA AGREEMENT             CRT
21                     00004     PRE-TRIAL HEARING                        CRT EGT
                                 PLEAD GUILTY                             CRT
                                 PSI REPORT ORDERED; SENTENCE             CRT
                                 DATE TO BE SET BY PROB DEPT;             CRT
                                 BOND CONTINUED;                          CRT
                                 ATTY MACAYEAL REQUEST BOND               CRT
                                 REDUCTION - DENIED                       CRT
22                               AMENDED INFORMATION                     CLK EGT
20 08/14/97                      ORDER OF NOLLE PROSEQUI                 CLK EGT
23 09/09/97                      REPORTER (BRIGGS) TRANSCRIPT            CLK EGT
                                 OF PLEA HELD 08-12-97                   CLK
24 09/26/97                      SET NEXT DATE FOR: 10/07/97  9:30 AM  CLK EGT
                                    SENTENCING
25 10/07/97                      SENTENCING                               CRT EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1128   Filed 05/29/15   Page 97 of 137
------------------------------------------------------------------------

                             1 YEAR JAIL; BOND RELEASED              CRT
     SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
                        YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-143
     BEGIN 10/07/97
         $60.00   CRIME VICTIM RIGHTS
  26                            ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
  27                            FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                COMMITMENT TO JAIL JUDGMENT          CLK
  28 10/14/97                   SENTENCING INFORMATION REPORT        CLK BAG
  29 09/07/99                   MISCELLANEOUS COURT ACTION           CRT BAG
                                ADVISED BY PROS ATTY THAT TWO        CRT
                                OFFICERS WILL BE ON VACATION         CRT
                                DURING TRIAL; RQSTED ADJNMT          CRT
  30 09/09/99                   MISCELLANEOUS COURT ACTION           CRT BAG
                                INFORMED PROS ATY ZELLER THAT        CRT
                                JUDGE WILL NOT GRANT ADJNRMT         CRT
  31 09/08/04                   ORDER TO REMIT PRISONER FUNDS        CLK KAD
                                9/24/04 POS(W/$12.00 LATE FEE)       CLK
  32                            MONEY ORDERED                        CRT KAD
         $12.00   20% LATE PENALTY FEE
  33 04/08/10                   PREV. 44 W OAK STREET                CLK TH
                                ADDR. FREMONT MI 49412               CLK
                                SOURCE: JDW                          CLK
  34                            Letter Sent - 002 - $144.00          CLK TH
  35 05/17/10           D 001   COURT ORDERED PAID                   CLK KLD
                                RECEIPT#  00068992  AMT       $5.00
  36 06/11/10           D 001   COURT ORDERED PAID                   CLK PMS
                                RECEIPT#  00069244  AMT      $67.00
.............................. END OF SUMMARY  ..............................

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
97-006445-FH JUDGE THOMAS         FILE 05/30/97 ADJ DT 07/15/97 CLOSE   09/10/97
         NEWAYGO COUNTY                                           SCAO LINE   70
```

D 001 STOCKING,MURRY,DAYTON              DOB: 06/18/77    SEX: M  RACE: W
      3663 W 28TH STREET                 CTN:629700050201 TCN:
      FREMONT, MI  49412                 SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9753161FY   PRELIM: WAIVE 05/29/97
      INCARCERATION DATE: 05/20/97  DISTRICT ARRAIGNMENT:  05/22/97


B 001 STOCKING,MURRY,D,SR
      3663 W 28TH STREET
      FREMONT, MI  49412

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 8/19/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 05/17/97 - 05/18/97 | | NOP | PTH |
| 02 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 05/17/97 - 05/18/97 | | NOP | PTH |
| 03 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 5/17/97-5/18/97 | | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:                     LATE FEE DATE: 11/06/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/30/97 | MONTON | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT# 00027671 AMT $500.00 | | |
| | | | | W/DISTRICT COURT ON 05/22/97; | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/HEIDI ACKERMAN OR | CLK | |
| | | | | JENNIFER PETERSON OR RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 06/03/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | BAG |

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1130   Filed 05/29/15   Page 99 of 137

--------------------------------------------------------------------------------

```
                                    ATTORNEY: P-33732 GREER           CLK
  4 06/03/97                         ARRAIGNMENT                       CRT EGT
                                    STOOD MUTE                        CRT
                                    WAIVED ARRAIGNMENT; NOT GUILTY    CRT
                                    PLEA ENTERED; BOND CONTINUED      CRT
  5                                 INFORMATION                       CLK EGT
                                    WRITTEN WAIVER OF ARRAIGNMENT     CLK
  6 06/04/97                         NOTICE SENT FOR:   06/17/97  9:30 AM  CLK EGT
                                      PRE-TRIAL HEARING
                                      HON. ANTHONY A. MONTON
  7                                 ORDER FOR HIV BLOOD TEST          CLK EGT
  8 06/17/97                         PRE-TRIAL HEARING                 CRT EGT
                                    ADJOURNED                        CRT
                                    PER REQUEST OF ATTY GREER;        CRT
                                    BOND CONTINUED                   CRT
  9 06/18/97                         NOTICE SENT FOR:   07/01/97  9:30 AM  CLK EGT
                                      PRE-TRIAL HEARING
                                      HON. ANTHONY A. MONTON
 10 06/19/97                         HIV BLOOD TEST RESULTS           CLK EGT
                                    (CONFIDENTIAL)                   CLK
 11 07/01/97                         PRE-TRIAL HEARING                 CRT EGT
                                    ADJOURNED                        CRT
                                    PER REQUEST OF PROSECUTOR &       CRT
                                    DEFENSE ATTY; BOND CONTINUED      CRT
 12                                 NOTICE SENT FOR:   07/15/97  9:30 AM  CLK EGT
                                      PRE-TRIAL HEARING
                                      HON. ANTHONY A. MONTON
 13 07/15/97 THOMAS        00001    PRE-TRIAL HEARING                 CRT EGT
                                    NOLLE PROSEQUI                   CRT
 14                        00002    PRE-TRIAL HEARING                 CRT EGT
                                    NOLLE PROSEQUI                   CRT
                                    PER PLEA AGREEMENT               CRT
 16                        00003    PRE-TRIAL HEARING                 CRT EGT
                                    PLEAD GUILTY                     CRT
                                    PSI REPORT ORDERED; SENTENCE     CRT
                                    DATE TO BE SET BY PROB DEPT;     CRT
                                    BOND CONTINUED                   CRT
 15 07/16/97 MONTON                 ORDER OF NOLLE PROSEQUI          CLK EGT
 17         THOMAS                  RE-ASSIGNED MONTON  TO THOMAS    CLK EGT
 18 07/29/97                         ORDER TO REASSIGN (JUDGE         CLK EGT
                                    THOMAS TOOK PLEA)                CLK
 19 08/14/97 MONTON                 MISCELLANOUS HEARING HELD        CRT EGT
                                    DEF WAS LODGED ON A BOND         CRT
                                    VIOLATION; BOND IS REVOKED &     CRT
                                    DEF REMANDED TO JAIL PENDING     CRT
                                    HEARING W/JUDGE THOMAS           CRT
 20         THOMAS                  BOND CANCELED (01)               CLK EGT
                                    ORDER OF BOND REVOCATION         CLK
 21                                 NOTICE SENT FOR:   08/19/97 10:00 AM  CLK EGT
                                      MISCELLANEOUS HEARING
                                    REVIEW BOND STATUS               CLK
 22                                 SET NEXT DATE FOR: 09/09/97  9:30 AM  CLK EGT
                                      SENTENCING
 23                                 SUBPOENA                         CLK EGT
                                    ORDER TO APPEAR ON 8-19-97       CLK
                                    AT 10:00AM TO: RANDY WRIGHT      CLK
 24 08/18/97                         SUBPOENA RETURN FROM RANDY       CLK EGT
```

97-006445-FH JUDGE THOMAS          FILE 05/30/97  ADJ DT 07/15/97 CLOSE  09/10/97

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | WRIGHT | CLK |
| 25 | 08/19/97 | | MOTION FOR BOND REVIEW AND/OR | CLK EGT |
| | | | REVOCATION; NOTICE OF HEARING | CLK |
| | | | (08-19-97 @ 10AM) | CLK |
| 26 | | | MISCELLANOUS HEARING HELD | CRT EGT |
| | | | ORIGINAL BOND REINSTATED W/ | CRT |
| | | | CONDITION NO UNSUPERVISED | CRT |
| | | | CONTACT WITH FEMALES UNDER | CRT |
| | | | 17 Y/O | CRT |
| 27 | | B 001 | BOND RE-INSTATED (01) | CLK EGT |
| 28 | 08/27/97 | | REMOVE CALENDAR DATES | CLK EGT |
| | | | SENTENCING SCHEDULED W/WRONG | CLK |
| | | | JUDGE; PROB DEPT TO FIX | CLK |
| 29 | 08/28/97 | | SET NEXT DATE FOR: 09/08/97  1:00 PM | CLK EGT |
| | | | SENTENCING | |
| 30 | 09/08/97 | | SENTENCING | CRT EGT |
| | | | 1 YR JAIL; TO SERVE TIME | CRT |
| | | | ALREADY SERVED; | CRT |
| | | | BOND RELEASED | CRT |

```
    SENTENCE JAIL:          MINIMUM          MAXIMUM              CREDIT
                      YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-  9
      BEGIN 09/08/97
      PROBATION:  36 MONTHS
         $60.00   CRIME VICTIM RIGHTS
```

| | | | | |
|---|---|---|---|---|
| 31 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK EGT |
| 33 | 09/09/97 | | ORDER OF PROBATION | CLK EGT |
| 32 | 09/10/97 | | FINAL ORDER OR JUDGMENT FILED | CLK EGT |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 34 | | | SENTENCING INFORMATION REPORT | CLK EGT |
| 35 | 09/18/97 | | PETITION & ORDER FOR AMENDMENT | CLK EGT |
| | | | OF ORDER OF PROBATION | CLK |
| 36 | 11/25/97 | B 001 | BOND REFUNDED (01) | CLK KLD |
| | | | RECEIPT#  00000000  AMT     $450.00 | |
| | | | PREPAY ISSUED TO MURRY D | CLK |
| | | | STOCKING SR | CLK |
| 37 | 12/02/97 | | BOND APPLIED (01) | CLK KLD |
| | | | RECEIPT#  00185047  AMT      $50.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 38 | | | CIRCUIT COURT BOND COSTS | CLK KLD |
| | | | RECEIPT#  00029061  AMT      $50.00 | |
| 39 | 06/30/98 | | PETITION AND ORDER FOR AMENDMT | CLK WFW |
| | | | OF ORDER OF PROBATION | CLK |
| 40 | 09/15/00 | | PET/ORDER FOR AMENDMENT OF ORD | CLK WFW |
| | | | OF PROBATION | CLK |
| 41 | 03/01/01 | D 001 | COURT ORDERED PAID | CLK WFW |
| | | | RECEIPT#  00038300  AMT      $60.00 | |
| 42 | 03/13/01 | | PETITION/ORDER FOR DISCHARGE | CLK WFW |
| | | | FROM PROBATION | CLK |

............................. END OF SUMMARY  .............................

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/20/15   PAGE    1
97-006447-FC JUDGE THOMAS      FILE 05/30/97 ADJ DT 11/17/97 CLOSE  12/30/97
          NEWAYGO COUNTY                                      SCAO LINE  70

D 001 FLETCHER,DENNIS,DALE,JR          DOB: 02/17/73   SEX: M  RACE: W
      52 W ELM APT #2                  CTN:629700051901 TCN:
      FREMONT, MI  49412               SID:
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9753601FY  PRELIM: HELD  10/23/97
      INCARCERATION DATE: 05/22/97  DISTRICT ARRAIGNMENT:   05/27/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Cash | | |
| 2 | $5,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 05/20/97 | NOP | REA |
| 03 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 05/20/97 | PLG | REA |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  2/25/98

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/30/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 06/02/97  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/NEIL PATRICK | CLK | |
| | | | | HARRIS OR RESIDENCE | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | |   ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 06/02/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/04/97 | | | NOTICE SENT FOR:   06/16/97  1:00 PM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| 26 | 06/11/97 | | | ORDER FOR HIV BLOOD TEST | CLK | BAG |
| 6 | 06/12/97 | | D 001 | MISCELLANEOUS ORDER | CLK | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 15-3   PageID.1133   Filed 05/29/15   Page 102 of 137
--------------------------------------------------------------------------------

|     |          |        | ATTORNEY: P-36068 SCHROPP | CLK |     |
|     |          |        | STIPULATION TO SUBSTITUTION OF | CLK |     |
|     |          |        | ATTORNEY | CLK |     |
| 7   |          | D 001  | RE-ASSIGNED MACAYEA TO SCHROPP | CLK | EGT |
| 8   | 06/16/97 |        | PRE-TRIAL HEARING | CRT | EGT |
|     |          |        | NOLLE PROS CT#1 PER PLEA | CRT |     |
|     |          |        | AGREEMENT | CRT |     |
| 10  |          |        | PRE-TRIAL HEARING | CRT | EGT |
|     |          |        | PLEAD GUILTY TO COUNT #2; PSI | CRT |     |
|     |          |        | REPORT ORDERED; SENTENCE DATE | CRT |     |
|     |          |        | TO BE SET BY PROB DEPT; | CRT |     |
|     |          |        | BOND CONTINUED | CRT |     |
| 11  | 06/17/97 |        | AMENDED INFORMATION (ADDING A | CLK | EGT |
|     |          |        | COUNT #2 OF CSC 3RD DEGREE | CLK |     |
|     |          |        | FORCE) | CLK |     |
| 9   | 06/18/97 | 00001  | ORDER OF NOLLE PROSEQUI | CLK | EGT |
| 12  | 07/07/97 |        | SET NEXT DATE FOR: 08/05/97 10:00 AM | CLK | BAG |
|     |          |        | SENTENCING |     |     |
|     |          |        | DOC LTR TO DEFENDANT | CLK |     |
| 13  | 07/11/97 |        | HIV BLOOD TEST RESULTS | CLK | EGT |
|     |          |        | (CONFIDENTIAL) | CLK |     |
| 14  | 08/05/97 |        | SENTENCING | CRT | EGT |
|     |          |        | ADJOURNED | CRT |     |
|     |          |        | DEF AT HIS OWN COST WILL GET | CRT |     |
|     |          |        | A PSYCH EVAL FROM GALE WEEKS; | CRT |     |
|     |          |        | BOND CONTINUED | CRT |     |
| 15  | 08/07/97 |        | NOTICE SENT FOR:  09/08/97  1:00 PM | CLK | EGT |
|     |          |        | SENTENCING |     |     |
| 16  | 09/08/97 | 00003  | MISCELLANOUS HEARING HELD | CRT |     |
|     |          |        | ATTORNEY PRESENT: MACAYEAL | CRT |     |
|     |          |        | 1 YEAR JAIL; BOND RELEASED | CRT |     |

```
 SENTENCE JAIL:           MINIMUM           MAXIMUM              CREDIT
                      YYY- 12-DDD        YYY- 12-DDD          YYY-MMM-111
  BEGIN 09/08/97
  PROBATION:  60 MONTHS
     $60.00   CRIME VICTIM RIGHTS
```

| 17  |          |        | ADVICE CONCERNING RIGHT TO APPEAL | CLK | EGT |
| 18  | 09/09/97 |        | FINAL ORDER OR JUDGMENT FILED | CLK | EGT |
|     |          |        | COMMITMENT TO JAIL JUDGMENT | CLK |     |
| 19  |          |        | NOTICE SENT FOR:  09/16/97 10:00 AM | CLK | EGT |
|     |          |        | SENTENCING |     |     |
|     |          |        | RESENTENCING | CLK |     |
| 20  |          |        | ORDER OF PROBATION | CLK | EGT |
| 21  | 09/10/97 |        | SENTENCING INFORMATION REPORT | CLK | EGT |
| 22  | 09/16/97 | 00001  | MISCELLANOUS HEARING HELD | CRT | EGT |
|     |          |        | REMAND TO DISTRICT COURT | CRT |     |
|     |          |        | COURT TO ALLOW SETTING ASIDE | CRT |     |
|     |          |        | OF SENTENCE & FOR DEF TO | CRT |     |
|     |          |        | WITHDRAW PLEA & REMAND CASE TO | CRT |     |
|     |          |        | DIST COURT FOR PRELIM EXAM; | CRT |     |
| 25  | 09/17/97 |        | PETITION & ORDER FOR DISCHARGE | CLK | EGT |
|     |          |        | FROM PROBATION | CLK |     |
| 24  | 09/23/97 |        | ORDER VOIDING SENTENCE | CLK | EGT |
| 37  |          |        | MONEY ORDERED | CRT | LJB |

```
     $60.00- CRIME VICTIM RIGHTS
```

| 23  | 09/24/97 |        | REMAND ORDER | CLK | EGT |
|     |          |        | CASE TRANSFERRED TO DIST COURT | CLK |     |

Case 1:15-cv-00447-RJJ    ECF No. 15-3  PageID.1134   Filed 05/29/15   Page 103 of 137

------------------------------------------------------------------------------

```
27 10/24/97                      ORDER REOPENING CASE                CLK BAG
                                 SET NEXT DATE FOR: 10/28/97 10:00 AM CLK
                                     REARRAIGNMENT
                                 BIND OVER AFTER PRELIM EXAM          CLK
                                 HELD 10-23-97                        CLK
28 10/28/97                      REARRAIGNMENT                        CRT BAG
                                 ADJOURNED                            CRT
                                 ATTY SCHROPP UNABLE TO APPEAR        CRT
                                 AS IN TRIAL IN ANOTHER COURT;        CRT
                                 PRETRIAL SET W/REARRAIGNMENT         CRT
29 10/29/97                      NOTICE SENT FOR:   11/17/97  1:00 PM CLK BAG
                                     REARRAIGNMENT
30                               NOTICE SENT FOR:   11/17/97  1:01 PM CLK BAG
                                     PRE-TRIAL HEARING
31 11/17/97          00001       REARRAIGNMENT                        CRT PKR
                                 NOLLE PROSEQUI                       CRT
                                 PER PLEA AGREEMENT                   CRT
34                   00003       REARRAIGNMENT                        CRT PKR
                                 PLEAD GUILTY                         CRT
                                 PSI REPORT ORDERED; SENTENCE         CRT
                                 DATE TO BE SET BY PROB DEPT;         CRT
                                 BOND CONTINUED                       CRT
35                               WRITTEN WAIVER OF ARRAIGNMENT        CLK PKR
33 11/18/97          00003       INFORMATION                         CLK PKR
                                 AMENDED                              CLK
32 11/19/97          00001       MOTION/ORDER OF NOLLE PROSEQUI       CLK PKR
36 12/11/97                      SET NEXT DATE FOR: 12/29/97  1:00 PM CLK LJB
                                     SENTENCING
                                 MDOC LETTER TO DEFENDANT             CLK
38 12/29/97          00003       SENTENCING                          CRT LJB
                                 BOND RELEASED                        CRT
   SENTENCE JAIL:       MINIMUM          MAXIMUM           CREDIT
                     YYY- 12-DDD      YYY- 12-DDD       YYY-MMM-222
    BEGIN 12/29/97
    PROBATION:  60 MONTHS
       $60.00  CRIME VICTIM RIGHTS        150.00  FORENSIC FEE
39                               ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
40 12/30/97                      FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                 COMMITMENT TO JAIL JUDGEMENT         CLK
41 01/14/98                      ORDER OF PROBATION (60 MONTHS)       CLK LJB
42 10/15/99          D 001       COURT ORDERED PAID                   CLK WFW
                                 RECEIPT#  00034316   AMT       $5.00
43 10/29/99          D 001       COURT ORDERED PAID                   CLK SJD
                                 RECEIPT#  00034437   AMT       $5.00
44 11/24/99          D 001       COURT ORDERED PAID                   CLK SJD
                                 RECEIPT#  00034640   AMT      $10.00
45 01/21/00          D 001       COURT ORDERED PAID                   CLK SJD
                                 RECEIPT#  00035069   AMT       $5.00
46 08/23/00                      BENCH WARRANT ISSUED                 CLK WFW
                                 OF WRNT DTD 8/22/00 FOR HAVING       CLK
                                 CONTACT W/CHILDREN UNDER AGE         CLK
                                 16                                   CLK
47 08/24/00                      BENCH WARRANT RETURNED               CLK WFW
                                 OF WRT DTD 8/22/OO FOR HAVING        CLK
                                 CONTACT W/CHILDREN UNDER AGE         CLK
                                 16 W/ROS (LODGED ON 8/22/00)         CLK
                                 (COPY)                               CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1135   Filed 05/29/15   Page 104 of 137
--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 48 | | D 001 | FROM:  SCHROPP,MARK R., | CLK WFW |
| | | | TO:   PRO-PER | CLK |
| 49 | DRAKE | | ARRAIGNMENT | CRT WFW |
| | | | ON PROBATION VIOLATION; DEF | CRT |
| | | | REQUESTS ATTY; JOHN GREER APPT | CRT |
| | | | AS ATTY IN THIS MATTER; CONT | CRT |
| | | | ARRAIGNMENT SET FOR 9/5/00 @ | CRT |
| | | | 1:00 PM; BOND SET IN THE AMT | CRT |
| | | | OF $5,000 CASH | CRT |
| 50 | THOMAS | | AMENDED BOND SET FOR PROBATION | CLK WFW |
| | | | VIOLATION IN AMT OF $5,000 CSH | CLK |
| | | | (BY JUDGE DRAKE AS JDGE THOMAS | CLK |
| | | | ON VACATION) | CLK |
| 51 | | | PETITION/ORDER FOR COURT APPT | CLK WFW |
| | | | ATTY W/FINANCIALS | CLK |
| 52 | | D 001 | FROM:  PRO-PER | CLK WFW |
| | | | TO:   GREER,JOHN M., | CLK |
| 53 | | | NOTICE SENT FOR:   09/05/00  1:00 PM | CLK WFW |
| | | | PROBATION VIOLATION HEARING | |
| 54 | 08/28/00 | | ORIGINAL OF BW DTD 8/22/00 FOR | CLK WFW |
| | | | HAVING CONTACT WITH CHILDREN | CLK |
| | | | UNDER AGE OF 16 (LODGED ON | CLK |
| | | | 8/22/00) | CLK |
| 55 | 09/05/00 | | PROBATION VIOLATION HEARING | CRT WFW |
| | | | PLEAD GUILTY TO COUNTS #1 & #2 | CRT |
| | | | UPDATED PSI REPORT ORDERED; | CRT |
| | | | SENTENCE DATE TO BE NOTICED | CRT |
| | | | FOR 10/16/00 @ 1:00 PM; BOND | CRT |
| | | | CONTINUED | CRT |
| 56 | 09/06/00 | | NOTICE SENT FOR:   10/16/00  1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | PROBATION VIOLATION | CLK |
| 57 | 09/14/00 | | MEMO TO PROB/PAROLE RE | CLK AMC |
| | | | RQST FROM DEF MOTHER FOR | CLK |
| | | | CONSIDERATION AT TIME OF | CLK |
| | | | SENTENCING | CLK |
| 58 | 09/21/00 | D 001 | MEMO TO PROB/PAROLE RE LTR | CLK AMC |
| | | | FROM GRANDMOTHER OF DEF | CLK |
| | | | RQSTNG CONSIDERATION AT TIME | CLK |
| | | | OF SENTENCING | CLK |
| 59 | 09/27/00 | | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00037104  AMT       $50.00 | |
| 60 | 10/05/00 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00037163  AMT      $100.00 | |
| | | | PAID BY DENNIS FLETCHER,SR | CLK |
| 61 | 10/13/00 | | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00037231  AMT       $35.00 | |
| 62 | 10/16/00 | | SENTENCING | CRT WFW |
| | | | 3-15 YRS W/MDOC; BOND RELEASED | CRT |

```
  SENTENCE PRISON:     MINIMUM          MAXIMUM           CREDIT
                       3-MMM-DDD        15-MMM-DDD        YYY-MMM-421
  BEGIN 10/16/00
```

| | | | | |
|---|---|---|---|---|
| 63 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 65 | | D 001 | MEMO TO PROB/PAROLE RE LTR | CLK AMC |
| | | | FROM DEF RQSTNG CONSIDERATION | CLK |
| | | | AT TIME OF SENTENCING | CLK |
| 64 | 10/19/00 | | COMMITMENT TO CORRECTIONS DEPT | CLK WFW |

```
CLOSED    FOJ                 CASE REGISTER OF ACTIONS          04/20/15   PAGE    5
97-006447-FC JUDGE THOMAS         FILE 05/30/97  ADJ DT 11/17/97 CLOSE  12/30/97
-------------------------------------------------------------------------------
  66 10/20/00              D 001    MEMO TO PROB/PAROLE ATTACHING        CLK AMC
                                    COPY OF LTR FROM DEF                 CLK
  .............................  END OF SUMMARY  .................................
```

Case 1:15-cv-00447-RJJ ECF No. 15-3, PageID.1137 Filed 05/29/15 Page 106 of 137

```
CLOSED      FOU        CASE REGISTER OF ACTIONS        04/20/15   PAGE    1
97-006450-FH JUDGE LEIBER        FILE 06/02/97 ADJ DT 08/11/97 CLOSE  09/19/97
           NEWAYGO COUNTY                                     SCAO LINE  70

D 001 ALTENA,ROGER,GILBERT              DOB: 08/07/47   SEX: M  RACE: W
      1643 - 10TH ST                    CTN:419719449199 TCN:
      MARTIN, MI  49070                 SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: TEMPLIN,DANIEL K.,           PROSECUTOR: SPRINGSTEAD,ROBERT D.,
          P-30273  616-527-1750 RETAINED            P-48639
      LOWER DISTRICT: 62B CTY#    CASE#           PRELIM: WAIVE 05/23/97
      INCARCERATION DATE: 05/23/97  DISTRICT ARRAIGNMENT:
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $5,000.00 | Personal Recognizance | 6/02/97 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520G2 | | CSC-2ND DEGREE ASSAULT | 04/25/97 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| FINES | $1,000.00 | $1,000.00 | $.00 |
| COURT COSTS | $1,000.00 | $1,000.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $2,060.00 | $2,060.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/15/97 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 06/02/97 | MONTON | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($5,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/09/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. JEFFREY L. MARTLEW | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-26899 ROMINGER | CLK | |
| | | | | POS | CLK | |
| 15 | | MARTLEW | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | IN CHAMBERS: | CRT | |
| | | | | WAIVED ARRAIGNMENT; BOND CONT | CRT | |
| 5 | 06/03/97 | MONTON | | ORDER OF DISQUALIFICATION; | CLK | EGT |
| | | | | CHIEF JUDGE DISQUALIFICATION | CLK | |
| | | | | AND REQUEST FOR REFERRAL TO | CLK | |
| | | | | SCAO | CLK | |
| 6 | | | | REQUEST FOR ASSIGNMENT | CLK | EGT |

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS         04/20/15 PAGE    2
97-006450-FH JUDGE LEIBER      FILE 06/02/97 ADJ DT 08/11/97 CLOSE  09/19/97
----------------------------------------------------------------------------
  7 06/04/97 MARTLEW         RE-ASSIGNED MONTON  TO MARTLEW       CLK EGT
  8 06/12/97                 SCAO ASSIGNMENT OF JUDGE             CLK BAG
                             MARTLEW (29TH CIRCUIT COURT)         CLK
  9 06/13/97                 REQUEST FOR MEDIA COVERAGE OF        CLK EGT
                             COURT PROCEEDINGS (7-21-97)          CLK
                             WOOD TV 8                            CLK
 10 06/16/97                 SET NEXT DATE FOR: 07/21/97 10:00 AM CLK BAG
                               PRE-TRIAL HEARING
                               HON. JEFFREY L. MARTLEW
                             (TO BE HELD IN ST JOHNS)             CLK
                             CORRESPONDENCE FROM CLINTON          CLK
                             COUNTY COURT - NOTICE OF             CLK
                             PRE-TRIAL HEARING & SCHEDULING       CLK
                             ORDER                                CLK
 11                          ORDER FOR HIV BLOOD TEST             CLK EGT
 12 07/16/97                 HIV BLOOD TEST RESULTS               CLK EGT
                             (CONFIDENTIAL)                       CLK
 16 07/21/97                 PRE-TRIAL HEARING                    CRT EGT
                             PLEA DATE SCHEDULED                  CRT
 13 07/22/97                 SET NEXT DATE FOR: 08/11/97  1:00 PM CLK EGT
                               PLEA DATE
                               HON. JEFFREY L. MARTLEW
                             NOTICE WAS SENT BY NANCY AT          CLK
                             JUDGE MARTLEWS OFFICE                CLK
 14 07/28/97                 REQUEST & NOTICE FOR FILM &          CLK EGT
                             ELECTRONIC MEDIA COVERAGE OF         CLK
                             COURT PROCEEDINGS (TV8)              CLK
 17 08/11/97          00001  PRE-TRIAL HEARING                    CRT EGT
                             NOLO CONTENDRE                       CRT
                             PSI REPORT ORDERED; SENTENCE         CRT
                             DATE SET; BOND CONTINUED             CRT
 19                          REQUEST & NOTICE FOR FILM &          CLK EGT
                             ELECTRONIC MEDIA COVERAGE OF         CLK
                             COURT PROCEEDINGS FROM WOOD TV       CLK
                             PIONEER, WZZM TV, UNKNOWN,           CLK
                             PEG WEST, CHRIS WILLIAMS             CLK
 18 08/13/97                 NOTICE SENT FOR:  09/19/97  2:00 PM  CLK EGT
                               SENTENCING
                               HON. JEFFREY L. MARTLEW
 20 08/14/97                 REQUEST & NOTICE FOR FILM &          CLK EGT
                             ELECTRONIC MEDIA COVERAGE OF         CLK
                             COURT PROCEEDINGS FROM WOOD TV       CLK
 21 09/19/97                 SENTENCING                           CRT EGT
                             TO SERVE 6 MONTHS OF 1 YR JAIL       CRT
                             TO DO 200 HRS COMM SERVICE FOR       CRT
                             EVERY YEAR OF PROBATION;             CRT
                             BOND RELEASED                        CRT
    SENTENCE JAIL:        MINIMUM            MAXIMUM           CREDIT
                       YYY- 12-DDD        YYY- 12-DDD      YYY-MMM-DDD
     BEGIN 09/19/97
     PROBATION:  36 MONTHS
      $1,000.00  FINES                    1,000.00  COURT COSTS
        $60.00  CRIME VICTIM RIGHTS
 22                          ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
 23                          FINAL ORDER OR JUDGMENT FILED        CLK EGT
                             COMMITMENT TO JAIL JUDGMENT          CLK
 25                          INFORMATION                          CLK EGT
```

Case 1:15-cv-00447-RJJ ECF No. 15-3 PageID.1139 Filed 05/29/15 04/20/15 Page 108 of 137
--------------------------------------------------------------------------

```
34                                     BOND CANCELED (01)                    CLK PAD
24 09/22/97                            SENTENCING INFORMATION REPORT         CLK EGT
26 09/26/97                            ORDER OF PROBATION                    CLK EGT
27 12/19/97              D 001         COURT ORDERED PAID                    CLK BAG
                                       RECEIPT#   00029167   AMT   $2,060.00
28 05/26/98                            RCVD RQST FROM ATTY ARNOLD FOR        CLK ARJ
                                       TRANSCRIPTS; FORWARDED TO JDG         CLK
                                       MARTLEW'S OFFICE                      CLK
29 05/27/98                            RCVD REPLY LTR FRM MATLEW'S           CLK ARJ
                                       OFFICE; SPOKE W/ ATTY ARNOLD &        CLK
                                       INFORMED HIM I FRWRDED RQST TO        CLK
                                       LDB; ALSO SENT DOCKET TO ARNLD        CLK
30 07/09/98                            TRANSCRIPT OF PROCEEDINGS HELD        CLK WFW
                                       ON 8/11/97 (BRIGGS)                   CLK
31                                     TRANSCRIPT OF PROCEEDINGS HELD        CLK WFW
                                       ON 9/19/97 (BRIGGS)                   CLK
32 10/07/99                            PETITION/ORDER FOR AMENDMENT          CLK WFW
                                       OF ORDER OF PROBATION                 CLK
33 09/15/00                            PET/ORD FOR DISCHARGE FROM            CLK WFW
                                       PROB                                  CLK
35 07/27/11                            APPEARANCE                            CLK LMR
                                       ATTY (TEMPLIN)#P30273                 CLK
36                                     PETITION FILED                        CLK LMR
                                       TO DISCONTINUE REGISTRATION           CLK
                                       UNDER SORA; W/EXHIBIT                 CLK
37 08/31/11                            JUDICIAL REASSIGNMENT TO              CLK LMR
                                       HONORABLE DENNIS B. LEIBER            CLK
                                       P22889; COPY OF FILE MLD TO           CLK
                                       17TH CIRCUIT COURT, 180               CLK
                                       OTTAWA AVE.NW,GRAND RAPIDS,MI         CLK
                                       49503                                 CLK
38 09/08/11              D 001         FROM:  ROMINGER,CHARLES S.,JR.        CLK LMR
                                        TO:  TEMPLIN,DANIEL K.,              CLK
40          LEIBER                     CASE REASSIGNMENT                     CLK FMO
                                        FROM: MARTLEW,JEFFREY L.,            CLK
                                         TO: LEIBER,DENNIS B.,               CLK
39 09/12/11                            NOTICE SENT FOR:   10/24/11  3:00 PM  CLK LMR
                                        MISCELLANEOUS HEARING
                                       PETITION TO DISCONTINUE               CLK
                                       REGISTRATION UNDER SORA               CLK
41 12/16/11                            OPINION AND ORDER                     CLK LMR
```
............................... END OF SUMMARY  ...............................

```
CLOSED    FOJ               CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
97-006462-FH JUDGE THOMAS        FILE 06/19/97 ADJ DT 08/05/97 CLOSE   03/24/98
             NEWAYGO COUNTY                                      SCAO LINE  70
```

D 001 BROCK,GARY,LEE                      DOB: 07/05/60    SEX: M  RACE: W
      4191 104TH ST                       CTN:629700056501 TCN:
      GRANT, MI  49327                    SID:1401219X
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: NEWMAN,PAUL B.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-18273  231-652-1374 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9754771FY  PRELIM: WAIVE 06/18/97
      INCARCERATION DATE: 06/05/97  DISTRICT ARRAIGNMENT:  06/05/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 6/19/97 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 08/01/96-04/20/97 | | NOP | PTH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 08/01/96-04/20/97 | | NOP | PTH |
| 03 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER 08/01/96-4/20/97 | | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  5/20/98

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 06/19/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/24/97 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | COURT ORDERED BOND CONDTIONS | CLK | EGT |
| | | | | (NO CONTACT W/JENNIFER | CLK | |
| | | | | WASHBURN & CASSIE HOUSTON) | CLK | |
| 4 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-18273 NEWMAN | CLK | |
| 5 | | | D 001 | MEMORANDUM OF LAW VOLUNTARY | CLK | EGT |
| | | | | CONFESSIONS | CLK | |
| 6 | | | D 001 | MEMORANDUM OF LAW - CHILD'S | CLK | EGT |
| | | | | STATEMENT ABOUT A SEXUAL ACT | CLK | |

```
CLOSED     FOJ                    CASE REGISTER OF ACTIONS          04/20/15  PAGE    2
97-006462-FH JUDGE THOMAS         FILE 06/19/97 ADJ DT 08/05/97 CLOSE  03/24/98
-----------------------------------------------------------------------------------
   7                              PLAINTIFF'S RESPONSE TO DEF          CLK EGT
                                  MOTION FOR SUPRESSION                CLK
   8  06/24/97                    ARRAIGNMENT                          CRT EGT
                                  STOOD MUTE                           CRT
                                  WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                  PLEA ENTERED; BOND CONTINUED         CRT
   9                              INFORMATION                          CLK EGT
                                  WRITTEN WAIVER OF ARRAIGNMENT        CLK
  10  06/25/97                    NOTICE SENT FOR:   07/08/97 10:00 AM CLK EGT
                                     PRE-TRIAL HEARING
  11  06/30/97                    ORDER FOR HIV BLOOD TEST             CLK EGT
  12  07/08/97                    PRE-TRIAL HEARING                    CRT EGT
                                  ADJOURNED                            CRT
                                  PER REQUEST OF ATTY NEWMAN;          CRT
                                  BOND CONTINUED                       CRT
  13  07/09/97                    NOTICE SENT FOR:   08/05/97 10:00 AM CLK EGT
                                     PRE-TRIAL HEARING
  14  07/28/97                    HIV BLOOD TEST RESULTS               CLK EGT
                                  (CONFIDENTIAL)                       CLK
  15  08/05/97          00001     PRE-TRIAL HEARING                    CRT EGT
                                  NOLLE PROSEQUI                       CRT
  16                    00002     PRE-TRIAL HEARING                    CRT EGT
                                  NOLLE PROSEQUI                       CRT
                                  PER PLEA AGREEMENT                   CRT
  18                    00003     PRE-TRIAL HEARING                    CRT EGT
                                  PLEAD GUILTY                         CRT
                                  PSI REPORT ORDERED; SENTENCE         CRT
                                  DATE TO BE SET BY PROB DEPT;         CRT
                                  BOND CONTINUED                       CRT
  17  08/06/97                    AMENDED INFORMATION                  CLK EGT
  19  08/07/97                    ORDER OF NOLLE PROSEQUI              CLK EGT
  20  09/09/97                    SET NEXT DATE FOR: 09/22/97  1:00 PM CLK EGT
                                     SENTENCING
  21  09/22/97                    SENTENCING                           CRT EGT
                                  ADJOURNED                            CRT
                                  DELAY SENTENCING 6 MONTHS FOR        CRT
                                  DEF TO OBTAIN COUNSELING;            CRT
                                  DELAY IS TO BE SUPERVISED;           CRT
                                  BOND CONTINUED                       CRT
  22                              NOTICE SENT FOR:   03/23/98  1:00 PM CLK EGT
                                     SENTENCING
  23  09/24/97                    ORDER OF DELAYED SENTENCE            CLK EGT
  24  09/25/97                    MONEY ORDERED                        CRT DRB
                                  CVRA ORDERED TO BE PAID UNDER        CRT
                                  DELAYED SENTENCE                     CRT
        $60.00   CRIME VICTIM RIGHTS
  25                    D 001     COURT ORDERED PAID                   CLK DRB
                                  RECEIPT#  00028510  AMT      $60.00
  26  03/23/98          00003     SENTENCING                           CRT WFW
                                  IT IS ORDERED THE DEF SHALL          CRT
                                  SPEND 3 DAYS OF THE 1 YR TERM        CRT
                                  OF SENTENCE WITH THE REMAINING       CRT
                                  362 DAYS HELD IN ABEYANCE, TO        CRT
                                  REPORT 3/27/98 @ 6:00 PM UNTIL       CRT
                                  3/29/98 @ 6:00 PM; ($40 CVRA         CRT
                                  ORDERED-IN ERROR AS WAS              CRT
                                  PREVIOUSLY ORDER AT DELAY OF         CRT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1142   Filed 05/29/15   Page 111 of 137
97-006462-FH JUDGE THOMAS         FILE 06/19/97  ADJ DT 08/05/97 CLOSE   03/24/98
----------------------------------------------------------------------------
                              SENTENCE); BOND RELEASED                CRT
    SENTENCE JAIL:       MINIMUM        MAXIMUM         CREDIT
                      YYY- 12-DDD    YYY- 12-DDD     YYY-MMM-  1
      BEGIN 03/23/98
      PROBATION:  12 MONTHS
         $150.00   FORENSIC FEE
    27                              ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
    34                              BOND CANCELED (01)                   CLK PAD
    28 03/24/98                     FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT          CLK
    29                     D 001    COURT ORDERED PAID                   CLK KLD
                                    RECEIPT#   00029833  AMT      $150.00
    30                              PETITION & ORDER FOR                 CLK WFW
                                    TERMINATION OF DELAYED               CLK
                                    SENTENCE STATUS                      CLK
    31                              ORDER OF PROBATION (12 MONTHS)       CLK WFW
    32 03/23/99                     PETITION & ORDER FOR DISCHARGE       CLK WFW
                                    FROM PROBATION W/IMPROVEMENT         CLK
    33 01/11/01                     RECORD COPY                          CLK SJD
                                    RECEIPT#   00037882  AMT       $10.00
    ............................. END OF SUMMARY  .............................

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1143   Filed 05/29/15   Page 112 of 137

```
D 001 TREVINO,GERARDO,JERRY           DOB: 04/11/76    SEX: M  RACE: H
      3285 E FOX DR                   CTN:629700062201 TCN:
      GRANT, MI  49327                SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,          PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9755731FY   PRELIM: WAIVE 07/03/97
      INCARCERATION DATE: 06/23/97   DISTRICT ARRAIGNMENT:   06/26/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $5,000.00 | Ten Percent | 7/03/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 03/04/97 | NOP | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 07/03/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT# 00027900 AMT $500.00 | | |
| | | | | POSTED BY DEFENDANT ON 7-05-97 | CLK | |
| | | | | W/NCSD | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 07/08/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |
| | | | | NO CONTACT W/JESSICA MARIE | CLK | |
| | | | | RAAP | CLK | |
| 4 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 5 | 07/08/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 8 | | | | NOTICE SENT FOR: 08/19/97 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 12 | 07/28/97 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | | (CONFIDENTIAL) | CLK | |
| 13 | 08/19/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | DEF DID NOT SHOW FOR 1ST | CRT | |
| | | | | POLYGRAPH; NEW DATE 9-4-97; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 14 | | | | NOTICE SENT FOR: 09/08/97 1:00 PM | CLK | EGT |

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1144    Filed 05/29/15    Page 113 of 137

------------------------------------------------------------------------------

```
                                    PRE-TRIAL HEARING
 15 09/08/97                        PRE-TRIAL HEARING                   CRT EGT
                                    ADJOURNED                           CRT
                                    DEF MISSED POLYGRAPH; NEW DATE       CRT
                                    SET FOR 10/29/97 @ 9AM;             CRT
                                    BOND CONTINUED                      CRT
 16 09/09/97                        NOTICE SENT FOR:   11/03/97  1:00 PM CLK EGT
                                       PRE-TRIAL HEARING
 17 11/03/97                        PRE-TRIAL HEARING                   CRT BAG
                                    ADJOURNED                           CRT
                                    TO 11-17-97 @ 1:00 PM; RESULTS      CRT
                                    OF POLYGRAPH PENDING                CRT
 18 11/07/97                        NOTICE SENT FOR:   11/17/97  1:00 PM CLK BAG
                                       PRE-TRIAL HEARING
 19 11/17/97          00001         PRE-TRIAL HEARING                   CRT BAG
                                    NOLLE PROSEQUI                      CRT
                                    DFDNT PASSED POLYGRAPH TEST;        CRT
                                    CASE TO BE DISMISSED; BOND          CRT
                                    RELEASED                            CRT
 20 11/24/97                        FINAL ORDER OR JUDGMENT FILED       CLK BAG
                                    MOTION/ORDER OF NOLLE PROSEQUI      CLK
 21 03/12/98          D 001         BOND REFUNDED (01)                  CLK KLD
                                    RECEIPT#  00000000   AMT     $450.00
                                    PREPAY ISSUED TO GERARDO            CLK
                                    TREVINO                             CLK
 22 03/17/98                        BOND APPLIED (01)                   CLK KLD
                                    RECEIPT#  00188176   AMT      $50.00
                                    CK ISSUED TO CIRCUIT COURT          CLK
 23                                 CIRCUIT COURT BOND COSTS            CLK KLD
                                    RECEIPT#  00029781   AMT      $50.00
....................................... END OF SUMMARY .............................
```

```
CLOSED     FOJ           CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
97-006491-FH JUDGE MONTON    FILE 07/28/97  ADJ DT 08/04/97 CLOSE   08/04/97
            NEWAYGO COUNTY                                    SCAO LINE  80
```

```
D 001 LUNDY,MARSHALL,RYAN           DOB: 09/18/77    SEX: M  RACE: W
      10337 FOREST AVE LOT #9        CTN:629700069201 TCN:
      PARIS, MI  49338               SID:
      ATY: CURTIS,PAMELA L.,         PROSECUTOR: ROACH,CHRYSTAL R.,
         P-36927  616-796-9909 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9757201FY   PRELIM: WAIVE 07/28/97
      INCARCERATION DATE: 07/25/97   DISTRICT ARRAIGNMENT:   07/25/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $20,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 06/10/97 | RMD | ARR |
| 02 | ORG | 436.331-A | | ALCOHOL SELLING TO MINOR | 06/10/97 | RMD | ARR |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 07/28/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/04/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS | CLK | |
| | | | | (NO CONTACT W/NICHOLE DENNIS | CLK | |
| | | | | OR HER RESIDENCE) | CLK | |
| 2 | 07/29/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 3 | 08/04/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | PLEA OF NOT GUILTY ENTERED | CRT | |
| 4 | | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 5 | | | 00002 | ARRAIGNMENT | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY SHEPHERD; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| 7 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-36927 CURTIS | CLK | |
| | | | | ORDER FOR SUBSTITUTION OF | CLK | |
| | | | | ATTORNEYS; APPEARANCE & DEMAND | CLK | |
| | | | | FOR DISCOVERY | CLK | |
| 8 | | | D 001 | RE-ASSIGNED SHEPHER TO CURTIS | CLK | EGT |
| 9 | | | | FINAL ORDER OR JUDGMENT FILED | CLK | EGT |
| | | | | ORDER FOR REMAND TO DISTRICT | CLK | |
| | | | | COURT TO CONDUCT PRELIMINARY | CLK | |
| | | | | EXAMINATION | CLK | |
| 10 | 08/14/97 | | | HIV BLOOD TEST RESULTS | CLK | EGT |

```
.......................... END OF SUMMARY ..........................
```

CLOSED     FOJ                    CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
97-006430-FC JUDGE MONTON        FILE 05/23/97  ADJ DT 11/10/97 CLOSE   02/24/98
            NEWAYGO COUNTY                                         SCAO LINE   70

D 001 TAYLOR,DONALD,MACK                    DOB: 05/31/54    SEX: M  RACE: W
      323 W SHERIDAN                        CTN:629700044601 TCN:
      FREMONT, MI   49412                   SID:
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-24480  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9752321FY   PRELIM: WAIVE 05/22/97
      INCARCERATION DATE: 05/08/97  DISTRICT ARRAIGNMENT:   05/12/97


B 001 DIMKOFF,GRAYDON,W
      9 EAST MAIN STREET
      FREMONT, MI   49412-0164

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 10/31/97 | Forfeited |
| 2 | $1,000.00 | Personal Recognizance | 12/20/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 SUMMER-1996 TO APRIL-1997 | | NOP | REA |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER SUMMER/1996-APRIL/1997 | 06/01/96 | NOC | REA |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/22/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/23/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 05/27/97  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| | | | | NO CONTACT W/STEPHANI TAYLOR | CLK | |
| | | | | OR RESIDENCE | CLK | |
| 3 | 05/27/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

------------------------------------------------------------------------------------

```
 5 05/29/97                         NOTICE SENT FOR:   06/17/97  9:30 AM  CLK BAG
                                    PRE-TRIAL HEARING
 6                          D 001   APPEARANCE                              CLK BAG
                                      ATTORNEY: P-41549 MACAYEAL            CLK
 7 06/06/97                 D 001   BOND POSTED (01)                        CLK BAG
                                    RECEIPT#  00027712  AMT   $5,000.00
                                    POSTED BY DFNDT ON 06-03-97            CLK
                                    W/NCSD                                 CLK
 8                                  ORDER FOR HIV BLOOD TEST              CLK EGT
10 06/09/97                 D 001   MISCELLANEOUS ORDER                    CLK BAG
                                      ATTORNEY: P-12790 DIMKOFF            CLK
                                    STIP & ORDER FOR SUBSTITUTION          CLK
                                    OF COUNSEL                             CLK
11                          D 001   RE-ASSIGNED MACAYEA TO DIMKOFF         CLK BAG
 9 06/10/97                         REMOVE CALENDAR DATES                 CLK EGT
                                    PER REQUEST OF ATTY DIMKOFF            CLK
12                                  NOTICE SENT FOR:   07/15/97  9:30 AM  CLK EGT
                                    PRE-TRIAL HEARING
13 06/26/97                         HIV BLOOD TEST RESULTS               CLK EGT
                                    (CONFIDENTIAL)                         CLK
14 07/15/97 THOMAS                  PRE-TRIAL HEARING                     CRT EGT
                                    ADJOURNED                              CRT
                                    IN CHAMBERS: PER REQUEST OF            CRT
                                    ATTY DIMKOFF; BOND CONTINUED           CRT
15 07/17/97 MONTON                  NOTICE SENT FOR:   08/12/97  9:30 AM  CLK EGT
                                    PRE-TRIAL HEARING
16 07/18/97                         PER P/A OFFICE A POLYGRAPH IS         CLK EGT
                                    SET FOR SEPT 4TH @ 9AM                 CLK
17 07/29/97                         REMOVE CALENDAR DATES                 CLK EGT
18                                  NOTICE SENT FOR:   09/09/97  9:30 AM  CLK EGT
                                    PRE-TRIAL HEARING
19 09/09/97                         PRE-TRIAL HEARING                     CRT EGT
                                    SET MATTER FOR TRIAL;                  CRT
                                    BOND CONTINUED                         CRT
20 09/26/97                 00001   MISCELLANEOUS ACTION BY CLERK         CRT EGT
                                    REMAND TO DISTRICT COURT               CRT
                                    PER REQUEST OF PROS ROACH &            CRT
                                    ATTY DIMKOFF; SET FOR PRELIM           CRT
                                    EXAM; BOND CONTINUED                   CRT
21 09/29/97                         REMAND ORDER                         CLK EGT
                                    CASE TRANSFERRED TO DIST COURT         CLK
22 09/30/97                         BOND APPLIED (01)                     CLK BAG
                                    RECEIPT#  00183152  AMT   $5,000.00
                                    CK ISSUED TO DISTRICT COURT            CLK
23 10/31/97                         ORDER REOPENING CASE                  CLK BAG
                                    SET NEXT DATE FOR: 11/04/97 10:00 AM  CLK
                                      REARRAIGNMENT
                                    BIND OVER AFTER PRELIM EXAM            CLK
                                    WAIVED ON 10-30-97                     CLK
24                          B 001   BOND POSTED (01)                      CLK BAG
                                    RECEIPT#  00028821  AMT   $5,000.00
                                    IRREVOCABLE ASSIGNMENT OF BOND         CLK
                                    (TO ATTY GRAYDON W DIMKOFF)            CLK
25 11/04/97                         SENTENCING                           CRT BAG
                                    ADJOURNED                              CRT
                                    ATTY DIMKOFF FAILED TO APPEAR;         CRT
                                    BOND CONTINUED                         CRT
```

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS         04/20/15   PAGE    3
97-006430-FC JUDGE MONTON        FILE 05/23/97  ADJ DT 11/10/97 CLOSE  02/24/98
--------------------------------------------------------------------------------
  26 11/08/97                     NOTICE SENT FOR:    11/10/97  1:00 PM  CLK BAG
                                    SENTENCING
  27 11/10/97          00001       REARRAIGNMENT                         CRT BAG
                                   NOLLE PROSEQUI                        CRT
                                   PER PLEA AGREEMENT                    CRT
  28                   00002       REARRAIGNMENT                         CRT BAG
                                   NOLO CONTENDRE                        CRT
                                   PSI REPORT ORDERED; SENTENCE          CRT
                                   DATE TO BE SET BY PROB DEPT;          CRT
                                   BOND CONTINUED W/ALL PREV COND        CRT
  29 11/12/97          00001       MOTION/ORDER OF NOLLE PROSEQUI        CLK BAG
  30                   00002       INFORMATION                           CLK BAG
                                   AMENDED                               CLK
  31 02/04/98                      SET NEXT DATE FOR: 02/24/98  9:30 AM  CLK
                                     SENTENCING
                                   MDOC LTR TO DEFENDANT                 CLK
  32 02/24/98          B 001       BOND REFUNDED (01)                    CLK DRB
                                   RECEIPT#  00000000  AMT   $4,440.00
                                   PRE-PAY                               CLK
  33                   00002       SENTENCING                            CRT WFW
                                   DEFENDANT IS NOT TO RESIDE OR         CRT
                                   CARE FOR ANY CHILDREN UNDER           CRT
                                   THE AGE OF 16 YRS OR ANY              CRT
                                   DISABLED ADULTS; FORFEITURE OF        CRT
                                   BOND                                  CRT
     SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                          YYY- 12-DDD       YYY- 12-DDD       YYY-MMM- 27
      BEGIN 02/24/98
      PROBATION:  24 MONTHS
         $60.00   CRIME VICTIM RIGHTS
  34                               ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
  35                               FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                   COMMITMENT TO JAIL JUDGMENT           CLK
  51                               BOND CANCELED (02)                    CLK PAD
  36 02/27/98          D 001       BOND APPLIED (01)                     CLK DRB
                                   RECEIPT#  00000000  AMT     $500.00
                                   CHECK ISSUED TO CIRCUIT COURT         CLK
  37                   D 001       CIRCUIT COURT BOND COSTS              CLK DRB
                                   RECEIPT#  00029653  AMT     $500.00
  38                   D 001       BOND FORFEITED (01)                   CLK DRB
                                   RECEIPT#  00187751  AMT      $60.00
                                   CHECK ISSUED TO CIRCUIT COURT         CLK
  39                   D 001       COURT ORDERED PAID                    CLK DRB
                                   RECEIPT#  00029655  AMT      $60.00
  40 09/11/98                      ORDER OF PROBATION (24 MONTHS)        CLK WFW
  41 12/15/99                      PETITION/ORDER FOR AMENDMENT          CLK WFW
                                   OF ORDER OF PROBATION                 CLK
  43 12/17/99          D 001       FROM:  DIMKOFF,GRAYDON W.,            CLK WFW
                                     TO:  PRO-PER                        CLK
  42 12/20/99                      MOTION FILED                          CLK WFW
                                   SET NEXT DATE FOR: 12/20/99  1:00 PM  CLK
                                     ORDER TO SHOW CAUSE
                                   PROBATION VIOLATION ARRAIGNMNT        CLK
  44                               ARRAIGNMENT                           CRT WFW
                                   ADJOURNED                             CRT
                                   PROBATION VIOLATION ARRGNMNT          CRT
                                   CONTINUANCE TO BE SET FOR             CRT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3, PageID.1149   Filed 05/29/15   Page 118 of 137

--------------------------------------------------------------------------------

```
                                 12/28/99 @ 9:30 PENDING APPT        CRT
                                 OF COUNSEL; D JAUNESE APPT IN       CRT
                                 THIS MATTER; BOND SET AT            CRT
                                 $1,000 PERSONAL RECOGNIZANCE        CRT
 45                     D 001    FROM:  PRO-PER                      CLK WFW
                                    TO:  JAUNESE,DAVID,C             CLK
 46                              PETITION/ORDER FOR COURT APPT       CLK WFW
                                 ATTY W/FINANCIALS                   CLK
 47                     D 001    BOND POSTED (02)                    CLK WFW
                                 PERSONAL RECOGNIZANCE BOND          CLK
 48                              NOTICE SENT FOR:   12/28/99  9:30 AM CLK WFW
                                    ARRAIGNMENT
                                 CONTINUANCE FROM 12/20/99           CLK
 49 12/28/99                     ARRAIGNMENT                         CRT WFW
                                    ATTORNEY PRESENT: SHEPHERD       CRT
                                 CONTINUANCE OF PROB VIOLATION       CRT
                                 ARRAIGNMENT; JUDGE REVOKED          CRT
                                 PROBATION W/UNSUCCESSFUL            CRT
                                 STATUS; PROBATION TO ENTER          CRT
                                 ORDER                               CRT
 52                              BOND CANCELED (02)                  CLK WFW
 50 01/06/00                     PET/ORDER FOR DISCHARGE FROM        CLK WFW
                                 PROBATION (UNSUCCESSFUL)            CLK
```
.............................. END OF SUMMARY  ..............................

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/20/15  PAGE    1
96-006318-FC JUDGE MONTON       FILE 11/15/96  ADJ DT 04/14/00 CLOSE  04/14/00
            NEWAYGO COUNTY                                     SCAO LINE  50
```

D 001 MCCONNON,SCOTT,EDWARD               DOB: 08/06/71    SEX: M  RACE: W
  AKA-MOSHER,SCOTT,EDWARD
     320 N HUBBARD ST                      CTN:629600102901 TCN:
     ST LOUIS, MI  48880                   SID:1452715H
                                           DLN:XXXXXXXXXXXXX ST:XX
     ATY:                                  PROSECUTOR: ROACH,CHRYSTAL R.,
                                               P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 9639801FY   PRELIM: HELD  11/14/96
     INCARCERATION DATE: 11/01/96  DISTRICT ARRAIGNMENT:   11/07/96

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1B | A | CSC 3RD DEGR FORCE | 10/05/96 | NOP | MAJ |
| 02 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 10/05/96 | FNG | JTW |
| 03 | ORG | 750.520B1F | | CSC 1ST DEGREE INJURY | 10/05/96 | FNG | JTW |
| 04 | ORG | 750.520C1F | | CSC 2ND DEG PERS INJURY | 10/05/96 | GTY | JTW |
| HAB | 769.10 | | | HABITUAL OFFENDER 2ND CON ENHANCED SENTENCE | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $54.00 | $54.00 | $.00 |
| TOTAL: | $324.00 | $324.00 | $.00 |

PAYMENT DUE:           LATE FEE DATE:  6/10/00

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/15/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/19/96  9:30 AM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | ORDER OF LEIN ENTRY - COURT | CLK | EGT |
| | | | | ORDERED BOND CONDITIONS | CLK | |
| | | | | NO CONTACT W/VICTIM | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| | | | | CONSENT TO SUBSTITUTION OF | CLK | |
| | | | | ATTORNEYS; ORDER | CLK | |
| 5 | 11/19/96 | | | ARRAIGNMENT | CRT | EGT |

CASE REGISTER OF ACTIONS            04/20/15  PAGE   2

------------------------------------------------------------------------------

|    |          |       |                                        |         |
|----|----------|-------|----------------------------------------|---------|
|    |          |       | STOOD MUTE                             | CRT     |
|    |          |       | WAIVED ARRAIGNMENT; NOT GUILTY         | CRT     |
|    |          |       | PLEA ENTERED; BOND CONTINUED           | CRT     |
| 6  |          |       | INFORMATION                            | CLK EGT |
|    |          |       | WRITTEN WAIVER OF ARRAIGNMENT          | CLK     |
| 4  | 11/20/96 |       | ORDER FOR HIV TESTING                  | CLK EGT |
| 7  |          |       | NOTICE SENT FOR:    12/03/96  9:30 AM  | CLK EGT |
|    |          |       |    PRE-TRIAL HEARING                   |         |
| 8  | 12/03/96 |       | PRE-TRIAL HEARING                      | CRT EGT |
|    |          |       | DEMAND TRIAL; BOND CONTINUED           | CRT     |
| 11 |          | D 001 | APPEARANCE                             | CLK EGT |
|    |          |       |    ATTORNEY: P-41549 MACAYEAL          | CLK     |
| 9  | 12/05/96 |       | NOTICE SENT FOR:    03/11/97  9:30 AM  | CLK EGT |
|    |          |       |    PRE-TRIAL HEARING                   |         |
| 10 |          |       | NOTICE SENT FOR:    03/19/97  8:30 AM  | CLK EGT |
|    |          |       |    JURY TRIAL                          |         |
|    |          |       | 03/19/97-03/20/97                      | CLK     |
| 12 |          |       | HIV TEST RESULTS                       | CLK EGT |
| 13 | 12/12/96 |       | DEMAND/WAIVER FOR TRANSCRIPT           | CLK EGT |
|    |          |       | OF PRELIMINARY EXAMINATION             | CLK     |
| 14 | 01/03/97 |       | REPORTER (REINKE) TRANSCRIPT           | CLK EGT |
|    |          |       | OF PRELIMINARY EXAMINATION             | CLK     |
|    |          |       | HELD 11-14-96                          | CLK     |
| 15 | 02/25/97 |       | PLAINT- NOTICE OF ENDORSEMENT          | CLK EGT |
|    |          |       | OF WITNESSES & NOTICE OF               | CLK     |
|    |          |       | INTENTION TO PRODUCE WITNESSES         | CLK     |
|    |          |       | FOR TRIAL; POS                         | CLK     |
| 16 |          |       | SUBPOENA                               | CLK EGT |
|    |          |       | ORDER TO APPEAR ON 03/19-03/20         | CLK     |
|    |          |       | 1997 @ 8:30AM TO: KIMBERLY             | CLK     |
|    |          |       | PIERCE, JENNIFER PIERCE,               | CLK     |
|    |          |       | BARBARA CURTIS, JAMES HALL,            | CLK     |
|    |          |       | EDWARD BUDNICK, REX CURTIS,            | CLK     |
|    |          |       | TERESA WARD, DENNY HAMMERSLEY,         | CLK     |
|    |          |       | JOHN SUTTON & STEVE HEISS              | CLK     |
| 17 |          |       | SUBPOENA RETURN ON STEVE HEISS         | CLK EGT |
| 18 | 02/28/97 |       | SUBPOENA RETURN FROM DENNY             | CLK EGT |
|    |          |       | HAMMERSLEY                             | CLK     |
| 19 | 03/03/97 |       | SUBPOENA RETURN FROM TERESA            | CLK EGT |
|    |          |       | WARD, JENNIFER PIERCE &                | CLK     |
|    |          |       | KIMBERLY PIERCE                        | CLK     |
| 20 | 03/07/97 |       | REMOVE CALENDAR DATES                  | CLK EGT |
|    |          |       | DEFENDANT HAS RETAINED NEW             | CLK     |
|    |          |       | COUNSEL - NEW DATES TO BE SET          | CLK     |
| 21 |          |       | NOTICE SENT FOR:    05/12/97  1:00 PM  | CLK EGT |
|    |          |       |    PRE-TRIAL HEARING                   |         |
|    |          |       | NOT PERMITTED VIA TELEPHONE            | CLK     |
| 22 |          |       | NOTICE SENT FOR:    05/30/97  8:30 AM  | CLK EGT |
|    |          |       |    JURY TRIAL                          |         |
| 23 |          | D 001 | RE-ASSIGNED MACAYEA TO MITCHEL         | CLK EGT |
| 24 | 03/11/97 | D 001 | ORDER (ADJOURNING TRIAL)               | CLK EGT |
| 25 | 03/13/97 |       | STIPULATION FOR SUBSTITUTION           | CLK EGT |
|    |          |       | OF COUNSEL; ORDER                      | CLK     |
| 26 | 03/27/97 |       | SUBPOENA                               | CLK EGT |
|    |          |       | ORDER TO APPEAR TO EDWARD              | CLK     |
|    |          |       | BUDNICK ON 03-19-97 @ 8:30AM           | CLK     |
|    |          |       | WITH POS OF FAX                        | CLK     |

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS           04/20/15  PAGE   3
96-006318-FC JUDGE MONTON       FILE 11/15/96  ADJ DT 04/14/00 CLOSE  04/14/00
--------------------------------------------------------------------------------
27 04/23/97              SUBPOENA                              CLK EGT
                        ORDER TO APPEAR ON 05-30-97            CLK
                        AT 8:30AM TO: JENNIFER PIERCE,         CLK
                        DENNIS HAMMERSLEY, JOHN SUTTON         CLK
                        STEVE HEISS, EDWARD BUDNICK,           CLK
                        TERESA WARD, BARBARA CURTIS,           CLK
                        REX CURTIS, JAMES HALL &               CLK
                        KIMBERLY PIERCE                        CLK
28 04/28/97              SUBPOENA RETURN FROM JENNIFER         CLK EGT
                        PIERCE, KIMBERLY PIERCE,               CLK
                        TERESA WARD, DENNIS HAMMERSLEY         CLK
                        & JOHN SUTTON                          CLK
29 05/05/97              SUBPOENA RETURN FOR STEVE             CLK EGT
                        HEISS                                  CLK
30 05/12/97              PRE-TRIAL HEARING                     CRT EGT
                        TO CONTINUE TO TRIAL;                  CRT
                        BOND CONTINUED                         CRT
31                      NOTICE SENT FOR:   05/20/97 10:30 AM   CLK EGT
                          MOTION HEARING
32 05/16/97              SUBPOENA RETURN FROM EDWARD           CLK EGT
                        BUDNICK & JAMES HALL (PER              CLK
                        D.HAMMERSLEY THEY WERE FAXED)          CLK
33 05/20/97              MOTION TO QUASH COUNT 3;              CLK EGT
                        NOTICE OF MOTION (5-20-97);            CLK
                        POS                                    CLK
34                      MOTION HEARING                         CRT EGT
                        MOTION TO QUASH COUNT 3 DENIED         CRT
                        BOND CONTINUED                         CRT
36                      ORDER DENYING MOTION TO QUASH          CLK EGT
35 05/21/97              REMOVE TRIAL DATES                    CLK EGT
                        PER PROS ROACH ADJ TRIAL OK'D          CLK
                        BY JUDGE MONTON                        CLK
37                      NOTICE SENT FOR:   07/02/97  8:30 AM   CLK EGT
                          JURY TRIAL
38 05/27/97              SUBPOENA ORDER TO APPEAR ON           CLK BAG
                        05-30-97 @ 8:30 W/ROS TO:              CLK
                        BARBARA CURTIS; REX CURTIS             CLK
39 05/30/97              NOTICE OF ENDORSEMENT OF              CLK BAG
                        WITNESSES & NOTICE INTENTION           CLK
                        TO PRODUCE WITNESSES FOR TRIAL         CLK
                        W/POS                                  CLK
40 06/05/97              SUBPOENA                              CLK EGT
                        ORDER TO APPEAR 07-02-97 @             CLK
                        8:30AM TO: SHARON MCCONNON,            CLK
                        MARCIA KATSCHOR, STACY STORMS,         CLK
                        RON BORINGA, KARRI STEINHAUER,         CLK
                        JAMES HALL, KIMBERLY PIERCE,           CLK
                        TERESA WARD, EDWARD BUDNIK,            CLK
                        BARBARA CURTIS, REX CURTIS,            CLK
                        STEVE HEISS, JOHN SUTTON,              CLK
                        DENNIS HAMMERSLEY & JENNIFER           CLK
                        PIERCE                                 CLK
41                      SUBPOENA RETURN FROM                   CLK EGT
                        JENNIFER PIERCE                        CLK
42 06/10/97              SUBPOENA RETURN FROM EDWARD           CLK EGT
                        BUDNIK, TERESA WARD, JAMES             CLK
                        HALL, MARCIA KATSCHOR, BARBARA         CLK
```

```
CLOSED      FOU                CASE REGISTER OF ACTIONS        04/20/15   PAGE    4
96-006318-FC JUDGE MONTON       FILE 11/15/96  ADJ DT 04/14/00 CLOSE  04/14/00
------------------------------------------------------------------------------
                                 CURTIS, REX CURTIS, KARRI            CLK
                                 STEINHAUER & KIMBERLY PIERCE         CLK
   43  06/12/97                   SUBPOENA RETURN FROM                CLK EGT
                                 SHARON MCCONNON                      CLK
   44  06/13/97                   SUBPOENA RETURN FROM:               CLK EGT
                                 JOHN SUTTON & STEVE HEISS            CLK
   45  06/26/97                   SUBPOENA RETURN FROM STACY          CLK EGT
                                 STORMS & RON BORINGA                 CLK
   46  07/01/97                   MISCELLANOUS HEARING HELD           CRT EGT
                                 PLAINT MOTION TO ADJ TRIAL           CRT
                                 GRANTED; BOND CONTINUED              CRT
   47                             REMOVE TRIAL DATES                  CLK EGT
   48                             NOTICE SENT FOR:   08/13/97  8:30 AM CLK EGT
                                    JURY TRIAL
                                 FULL DATES 08/13/97-08/14/97         CLK
   49  07/16/97                   PLAINTIFF ENDORSEMENT OF            CLK EGT
                                 WITNESSES; POS                       CLK
   50                             SUBPOENA                            CLK EGT
                                 ORDER TO APPEAR ON 08/13/97 &        CLK
                                 08/14/97 @ 8:30AM TO:                CLK
                                 KARRIE STEINHAUER, JENNIFER          CLK
                                 PIERCE, KIMBERLY PIERCE,             CLK
                                 STACY STORMS, RON BORINGA,           CLK
                                 MARCIA KATSCHOR, SHARON              CLK
                                 MCCONNON, DENNIS HAMMERSLEY,         CLK
                                 STEVE HEISS, JOHN SUTTON, REX        CLK
                                 CURTIS, BARBARA CURTIS, TERESA       CLK
                                 WARD AND EDWARD BUDNIK               CLK
   51                             SUBPOENA                            CLK EGT
                                 ORDER TO APPEAR ON AUG 13 & 14       CLK
                                 @ 8:30AM TO: JAMES HALL AND          CLK
                                 GRED WARD                            CLK
   52  07/24/97                   SUBPOENA                            CLK EGT
                                 ORDER TO APPEAR ON AUG 13 & 14       CLK
                                 @ 8:30AM TO JAN CRUM                 CLK
   53  07/31/97                   SUBPOENA RETURN FROM JAN CRUM       CLK EGT
   54                             SUBPOENA RETURN FROM STEVE          CLK EGT
                                 HEISS, JOHN SUTTON, DENNIS           CLK
                                 HAMMERSLEY, KARRIE STEINHAUER,       CLK
                                 STACY STORMS, JENNIFER PIERCE,       CLK
                                 KIMBERLY PIERCE, REX CURTIS,         CLK
                                 BARBARA CURTIS & GREG WARD           CLK
   55  08/08/97                   SUBPOENA RETURN FROM JAMES          CLK EGT
                                 HALL, MARCIA KATSCHOR, RON           CLK
                                 BORINGA, TERESA WARD, EDWARD         CLK
                                 BUDNIK                               CLK
   56  08/13/97                   SUBPOENA RETURN FROM                CLK EGT
                                 SHARON MCCONNON                      CLK
   57                             JURY LISTING & SEATING FORM         CLK EGT
   59                             JURY TRIAL WHOLE DAY                CRT EGT
                                 CONTINUED TO 8-14-97                 CRT
   60  08/14/97                   JURY TRIAL WHOLE DAY                CRT EGT
                                 CONTINUED TO 8-18-97                 CRT
   61  08/18/97                   JURY TRIAL WHOLE DAY                CRT EGT
                                 CONTINUED TO 8-19-97                 CRT
   58  08/19/97                   VERDICT FORM                        CLK EGT
   62                    00001    JURY TRIAL WHOLE DAY                CRT EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3   PageID.1154   Filed 05/29/15   Page 123 of 137
--------------------------------------------------------------------------

```
                                FOUND GUILTY                           CRT
63                       00002  JURY TRIAL WHOLE DAY                   CRT EGT
                                FOUND NOT GUILTY                       CRT
64                       00003  JURY TRIAL WHOLE DAY                   CRT EGT
                                FOUND NOT GUILTY                       CRT
65                       00004  JURY TRIAL WHOLE DAY                   CRT EGT
                                FOUND GUILTY                           CRT
                                PSI REPORT ORDERED; SENTENCE           CRT
                                DATE TO BE SET BY PROB DEPT;           CRT
                                BOND REVOKED & DEFENDANT               CRT
                                REMANDED TO NEWAYGO COUNTY             CRT
                                JAIL PENDING SENTENCING                CRT
68                              PEOPLES EXHIBITS #1,2,3,4,5,6,         CLK EGT
                                7,8,9,14 &15 (PHOTOS)                  CLK
                                DEFENDANTS EXHIBIT #11 (PHOTO)         CLK
                                PEOPLES EXHIBIT #13 (LAB REP)          CLK
69                              JURY QUESTIONS/ANSWERS &               CLK EGT
                                PORTION OF TRIAL TRANSCRIPT            CLK
                                PREPARED FOR JURY                      CLK
70                              PEOPLES EXHIBITS #10 (LARGE            CLK EGT
                                DRAWING) & PEOPLES EXHIBIT #12         CLK
                                (VICTIMS CLOTHING) STORED IN           CLK
                                FILE STORAGE AREA                      CLK
66 08/21/97                     ORDER OF NOLLE PROSEQUI                CLK EGT
67                              ORDER OF BOND REVOCATION               CLK EGT
71 10/16/97                     NOTICE OF HEARING                      CLK BAG
                                SET NEXT DATE FOR: 11/04/97  9:30 AM   CLK
                                   SENTENCING
                                DOC LTR TO DEFENDANT                   CLK
72 10/21/97                     REMOVE CALENDAR DATES                  CLK BAG
                                PER PROS ATTY ZELLER-APPROVED          CLK
                                TO ADJ SENTENCING TO 12/02/97;         CLK
                                ATTY MITCHELL HAS CONFLICT             CLK
73 11/02/97                     NOTICE SENT FOR:   12/02/97  9:30 AM   CLK BAG
                                   SENTENCING
                                AMENDED NOTICE                         CLK
74 12/02/97                     SENTENCING                             CRT LJB
                                ADJOURNED                              CRT
                                IN CHAMBERS, TRANSCRIPT OF             CRT
                                ARRAIGNMENT NEEDED TO                  CRT
                                INVESTIGATE HABITUAL OFFENDER          CRT
                                CHARGE NOTICE TO RETAINED ATTY         CRT
75 12/03/97                     NOTICE SENT FOR:   12/16/97  9:30 AM   CLK LJB
                                   SENTENCING
76 12/15/97                     TRANSCRIPT OF ARRAIGNMENT HELD         CLK LJB
                                ON 11/19/96 (BRIGGS)                   CLK
77                       00001  SENTENCING                             CRT LJB
                                DEF ATTY STATED HE & DEF WERE          CRT
                                UNAWARE OF HAB OFF CHG-CLAIMS          CRT
                                DID NOT RECEIVE NOTICE OF HAB          CRT
                                OFF & SHOULD NOT BE CONVICTED          CRT
                                OF THE CHG; P/A STATED INFO            CRT
                                WAS SUBMITTED TO DEF'S CRT             CRT
                                APPTD ATTY AT ARRAIGNMENT PER          CRT
                                USUAL WAS DISCUSSED DURING             CRT
                                PLEA OFFERS.  COURT RULES              CRT
                                SUFFICIENCY W/STATUTE & DENIED         CRT
```

```
CLOSED       FOJ                 CASE REGISTER OF ACTIONS              04/20/15   PAGE    6
96-006318-FC JUDGE MONTON         FILE 11/15/96  ADJ DT 04/14/00 CLOSE  04/14/00
----------------------------------------------------------------------------------
                                  DEF ATTY MOTION.                         CRT
   SENTENCE PRISON:      MINIMUM          MAXIMUM           CREDIT
      CONCURRENT       4-MMM-DDD        7- 6-DDD        YYY-MMM-DDD
   BEGIN 12/15/97
      $60.00  CRIME VICTIM RIGHTS              150.00   FORENSIC FEE
78                       00004   SENTENCING                             CRT LJB
                                 TERMS CONSECUTIVE TO KENT CO           CRT
                                 U&P SENTENCE; BOND RELEASED            CRT
   SENTENCE PRISON:      MINIMUM          MAXIMUM           CREDIT
      CONCURRENT       8-MMM-DDD       22- 6-DDD        YYY-MMM-DDD
   BEGIN 12/15/97
      $60.00  CRIME VICTIM RIGHTS
79 12/16/97                      PEOPLE'S EXHIBIT #1;                   CLK LJB
                                 DEF'S EXHIBIT #2                       CLK
80                               ADVICE CONCERNING RIGHT TO APPEAL      CLK LJB
81 12/17/97                      FINAL ORDER OR JUDGMENT FILED          CLK LJB
                                 COMMITMENT TO CORRECTIONS DEPT         CLK
82                               SENTENCING INFORMATION REPORT          CLK LJB
84 01/16/98                      RECORD COPY                            CLK WFW
                                 RECEIPT#  00029335  AMT        $1.00
86 01/20/98         D 001        CLAIM OF APPEAL-CT OF APPEALS;         CLK LJB
                                 NOTICE OF FILING CLAIM OF             CLK
                                 APPEAL; AFFIDAVIT OF COUNSEL;          CLK
                                 POS                                    CLK
85 01/21/98                      COPY OF REPORTER CERTIFICATE           CLK LJB
                                 OF ORDERING OF TRANSCRIPT ON           CLK
                                 APPEAL TO COURT OF APPEALS             CLK
                                 (BRIGGS)                               CLK
87 01/23/98         D 001        RE-ASSIGNED MITCHEL TO STEVENS         CLK LJB
88 01/28/98         D 001        RECORD COPY                            CLK DRB
                                 RECEIPT#  00029414  AMT      $161.00
89 04/13/98                      TRANSCRIPTS OF: JURY TRIAL             CLK LJB
                                 (VOL 1 HELD ON 8/13/97; VOL 2          CLK
                                 HELD ON 8/14/97; VOL 3 HELD ON         CLK
                                 8/18/97;VOL 4 HELD ON 8/19/97)         CLK
                                 (BRIGGS)                               CLK
90 04/21/98                      NOTICE OF FILING OF TRANSCRIPT         CLK WFW
                                 & AFFIDAVIT OF MAILING; JURY           CLK
                                 TRIAL 8/13-8/14-8/18;PRETRIAL          CLK
                                 HEARING 12/3/98;MOTION 5/20/98         CLK
91 04/30/98                      NOTICE OF FILING OF TRANSCRIPT         CLK WFW
                                 AND AFFIDAVIT OF MAILING               CLK
                                 (BRIGGS) FOR 12/16/97 SENTENCE         CLK
92 06/22/98                      DEF-APPELLANT'S BRIEF ON               CLK WFW
                                 APPEAL ORAL ARGUMENT REQ; POS          CLK
93 07/27/98                      LETTER OF REQUEST FOR RECORD           CLK WFW
                                 (SEND CASE TO CT OF APPEALS)           CLK
94 07/29/98                      FILE PREPARED FOR TRANSFER TO          CLK WFW
                                 COURT OF APPEALS-LANSING               CLK
                                 (MLD ON 7/30/98)                       CLK
95 05/06/99         D 001        COPY OF MOTION FOR LEAVE TO            CLK LJB
                                 FILE SUPPLEMENTAL BRIEF W/NOT          CLK
                                 OF HRG ON 5/25/99 @ COURT OF           CLK
                                 APPEALS; SUPPLEMENTAL BRIEF;           CLK
                                 POS TO MICH COURT OF APPEALS           CLK
96 05/07/99                      COPY OF CORRECTED MOTION FOR           CLK LJB
                                 LEAVE TO FILE SUPPLEMENTAL             CLK
```

```
CLOSED     FOJ                CASE REGISTER OF ACTIONS            04/20/15  PAGE    7
96-006318-FC JUDGE MONTON        FILE 11/15/96  ADJ DT 04/14/00 CLOSE  04/14/00
--------------------------------------------------------------------------------
                                   BRIEF W/NOTICE OF HRG TO COURT      CLK
                                   OF APPEALS                          CLK
  97 12/29/99              D 001   LTR FROM DEF RQSTNG EXHIBITS         CLK AMC
                                   FROM FILE AND INFO RE ANOTHER        CLK
                                   CRIMINAL MATTER                      CLK
  98 02/01/00                      LTR TO DEF ADVSNG COURT UNABLE       CLK AMC
                                   TO PROVIDE INFO ON CRIMINAL          CLK
                                   MATTER INVOLVING ANOTHER PARTY       CLK
                                   RQST FOR EXHIBITS SENT TO            CLK
                                   CIRCUIT COURT CLERK OFFICE           CLK
  99 02/03/00                      LTR TO DEF RE: REQ FOR COPIES        CLK WFW
                                   OF EXHIBITS                          CLK
 100 04/05/00                      ORDER REOPENING CASE                 CLK WFW
                                   STATE OF MI COURT OF APPEALS         CLK
                                   OPINION/ORDER AFFIRMS THE CSC        CLK
                                   II CONVICTION BUT REVERSES AND       CLK
                                   REMANDS FOR A NEW TRIAL ON THE       CLK
                                   ATTEMPTED CSC III CONVICTION         CLK
 101 04/10/00                      PARTY NOTIFICATION RE: RETURN        CLK WFW
                                   OF FILE FROM COURT OF APPEALS        CLK
 102 04/14/00             00001    MISCELLANEOUS ACTION BY JUDGE        CRT WFW
                                   NOLLE PROSEQUI                       CRT
                                   PER ORDER FOR NOLLE PROSEQUI         CRT
                                   SUBMITTED BY PROSECUTING ATTY        CRT
                                   OFFICE                               CRT
 103                               FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                   ORDER FOR NOLLE PROSEQUI             CLK
                                   (COUNT #1 ATTEMPTED CSC III)         CLK
 104 04/18/00                      LETTER OF REQUEST FOR RECORD         CLK WFW
                                   (SEND CASE TO SUPREME COURT)         CLK
 105                               FILE PREPARED FOR TRANSFER TO        CLK WFW
                                   SUPREME COURT OF APPEALS-LANSG       CLK
                                   (MLD 4/18/00 BY CERT MAIL)           CLK
 106 08/24/00                      MI SUPREME CRT ORDER DENING          CLK WFW
                                   DELAYED APPLICATION FOR LEAVE        CLK
                                   TO APPEAL                            CLK
 107 09/08/00                      PARTY NOTIFICATION RE: RETURN        CLK WFW
                                   OF FILE FROM MI SUPREME CRT OF       CLK
                                   APPEALS                             CLK
 108 09/13/00             D 001    LTR FRM DEF REQ COPIES OF PL'S       CLK WFW
                                   EXHIBITS #1-#15 (MLD 9/15/00)        CLK
 109 09/15/00             D 001    FROM:  STEVENS,MARK P.,             CLK WFW
                                     TO:  PRO-PER                       CLK
 110 09/08/04                      ORDER TO REMIT PRISONER FUNDS        CLK KAD
                                   9/24/04 POS(W/$54.00 LATE FEE)       CLK
 111                               MONEY ORDERED                        CRT KAD
         $54.00  20% LATE PENALTY FEE
 112 05/06/05                      COURT ORDERED PAID                   CLK WFW
                                   RECEIPT#  00051366  AMT      $324.00
 113                               SAT. OF FINANCIAL OBLIGATION         CLK WFW
                                   POS                                  CLK
 114 01/24/07             D 001    MOTION FILED                         CLK WFW
                                   MOT FOR RELIEF FROM JUDGMENT;        CLK
                                   BRIEF IN SUPPORT OF MOTION FOR       CLK
                                   RELIEF FROM JUDGMENT; MOTION         CLK
                                   FOR EVEDENTIARY HEARING WITH         CLK
                                   ATTACHMENTS; POS                     CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID 1157    Filed 05/29/15    Page 126 of 137

----------------------------------------------------------------------------------

```
115 02/05/07                    PARTY NOTIFICATION                 CLK WFW
                                W/POS                              CLK
116 02/09/07         D 001      MISCELLANEOUS DOCUMENT             CLK WFW
                                LTR REQUEST R.O.A.                 CLK
117 07/27/07                    MICHIGAN COURT OF APPEALS ORD      CLK WFW
                                MOTION TO WAIVE FEES-GRANTED       CLK
                                MOTION TO FILE REPLY - GRANTED     CLK
                                MOTION FOR LEAVE TO APPEAL -       CLK
                                DENIED                             CLK
```
................................ END OF SUMMARY  ...............................

```
CLOSED    FOJ         CASE REGISTER OF ACTIONS            04/20/15  PAGE   1
97-006345-FC JUDGE THOMAS    FILE 01/24/97 ADJ DT 10/01/97 CLOSE  02/03/98
           NEWAYGO COUNTY                                  SCAO LINE  70
```

```
D 001 HESSE,ROBERT,DONALD            DOB: 06/10/56   SEX: M  RACE: W
      1280 S WISNER                  CTN:629700001501 TCN:
      FREMONT, MI  49412             SID:
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY: POTUZNIK,DENIS V.,        PROSECUTOR: ROACH,CHRYSTAL R.,
           P-19045  231-722-7675 RETAINED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9744841FY  PRELIM: HELD  01/23/97
      INCARCERATION DATE: 01/09/97  DISTRICT ARRAIGNMENT:  01/09/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 1/27/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JUNE 1991-JUNE 1996 | | NOP | PLD |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 JUNE 1994-JUNE 1996 | | NOP | PLD |
| 03 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JUNE 1991- JUNE 1996 | | NOP | PLD |
| 04 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 1991-06/96 | | NOC | PLD |
| 05 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 1991-06/96 | | NOC | PLD |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |

```
      PAYMENT DUE:            LATE FEE DATE:  4/01/98
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 01/24/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 01/28/97  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT; AMENDED COMPLAINT; | CLK | |
| | | | | WARRANT; FINGERPRINTS | CLK | |
| 1 | 01/27/97 | | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00026685  AMT      $500.00 | | |
| | | | | NO CONTACT W/VICTIMS | CLK | |
| 3 | | | D 001 | RE-ASSIGNED CATALIN TO POTUZNI | CLK | EGT |
| 4 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-19045 POTUZNIK | CLK | |

```
CLOSED    FOU          CASE REGISTER OF ACTIONS          04/20/15  PAGE   2
97-006345-FC JUDGE THOMAS        FILE 01/24/97  ADJ DT 10/01/97 CLOSE  02/03/98
----------------------------------------------------------------------------
   5                         ORDER FOR HIV BLOOD TEST             CLK EGT
   6 01/28/97                ARRAIGNMENT                          CRT EGT
                             STOOD MUTE                           CRT
                             WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                             PLEA ENTERED; BOND CONTINUED         CRT
   7                         AMENDED INFORMATION                  CLK EGT
                             WRITTEN WAIVER OF ARRAIGNMENT        CLK
   8 01/30/97                NOTICE SENT FOR:   02/25/97  9:30 AM CLK EGT
                                PRE-TRIAL HEARING
                                HON. ANTHONY A. MONTON
                             NOT PERMITTED VIA TELEPHONE          CLK
   9 02/13/97                HIV BLOOD TEST RESULTS               CLK EGT
                             (CONFIDENTIAL)                       CLK
  10 02/25/97                PRE-TRIAL HEARING                    CRT EGT
                             ADJOURNED                            CRT
                             POTUZNIK UNABLE TO APPEAR;           CRT
                             PA AGREED TO ADJ 2 WEEKS;            CRT
                             BOND CONTINUED                       CRT
  11 02/27/97                NOTICE SENT FOR:   03/11/97  9:30 AM CLK EGT
                                PRE-TRIAL HEARING
                                HON. ANTHONY A. MONTON
                             NOT PERMITTED VIA TELEPHONE          CLK
  12                         DEMAND/WAIVER FOR TRANSCRIPT         CLK EGT
                             OF PRELIM EXAM (FILED BY DEF         CLK
                             ATTY)                                CLK
  13 03/11/97                PRE-TRIAL HEARING                    CRT EGT
                                ATTORNEY PRESENT: HOUGHTALING     CRT
                             IN CHAMBERS: NO PLEA AGREEMENT       CRT
                             SET FOR TRIAL; BOND CONTINUED        CRT
  14                         NOTICE SENT FOR:   05/27/97  1:00 PM CLK EGT
                                PRE-TRIAL HEARING
                                HON. ANTHONY A. MONTON
  15                         NOTICE SENT FOR:   06/13/97  8:30 AM CLK EGT
                                JURY TRIAL
                                HON. ANTHONY A. MONTON
  16                         DEMAND/WAIVER FOR TRANSCRIPT         CLK EGT
                             OF PRELIMINARY EXAMINATION           CLK
  17 03/24/97                REPORTER (REINKE) TRANSCRIPT         CLK EGT
                             OF PRELIMINARY EXAMINATION           CLK
                             HELD 01-23-97                        CLK
  18 05/07/97                SUBPOENA                             CLK EGT
                             ORDER TO APPEAR ON 06-13-97          CLK
                             @ 8:30AM TO: ERICK HESSE,            CLK
                             JONATHON HESSE, SHAWN ORCUTT,        CLK
                             MICHELLE KNOWLTON, GEORGE            CLK
                             MURPHY, HEATHER GEISE &              CLK
                             JIM AHERN                            CLK
  19 05/12/97                SUBPOENA RETURN FROM MICHELLE        CLK EGT
                             KNOWLTON                             CLK
  20                         SUBPOENA RETURNS WITH FAXED          CLK EGT
                             RECEIPT FROM ERICK HESSE,            CLK
                             JONATHAN HESSE & SHAWN ORCUTT        CLK
  25 05/20/97                PEOPLES REQUEST FOR DISCOVERY        CLK BAG
  26 05/21/97                LTR OF ATTY STEVENS ADVISING         CLK BAG
                             ENDORSEMENT OF WITNESSES             CLK
  27                         POS-PEOPLE REQ FOR DISCOVERY         CLK BAG
  28                         NOTICE OF INTENT TO USE EXPERT       CLK BAG
```

```
CLOSED    FOU         CASE REGISTER OF ACTIONS        04/20/15  PAGE   3
97-006345-FC JUDGE THOMAS      FILE 01/24/97  ADJ DT 10/01/97 CLOSE  02/03/98
-------------------------------------------------------------------------------
                                WITNESS                           CLK
29 05/22/97                     POS-NOT INT USE EXPERT WIT        CLK BAG
30                              SUBPOENA                          CLK BAG
                                ORDER TO APPEAR 06-13-97 @        CLK
                                8:30 TO TOM CATRELL               CLK
21 05/27/97                     PRE-TRIAL HEARING                 CRT BAG
                                ATTY POTUZNIK APPEARED IN         CRT
                                CHAMBERS; TRIAL ADJOURNED TO      CRT
                                08/07-08/97 & FINAL PTH SET       CRT
                                07-15-97; BOND CONTINUED          CRT
22                              REMOVE TRIAL DATES                CLK BAG
23 05/29/97                     NOTICE SENT FOR:   07/15/97  9:30 AM  CLK BAG
                                  PRE-TRIAL HEARING
                                  HON. ANTHONY A. MONTON
24                              NOTICE SENT FOR:   08/07/97  8:30 AM  CLK BAG
                                  JURY TRIAL
                                  HON. ANTHONY A. MONTON
                                FULL TRIAL DATES: 08/07-08/97     CLK
31 06/06/97                     SUBPOENA RETURN FROM              CLK EGT
                                HEATHER GEISE                     CLK
32 06/26/97                     MOTION FILED                      CLK EGT
                                SET NEXT DATE FOR: 07/07/97  1:00 PM  CLK
                                  MOTION HEARING
                                  HON. ANTHONY A. MONTON
                                MOTION TO COMPEL DISCOVERY        CLK
                                NOTICE OF HEARING; POS            CLK
33                              SUBPOENA                          CLK EGT
                                ORDER TO APPEAR ON 08/07-08/08    CLK
                                1997 TO: HEATHER GEISE,           CLK
                                JONATHAN HESSE, ERICK HESSE,      CLK
                                MICHELLE KNOWLTON AND             CLK
                                TOM CATRELL                       CLK
34 06/27/97                     PLAINTIFF ENDORSEMENT OF          CLK EGT
                                WITNESSES                         CLK
35 07/07/97                     MOTION HEARING                    CRT EGT
                                IN CHAMBERS: MOTION TO COMPEL     CRT
                                DISCOVERY - INFORMATION           CRT
                                REQUESTED WAS TURNED OVER         CRT
36                              SUBPOENA RETURN FROM              CLK EGT
                                MICHELLE KNOWLTON                 CLK
38 08/07/97                     PLAINTIFFS NOTICE OF PLEA         CLK EGT
                                WITHDRAWAL                        CLK
37 08/13/97                     NOTICE SENT FOR:   10/02/97  8:30 AM  CLK EGT
                                  JURY TRIAL
                                  HON. ANTHONY A. MONTON
                                FULL TRIAL DATES 10/02/97 &       CLK
                                10/03/97                          CLK
39                     D 001    MOTION FILED                      CLK EGT
                                SET NEXT DATE FOR: 09/15/97  1:00 PM  CLK
                                  MOTION HEARING
                                  HON. ANTHONY A. MONTON
                                MOTION TO QUASH & NOTICE OF       CLK
                                HEARING                           CLK
                                BRIEF IN SUPPORT OF MOTION TO     CLK
                                QUASH; POS                        CLK
40 08/21/97                     PLAINTIFFS RESPONSE TO            CLK EGT
                                MOTION TO QUASH;                  CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1161    Filed 05/29/15    Page 130 of 137

```
97-006345-FC JUDGE THOMAS            FILE 01/24/97 ADJ DT 10/01/97 CLOSE  02/03/98
------------------------------------------------------------------------------------
                                   BRIEF IN SUPPORT OF PLAINT        CLK
                                   ANSWER                            CLK
   41 08/22/97                      PLAINT POS-RESPONSE TO MOTION     CLK EGT
                                   TO QUASH & BRIEF IN SUPPORT OF    CLK
                                   PL ANSWER                         CLK
   42 09/04/97                      PLAINT ENDORSEMENT OF WITNESS     CLK EGT
   43                               SUBPOENA                          CLK EGT
                                   ORDER TO APPEAR ON 10/2 & 3       CLK
                                   @ 8:30AM TO: MICHELLE             CLK
                                   KNOWLTON, ERICK HESSE,            CLK
                                   JONATHON HESSE, HEATHER GEISE,    CLK
                                   & TOM CATRELL                     CLK
   44 09/15/97                      MOTION HEARING                    CRT EGT
                                   MOTION TO QUASH DENIED;           CRT
                                   BOND CONTINUED                    CRT
   45 09/18/97                      SUBPOENA RETURN FROM              CLK EGT
                                   MICHELLE KNOWLTON                 CLK
   46 09/23/97          D 001       ORDER (MOTION TO QUASH DENIED)    CLK EGT
   56 09/25/97 THOMAS               SUBPOENA RETURN FROM              CLK EGT
                                   JONATHON HESSE & ERICK HESSE      CLK
   47 10/01/97          00001       PLEA DATE                         CRT EGT
                                   NOLLE PROSEQUI                    CRT
   48                  00002       PLEA DATE                         CRT EGT
                                   NOLLE PROSEQUI                    CRT
   49                  00003       PLEA DATE                         CRT EGT
                                   NOLLE PROSEQUI                    CRT
                                   PER PLEA AGREEMENT                CRT
   50                  00004       PLEA DATE                         CRT EGT
                                   NOLO CONTENDRE                    CRT
   51                  00005       PLEA DATE                         CRT EGT
                                   NOLO CONTENDRE                    CRT
                                   PSI REPORT ORDERED; SENTENCE      CRT
                                   DATE TO BE SET BY PROB DEPT;      CRT
                                   BOND CONTINUED W/CONTINUED        CRT
                                   CONDITION OF NO CONTACT W/        CRT
                                   VICTIMS                           CRT
   52          MONTON               ORDER OF NOLLE PROSEQUI           CLK EGT
   53                               AMENDED INFORMATION               CLK EGT
   57 10/02/97 THOMAS               SUBPOENA RETURN FROM              CLK EGT
                                   HEATHER GEISE                     CLK
   54 10/08/97 MONTON               ORDER REASSIGNING CASE TO         CLK EGT
                                   JUDGE THOMAS                      CLK
   55          THOMAS               RE-ASSIGNED MONTON  TO THOMAS     CLK EGT
   58 01/22/98                      SET NEXT DATE FOR: 02/03/98 10:00 AM  CLK WFW
                                      SENTENCING
                                   MDOC LTR TO DEFENDANT             CLK
   59 02/03/98          00001       SENTENCING                        CRT
                                   SENTENCE ON COUNT 1 & 2 TO BE     CRT
                                   SERVED CONCURRENT; BOND           CRT
                                   FORFEITED TO CVRA                 CRT
     SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                          1-MMM-DDD       YYY-MMM-DDD        YYY-MMM-DDD
      BEGIN 02/03/98
        $60.00  CRIME VICTIM RIGHTS
   60                  00002       SENTENCING                        CRT WFW
                                   TO SERVE 120 DAYS OF THE 1 YR     CRT
                                   TERM WITH THE REMAINING HELD      CRT
```

Case 1:15-cv-00447-RJJ  ECF No. 15-3, PageID 1162  Filed 05/29/15  Page 131 of 137

```
CLOSED       FOJ           CASE REGISTER OF ACTIONS        04/20/15  PAGE    5
97-006345-FC JUDGE THOMAS     FILE 01/24/97  ADJ DT 10/01/97 CLOSE  02/03/98
----------------------------------------------------------------------------
                           IN ABEYANCE                        CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM           CREDIT
                       YYY- 12-DDD        YYY- 12-DDD      YYY-MMM- 15
     BEGIN 02/03/98
     PROBATION:  60 MONTHS
        $60.00   CRIME VICTIM RIGHTS
   61                             ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
   62                             FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  COMMITMENT TO JAIL JUDGEMENT         CLK
   63 02/05/98                    SENTENCING INFORMATION REPORT        CLK WFW
   64 02/20/98                    DEMAND/WAIVER FOR TRANSCRIPT         CLK WFW
                                  OF PRELIMINARY EXAMINATION           CLK
   65 03/02/98                    BOND APPLIED (01)                    CLK DRB
                                  RECEIPT#  00187671  AMT     $50.00
                                  CHECK ISSUED TO CIRCUIT COURT        CLK
   67                             CIRCUIT COURT BOND COSTS             CLK DRB
                                  RECEIPT#  00029666  AMT     $50.00
   68                             COURT ORDERED PAID                   CLK DRB
                                  RECEIPT#  00029667  AMT    $120.00
   69 03/25/98         D 001      BOND REFUNDED (01)                   CLK KLD
                                  RECEIPT#  00000000  AMT    $450.00
                                  PREPAY ISSUED TO ROBERT DONALD       CLK
                                  HESSE                                CLK
   70 03/26/98                    BOND APPLIED (01)                    CLK KLD
                                  RECEIPT#  00188495  AMT     $50.00
                                  CK ISSUED TO CIRCUIT COURT           CLK
   71                             CIRCUIT COURT BOND COSTS             CLK KLD
                                  RECEIPT#  00029861  AMT     $50.00
   72 09/24/98                    ORDER OF PROBATION (60 MONTHS)       CLK WFW
   73 11/17/00                    PETITION & ORDER FOR AMENDMENT       CLK WFW
                                  OF ORDER OF PROBATION                CLK
   74 04/19/01                    PET/ORDER FOR AMENDMENT OF ORD       CLK WFW
                                  OF PROBATION                         CLK
   75 05/24/02                    PET/ORD FOR AMENDMENT OF ORDER       CLK WFW
                                  OF PROBATION (DELETE 2.4 COND)       CLK
   76 01/29/03                    PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                  FROM PROBATION                       CLK
   77 03/26/03                    BOND APPLIED (01)                    CLK WFW
                                  RECEIPT#  00188495  AMT     $50.00-
                                  BOND COSTS TAKEN IN ERROR            CLK
                                  TWICE - TREASURE DEPT TO MAKE        CLK
                                  JOURNAL ENTRY TO CORRECT             CLK
.............................. END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ    ECF No. 15-3, PageID.1163    Filed 05/29/15    Page 132 of 137

```
CLOSED    FOJ               CASE REGISTER OF ACTIONS           04/20/15  PAGE    1
96-006290-FC JUDGE THOMAS          FILE 10/11/96  ADJ DT 09/08/97 CLOSE  12/10/97
          NEWAYGO COUNTY                                        SCAO LINE  70


D 001 HARSTON,JERRY,CLINTON              DOB: 11/17/71    SEX: M  RACE: W
      997 GERKE DR                       CTN:629600101401 TCN:
      HASTINGS, MI   49058               SID:1484778X
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: SPILIOPOULOS,ELAINE M.,       PROSECUTOR: ROACH,CHRYSTAL R.,
          P-66674  734-531-7745 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9639331FY   PRELIM: HELD  08/05/97
      INCARCERATION DATE: 10/02/96  DISTRICT ARRAIGNMENT:   10/03/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Cash | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 09/30/96 | NOP | PTH |
| 02 | ORG | 750.349 | | KIDNAPPING | 09/30/96 | NOP | PTH |
| 03 | ORG | 750.227B-A | | FELONY FIREARMS | 09/30/96 | PMI | PTH |
| 04 | ORG | 750.520G2 | | CSC-2ND DEGREE ASSAULT | 09/30/96 | NOP | MAC |
| 05 | ORG | 750.520B1E | | CSC 1ST DEGREE WEAPON | | PMI | PTH |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON ENHANCED SENTENCE | | | |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| 20% LATE PENALTY FEE | $12.00 | $.00 | $12.00 |
| TOTAL: | $72.00 | $.00 | $72.00 |

```
PAYMENT DUE:            LATE FEE DATE:  2/05/98
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 10/11/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 10/15/96  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | ORDER FOR HIV TESTING | CLK | EGT |
| 3 | 10/15/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   10/21/96  1:00 PM  PRE-TRIAL HEARING | CLK | EGT |

```
CLOSED      FOU          CASE REGISTER OF ACTIONS        04/20/15  PAGE   2
96-006290-FC JUDGE THOMAS      FILE 10/11/96  ADJ DT 09/08/97 CLOSE  12/10/97
-------------------------------------------------------------------------------
   6 10/21/96                   PRE-TRIAL HEARING                  CRT EGT
                                FORENSIC EVALUATION FOR            CRT
                                COMPETENCY & RESPONSIBLITY         CRT
                                REQUESTED BY GREER - GRANTED;      CRT
                                BOND CONTINUED                     CRT
   8 10/24/96                   TRANSMITTAL OF POLICE REPORT       CLK EGT
   7 10/29/96                   INFORMATION                        CLK ARJ
                                AMENDED                            CLK
   9 11/18/96                   PETITION & REFERRAL TO             CLK EGT
                                DETERMINE DEFENDANTS               CLK
                                COMPETENCY TO STAND TRIAL          CLK
  10                            PATIENT'S AUTHORIZATION FOR        CLK EGT
                                DISCLOSURE OF MEDICAL RECORDS      CLK
  11 11/19/96                   ORDER FOR EVALUATION RELATIVE      CLK EGT
                                TO CRIMINAL RESPONSIBILITY         CLK
  12                            ORDER FOR COMPETENCY EXAMIN        CLK EGT
  13 11/20/96                   TRANSMITTAL ADVICE TO FORENSIC     CLK EGT
                                CENTER                             CLK
  14 01/14/97                   NOTICE SENT FOR:   01/27/97  1:00 PM  CLK EGT
                                  PRE-TRIAL HEARING
                                PER REQUEST OF ATTORNEY GREEER     CLK
  15 01/27/97                   MISCELLANOUS HEARING HELD          CRT EGT
                                ADJOURNED                          CRT
                                DEFENDANT REQUESTED THIS HRG       CRT
                                AS DID NOT WISH TO TAKE            CRT
                                FORENSIC EXAM, HE SINCE HAS        CRT
                                TAKEN THE EXAM AND THIS HRG        CRT
                                WAS NOT NEEDED;                    CRT
                                BOND CONTINUED                     CRT
  17 03/31/97                   CENTER FOR FORENSIC PSYCHIATRY     CLK EGT
                                LETTER ON COMPETENCY TO STAND      CLK
                                TRIAL                              CLK
  18                            CENTER FOR FORENSIC PSYCHIATRY     CLK EGT
                                LETTER:CRIMINAL RESPONSIBILITY     CLK
  51                            HIV BLOOD TEST RESULTS             CLK ARJ
  16 04/01/97                   SET NEXT DATE FOR: 04/01/97 10:00 AM  CLK EGT
                                  MISCELLANEOUS HEARING
                                COMPETENCY HEARING                 CLK
  19                            COMPETENCY HEARING                 CRT EGT
                                FOUND COMPETENT                    CRT
                                DEF FOUND COMPETENT & FOUND        CRT
                                RESPONSIBLE AT THE TIME OF ACT     CRT
                                ATTY GREER WOULD LIKE AN           CRT
                                INDEPENDANT EVALUATION WHICH       CRT
                                IS GRANTED; BOND CONTINUED         CRT
  20                            FINDING & ORDER ON  COMPETENCY     CLK EGT
  21 04/15/97         D 001     ORDER ALLOWING INDEPENDENT         CLK EGT
                                EVALUATION                         CLK
  22 07/02/97                   NOTICE SENT FOR:   07/08/97 10:00 AM  CLK BAG
                                  MISCELLANEOUS HEARING
                                COMPETENCY HEARING                 CLK
                                PER KIM @ PA-INDEPENDENT EVAL      CLK
                                IS COMPLETED                       CLK
  23 07/07/97                   INDEPENDANT PSYCH EVALUATION       CLK EGT
  24 07/08/97                   COMPETENCY HEARING                 CRT EGT
                                DEFENDANT FOUND COMPETENT TO       CRT
                                STAND TRIAL                        CRT
```

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS        04/20/15  PAGE   3
96-006290-FC JUDGE THOMAS        FILE 10/11/96  ADJ DT 09/08/97 CLOSE  12/10/97
-------------------------------------------------------------------------------
    25                   00001   COMPETENCY HEARING                     CRT EGT
                                 REMAND TO DISTRICT COURT               CRT
    26                   00002   COMPETENCY HEARING                     CRT EGT
                                 REMAND TO DISTRICT COURT               CRT
    27                   00003   COMPETENCY HEARING                     CRT EGT
                                 REMAND TO DISTRICT COURT               CRT
    28                   00004   COMPETENCY HEARING                     CRT EGT
                                 REMAND TO DISTRICT COURT               CRT
                                 PER REQUEST OF ATTY GREER;             CRT
                                 BOND CONTINUED                         CRT
    30                           FINDING & ORDER ON COMPETENCY          CLK EGT
    29 07/10/97                  REMAND ORDER                           CLK EGT
                                 CASE TRANSFERRED TO DIST COURT         CLK
    31 08/01/97                  ORDER REOPENING CASE                   CLK ARJ
                                 SET NEXT DATE FOR: 08/05/97 10:00 AM   CLK
                                    REARRAIGNMENT
                                 BIND OVER AFTER PRELIM HELD            CLK
                                 7/31/97                                CLK
    32                   00004   MISCELLANEOUS ACTION BY CLERK          CRT EGT
                                 NOLLE PROSEQUI                         CRT
                                 COUNT #4 BOUND OVER AS CSC 1ST         CRT
    33 08/05/97                  REARRAIGNMENT                          CRT EGT
                                 STOOD MUTE                             CRT
                                 NOT GUILTY PLEA ENTERED;               CRT
                                 BOND CONTINUED                         CRT
                                 ATTY GREER REQUESTS TO                 CRT
                                 WITHDRAW DUE TO CONFLICT;              CRT
                                 ATTY MACAYEAL TO SUBST IN              CRT
    34                           AMENDED INFORMATION                    CLK EGT
    35 08/07/97                  NOTICE SENT FOR:   09/08/97  1:00 PM   CLK EGT
                                    PRE-TRIAL HEARING
    36                   D 001   RE-ASSIGNED GREER   TO MACAYEA         CLK EGT
    37 08/18/97                  RECORDER (REINKE) TRANSCRIPT           CLK EGT
                                 OF PRELIMINARY EXAMINATION             CLK
                                 HELD 07-31-97                          CLK
    38 09/08/97          00001   PRE-TRIAL HEARING                      CRT EGT
                                 NOLLE PROSEQUI                         CRT
    39                   00002   PRE-TRIAL HEARING                      CRT EGT
                                 NOLLE PROSEQUI                         CRT
                                 PER PROS ATTY AS THEY VIOLATE          CRT
                                 DOUBLE JEAPORDY                        CRT
    41                   00003   PRE-TRIAL HEARING                      CRT EGT
                                 PLEAD GUILTY-MENTALLY ILL              CRT
    42                   00005   PRE-TRIAL HEARING                      CRT EGT
                                 PLEAD GUILTY-MENTALLY ILL              CRT
                                 PSI REPORT ORDERED; SENTENCE           CRT
                                 DATE TO BE SET BY PROB DEPT;           CRT
                                 BOND CONTINUED                         CRT
    40 09/10/97                  ORDER OF NOLLE PROSEQUI                CLK EGT
    43 11/13/97                  SET NEXT DATE FOR: 11/25/97 10:00 AM   CLK BAG
                                    SENTENCING
                                 MDOC LTR TO DEFENDANT                  CLK
    44 11/25/97                  REMOVE CALENDAR DATES                  CLK BAG
                                 PER PROB DEPT-MACAYEAL REQ ADJ         CLK
                                 DUE TO VACATION CONFLICT               CLK
    45                           NOTICE SENT FOR:   12/09/97 10:00 AM   CLK BAG
                                    SENTENCING
```

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS           04/20/15  PAGE    4
96-006290-FC JUDGE THOMAS         FILE 10/11/96  ADJ DT 09/08/97 CLOSE  12/10/97
--------------------------------------------------------------------------------
                                 AMENDED NOTICE                      CLK
 46 12/09/97                     SENTENCING INFORMATION REPORT       CLK LJB
 47                    00003     SENTENCING                          CRT LJB
  SENTENCE PRISON:     MINIMUM          MAXIMUM          CREDIT
     CONSECUTIVE       2-MMM-DDD        2-MMM-DDD      YYY-MMM-DDD
   BEGIN 12/09/97
     $60.00  CRIME VICTIM RIGHTS
 48                    00005     SENTENCING                          CRT LJB
                                 15-40 YRS ON UNDERLYING CHARGE      CRT
                                 VACATED DUE TO HAB OFFDR;           CRT
                                 RESTITUTION LEFT TO CIVIL           CRT
                                 REMEDIES; BOND RELEASED             CRT
  SENTENCE PRISON:     MINIMUM          MAXIMUM          CREDIT
     CONSECUTIVE       13-MMM-DDD       50-MMM-DDD      8-MMM- 64
   BEGIN 11/30/04
     $60.00  CRIME VICTIM RIGHTS
 49                              ADVICE CONCERNING RIGHT TO APPEAL   CLK LJB
 50 12/10/97                     FINAL ORDER OR JUDGMENT FILED       CLK LJB
                                 COMMITMENT TO CORRECTIONS DEPT      CLK
 52 12/12/97          D 001      RQST FOR APPT OF ATTY W/ FINAN      CLK ARJ
                                 SCHEDULE                            CLK
 53 03/13/98          D 001      MISCELLANEOUS ORDER                 CLK ARJ
                                   ATTORNEY: P-36420 GRUNST          CLK
                                 ORDER RE:  APPT OF APPELLATE        CLK
                                 COUNSEL & TRANSCRIPT W/ CERT        CLK
                                 OF MAILING                          CLK
 54                   D 001      RE-ASSIGNED MACAYEA TO GRUNST       CLK ARJ
 55 03/19/98          D 001      APPEARANCE                          CLK LJB
                                   ATTORNEY: P-36420 GRUNST          CLK
                                 OF APPELLATE ATTY FOR DEF; POS      CLK
 56 03/30/98                     REPORTER CERTIFICATE OF             CLK LJB
                                 ORDERING OF TRANSCRIPT ON           CLK
                                 APPEAL TO COURT OF APPEALS W/       CLK
                                 NOTICE OF FILING OF TRANSCRIPT      CLK
                                 & AFF OF MLG (BRIGGS)               CLK
 57                              TRANSCRIPTS OF PROCEEDINGS HLD      CLK LJB
                                 ON: 10/15/96; 10/21/96;             CLK
                                 1/27/97; 4/1/97; 7/8/97;            CLK
                                 8/5/97; 9/8/97                      CLK
 58 05/26/98                     REPORTER/RECORDER CERT OF ORD       CLK WFW
                                 OF TRANSCRIPT ON APPEAL(WILES)      CLK
                                 TRANSCRIPT OF PROCEEDINGS HELD      CLK
                                 ON:12/9/97; NOTICE OF FILING        CLK
                                 OF TRANSCRIPT & AFFIDAVIT OF        CLK
                                 MAILING                             CLK
 59 05/19/03                     LTR FROM MAACS RE NEED TO           CLK ARP
                                 APPOINT SUBSTITUTE APPELLATE        CLK
                                 COUNSEL                             CLK
 60                              MISCELLANEOUS ORDER                 CLK ARP
                                 ORDER APPOINTING SUBSTITUTE         CLK
                                 APPELLATE COUNSEL (SADO)            CLK
                                 WITH CERTIFICATE OF MAILING         CLK
 61                              LTR TO SADO W/ORDER APPOINTING      CLK ARP
                                 AS APPELLATE COUNSEL                CLK
 62                              LTR TO ATTY GRUNST REQSTG HIS       CLK ARP
                                 FILE BE FORWARDED TO SADO           CLK
 63 06/04/03                     LTR FROM SADO REQUESTING COPY       CLK ARP
```

Case 1:15-cv-00447-RJJ   ECF No. 15-3  PageID.1167   Filed 05/29/15   Page 136 of 137
--------------------------------------------------------------------------------

|    |          |        |      |                                         |         |
|----|----------|--------|------|-----------------------------------------|---------|
|    |          |        |      | OF COURT FILE                           | CLK     |
| 64 | 06/05/03 |        |      | TX FROM AMANDA AT SADO ADVISG           | CLK ARP |
|    |          |        |      | REC'D FILE FROM ATTY GRUNST/            | CLK     |
|    |          |        |      | COPY NO LONGER NEEDED                   | CLK     |
| 65 | 06/06/03 |        |      | LTR FROM ATTY GRUNST INFORMING          | CLK ARP |
|    |          |        |      | FILE HAS BEEN SENT TO SADO              | CLK     |
| 68 | 09/02/04 |        |      | ORDER TO REMIT PRISONER FUNDS           | CLK SJD |
|    |          |        |      | 9/24/04 POS(W/$24.OO LATE FEE)          | CLK     |
| 69 |          |        |      | MONEY ORDERED                           | CRT SJD |
|    |    $12.00 | 20% LATE PENALTY FEE |  |                               |         |
| 66 | 10/22/04 | D 001  |      | MOTION FILED                            | CLK WFW |
|    |          |        |      | ATTORNEY: P-66674 SPILIOPOULOS          | CLK     |
|    |          |        |      | SET NEXT DATE FOR: 11/16/04  9:30 AM    | CLK     |
|    |          |        |      | MOTION HEARING                          |         |
|    |          |        |      | RELIEF FROM JUDGMENT                    | CLK     |
|    |          |        |      | NOT OF HRG; POS                         | CLK     |
| 67 |          | D 001  |      | FROM: GRUNST,DAVID G.,                  | CLK WFW |
|    |          |        |      | TO: SPILIOPOULOS,ELAINE M.,             | CLK     |
| 70 | 11/12/04 |        |      | WRIT OF HABEAS CORPUS                   | CLK WFW |
|    |          |        |      | TO KINROSS CORRECTIONAL FACLTY          | CLK     |
|    |          |        |      | FOR 11/16/04 @ 9:30 AM                  | CLK     |
| 71 | 11/15/04 | D 001  |      | REMOVE NEXT EVENT: 11/16/04  9:30 AM    | CLK AMC |
|    |          |        |      | MOTION HEARING                          |         |
|    |          |        |      | RESET 11/30/04 @ 9:30                   | CLK     |
| 72 | 11/19/04 |        |      | WRIT OF HABEAS CORPUS                   | CLK WFW |
|    |          |        |      | TO SOUTHERN MDOC FOR 11/30/04           | CLK     |
|    |          |        |      | @ 9:30 AM                               | CLK     |
| 73 | 11/24/04 |        |      | SET NEXT DATE FOR: 11/30/04  9:30 AM    | CLK WFW |
|    |          |        |      | MOTION HEARING                          |         |
|    |          |        |      | FOR RELIEF FROM JUDGMENT                | CLK     |
|    |          |        |      | AMENDED OF HRG; POS                     | CLK     |
| 74 | 11/30/04 | 00003  |      | RESENTENCING                            | CRT WFW |
|    |          |        |      | SERVE 2 YEARS; CVRA AMENDED TO          | CRT     |
|    |          |        |      | $60.00 FROM $120                        | CRT     |
| 75 |          | 00005  |      | RESENTENCING                            | CRT WFW |
|    |          |        |      | 13 -50 YEARS CONSECUTIVE TO             | CRT     |
|    |          |        |      | COUNT 3                                 | CRT     |
| 79 |          |        |      | ADVICE CONCERNING RIGHT TO APPEAL       | CLK WFW |
| 76 | 12/02/04 |        |      | MONEY ORDERED                           | CRT WFW |
|    |    $60.00- | CRIME VICTIM RIGHTS |  |                               |         |
| 77 |          |        |      | ORDER TO REMIT PRISONER FUNDS           | CLK WFW |
|    |          |        |      | AMENDED W/POS                           | CLK     |
| 78 | 12/06/04 |        |      | AMENDED COMMITMENT TO CORRECTN          | CLK WFW |
|    |          |        |      | DEPT (REDUCED CVRA/LATE FEE &           | CLK     |
|    |          |        |      | COUNT #5 MINIMUM REDUCED)               | CLK     |
| 80 | 12/27/04 | D 001  |      | MISCELLANEOUS DOCUMENT                  | CLK WFW |
|    |          |        |      | RE: CLOSING OF FILE                     | CLK     |
| 81 | 01/04/05 | D 001  |      | PROPOSED PLEADING RETURNED:             | CLK ARJ |
|    |          |        |      | ORDER RE MOT FOR RECONSIDERATE          | CLK     |
|    |          |        |      | PER MCR 2.602                           | CLK     |
| 82 | 01/24/05 | D 001  |      | SEVEN DAY NOTICE OF ENTRY               | CLK WFW |
|    |          |        |      | OF PROPOSED ORDER RE: DENIAL            | CLK     |
|    |          |        |      | OF MOTION RE: RELIEF FROM               | CLK     |
|    |          |        |      | JUDGMENT; POS 1/19/05                   | CLK     |
| 83 |          | D 001  |      | MISCELLANEOUS ORDER                     | CLK WFW |
|    |          |        |      | RE: DENIED MOTION FOR RELIEF            | CLK     |
|    |          |        |      | FROM JUDGMENT                           | CLK     |

```
CLOSED    FOJ                CASE REGISTER OF ACTIONS          04/20/15  PAGE    6
96-006290-FC JUDGE THOMAS            FILE 10/11/96  ADJ DT 09/08/97 CLOSE  12/10/97
--------------------------------------------------------------------------------
   85 02/18/05              D 001   SEVEN DAY NOTICE OF ENTRY          CLK WFW
                                    OF PROPOSED 7-DAY ORDER RE:        CLK
                                    RELIEF FROM JUDGMENT (ON           CLK
                                    SENTENCE ONLY); 2/15/05 POS        CLK
   84 02/28/05              D 001   ORDER RE: MOTION FOR RELIEF        CLK WFW
                                    FROM JUDGMENT (FROM SENTENCE       CLK
                                    ONLY) IS GRANTED                   CLK
.................................   END OF SUMMARY   ............................
```