# EXHIBIT 1.4

```
CLOSED   RDO                CASE REGISTER OF ACTIONS      04/19/15   PAGE   1
96-006122-FH JUDGE MONTON       FILE 01/19/96 ADJ DT 01/30/96 CLOSE  01/31/96
            NEWAYGO COUNTY                                  SCAO LINE  80


D 001 MARKER,NICHOLAS,JAY              DOB: 12/31/78    SEX: M  RACE: W
      10110 S WALNUT ST               CTN:629600003201 TCN:
      GRANT, MI  49327                SID:
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9622201FY   PRELIM: WAIVE 01/18/96
      INCARCERATION DATE: 01/12/96   DISTRICT ARRAIGNMENT:  01/16/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $7,500.00 | Ten Percent | 1/22/96 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 01/04/96 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 01/19/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 01/22/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 3 | 01/22/96 | | D 001 | BOND POSTED (01) | CLK | DRB |
| | | | | RECEIPT#  00023887  AMT     $750.00 | | |
| 4 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 01/23/96 | | | NOTICE SENT FOR:   01/30/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 01/30/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY GREER FOR | CRT | |
| | | | | PRELIMINARY EXAMINATION | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 8 | 01/31/96 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 11 | | | | BOND APPLIED (01) | CLK | EGT |
| | | | | RECEIPT#  00165506  AMT     $750.00 | | |
| | | | | TO DIST COURT | CLK | |
| 9 | 02/01/96 | | | BOND CANCELED (01) | CLK | EGT |
| 10 | 02/09/96 | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |
| | | | | DEF TO HAVE NO CONTACT WITH | CLK | |
| | | | | TIFNEY LARKEY | CLK | |

```
.......................  END OF SUMMARY  ........................
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/17/15  PAGE    1
96-006123-FH JUDGE THOMAS         FILE 01/19/96  ADJ DT 02/26/96 CLOSE  05/06/96
         NEWAYGO COUNTY                                            SCAO LINE  70
```

```
D 001 EVANS,CLAYTON,DUANE              DOB: 09/19/46    SEX: M  RACE: W
      10 NORTH ST                      CTN:629600003401 TCN:
      WHITE CLOUD, MI  49349           SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-24480  231-924-6200 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9622211FY   PRELIM: WAIVE 01/18/96
      INCARCERATION DATE: 01/12/96   DISTRICT ARRAIGNMENT:   01/16/96


B 001 JAUNESE,DAVID,
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $15,000.00 | Ten Percent | 1/19/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 01/12/96 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |

```
PAYMENT DUE:            LATE FEE DATE:  7/02/96
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 01/19/96 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00023886  AMT   $1,500.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 01/23/96 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| 4 | 01/23/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 01/24/96 | | | NOTICE SENT FOR:  01/29/96  1:00 PM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| 7 | 01/29/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | |   ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | ADJOURNED | CRT | |

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS          04/17/15 PAGE    2
96-006123-FH JUDGE THOMAS        FILE 01/19/96  ADJ DT 02/26/96 CLOSE  05/06/96
-------------------------------------------------------------------------------
                                        PER ATTY MACAYEALS REQUEST;      CRT
                                        BOND CONTINUED                   CRT
    8 01/30/96                          NOTICE SENT FOR:    02/26/96  1:00 PM  CLK EGT
                                           PRE-TRIAL HEARING
                                        NOT PERMITTED VIA TELEPHONE      CLK
    9 02/26/96               00001      PRE-TRIAL HEARING                CRT EGT
                                        NOLO CONTENDRE                   CRT
                                        PSI REPORT ORDERED; SENTENCE     CRT
                                        DATE TO BE SET BY PROB DEPT;     CRT
                                        BOND CONTINUED                   CRT
   10 04/30/96                          SET NEXT DATE FOR: 05/06/96  1:00 PM  CLK EGT
                                           SENTENCING
   11 05/06/96                          SENTENCING                      CRT EGT
                                           ATTORNEY PRESENT: MACAYEAL    CRT
                                        1 YEAR JAIL HELD IN ABEYANCE;    CRT
                                        WILL ALLOW DAY FOR DAY CREDIT    CRT
                                        FOR LIVING IN ADULT FOSTER       CRT
                                        CARE BEGINING TODAY;             CRT
                                        BOND RELEASED                    CRT
    SENTENCE JAIL:        MINIMUM           MAXIMUM           CREDIT
                       YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-  7
      BEGIN 05/06/96
         $40.00  CRIME VICTIM RIGHTS
   12                                   ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
   13                                   FINAL ORDER OR JUDGMENT FILED    CLK EGT
                                        COMMITMENT TO JAIL JUDGMENT      CLK
   14 05/10/96                          SENTENCING INFORMATION REPORT    CLK EGT
   15 06/13/96                          COURT ORDERED PAID               CLK EGT
                                        RECEIPT#  00024952  AMT        $40.00
   16 04/08/97           B 001          LETTER RE BOND REFUND            CLK EGT
   17 04/17/97           B 001          BOND REFUNDED (01)               CLK EGT
                                        RECEIPT#  00178445  AMT    $1,350.00
   18                                   CIRCUIT COURT BOND COSTS         CLK EGT
                                        RECEIPT#  00027324  AMT      $150.00
   19                                   BOND APPLIED (01)                CLK EGT
                                        RECEIPT#  00027324  AMT      $150.00
.............................. END OF SUMMARY  ..............................
```

```
CLOSED    FOJ                 CASE REGISTER OF ACTIONS        04/17/15  PAGE    1
96-006142-FH JUDGE THOMAS     FILE 03/01/96 ADJ DT 03/11/96 CLOSE  03/13/96
         NEWAYGO COUNTY                                         SCAO LINE 110


D 001 FEUTZ,ROBIN,CHERISE               DOB: 04/13/68    SEX: F  RACE: W
      2591 CROTON RD                    CTN:629600017501 TCN:
      NEWAYGO, MI   49337               SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9624371FD   PRELIM: WAIVE 02/29/96
      INCARCERATION DATE: 02/21/96  DISTRICT ARRAIGNMENT:  02/22/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $15,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 02/21/96 | NOP | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 03/01/96 | THOMAS | | UNIFORM LAW CITATION | CLK | EGT |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/05/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND AMT COVERS 96-6141 ALSO | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 4 | 03/05/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   03/11/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 03/11/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT IN CASE | CRT | |
| | | | | 96-6141-FH; BOND RELEASED | CRT | |
| 8 | 03/13/96 | | 00099 | FINAL ORDER OR JUDGMENT FILED | CLK | EGT |
| | | | | ORDER OF DISMISSAL | CLK | |
| 9 | 03/19/09 | | | Letter Sent (not for this case | CLK | TH |
| 10 | 08/30/11 | | | Letter Sent (not for this case | CLK | TH |

```
.................................... END OF SUMMARY  ....................................
```

```
CLOSED      FOJ               CASE REGISTER OF ACTIONS          04/17/15  PAGE    1
96-006155-FH JUDGE MONTON       FILE 03/15/96  ADJ DT 02/25/97 CLOSE  02/27/97
            NEWAYGO COUNTY                                          SCAO LINE  70


D 001 ROSE,CHERYL,LEE                       DOB: 01/26/47    SEX: F  RACE: W
      405 W MICHIGAN ST                     CTN:629600023801 TCN:
      HESPERIA, MI  49421                   SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY: TOY,CHARLES R.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33116  517-371-5140 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9625121FY   PRELIM: WAIVE 03/14/96
      INCARCERATION DATE: 03/09/96  DISTRICT ARRAIGNMENT:   03/11/96



B 001 ROSE,CHARLES,
      405 W MICHIGAN AVE
      HESPERIA, MI  49421
R 001 NEWAYGO COUNTY SHERIFFS DEP OWE     $88.00 REC      $88.00 BAL       $.00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $11,500.00 | Ten Percent | 3/15/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 03/09/96 | NOP | PTH |
| 02 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 03/09/96 | NOP | PTH |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/09/96 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $88.00 | $88.00 | $.00 |
| FINES | $100.00 | $100.00 | $.00 |
| COURT COSTS | $100.00 | $100.00 | $.00 |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $328.00 | $328.00 | $.00 |

```
PAYMENT DUE:          LATE FEE DATE:  4/25/97
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/15/96 | MONTON | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00024293  AMT   $1,150.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/18/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33116 TOY | CLK | |
| | | | | POS | CLK | |
| 4 | 03/18/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |

```
CLOSED     FOJ            CASE REGISTER OF ACTIONS      04/17/15  PAGE    2
96-006155-FH JUDGE MONTON    FILE 03/15/96  ADJ DT 02/25/97 CLOSE  02/27/97
--------------------------------------------------------------------------
                              WAIVED ARRAIGNMENT; NOT GUILTY      CRT
                              PLEA ENTERED; BOND CONTINUED        CRT
     5                        INFORMATION                         CLK EGT
                              WRITTEN WAIVER OF ARRAIGNMENT       CLK
     6 03/19/96               NOTICE SENT FOR:    04/15/96  1:00 PM  CLK EGT
                                 PRE-TRIAL HEARING
                              (NOT PERMITTED VIA TELEPHONE)       CLK
     7 04/02/96               REMOVE NEXT EVENT: 04/15/96  1:00 PM  CLK EGT
                                 PRE-TRIAL HEARING
                              PER REQUEST OF PA & DEF ATTY        CLK
     8                        NOTICE SENT FOR:    04/23/96 10:00 AM  CLK EGT
                                 PRE-TRIAL HEARING
                              (NOT PERMITTED VIA TELEPHONE)       CLK
     9 04/23/96      00002     PRE-TRIAL HEARING                  CRT EGT
                              NOLLE PROSEQUI                      CRT
                              PER PLEA AGREEMENT                  CRT
    11                        PRE-TRIAL HEARING                   CRT EGT
                              PLEAD GUILTY TO COUNT #1; PSI       CRT
                              REPORT ORDERED; SENTENCE            CRT
                              DELAYED 10 MONTHS (02-25-97);       CRT
                              BOND CONTINUED                      CRT
    12                        MONEY ORDERED                       CRT EGT
          $88.00  RESTITUTION
    10 04/24/96      00002     ORDER OF NOLLE PROSEQUI            CLK EGT
    13                        NOTICE SENT FOR:    02/25/97 10:00 AM  CLK EGT
                                 SENTENCING
    15                        ORDER DELAYING SENTENCE             CLK EGT
    16 05/07/96               SENTENCING INFORMATION REPORT       CLK EGT
    17 02/25/97      00001     PRE-TRIAL HEARING                  CRT EGT
                              NOLLE PROSEQUI                      CRT
                              PER PLEA AGREEMENT                  CRT
    19               00003     PRE-TRIAL HEARING                  CRT EGT
                              PLEAD GUILTY                        CRT
    20                        SENTENCING                          CRT EGT
                              1 YEAR JAIL HELD IN ABEYANCE;       CRT
                              BOND RELEASED                       CRT
    SENTENCE JAIL:        MINIMUM         MAXIMUM          CREDIT
                      YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-  2
    BEGIN 02/25/97
       $100.00  FINES                      100.00  COURT COSTS
        $40.00  CRIME VICTIM RIGHTS
    21                        ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
    25               B 001     BOND REFUNDED (01)                 CLK EGT
                              RECEIPT#  00000000  AMT      $795.00
                              PRE PAY                             CLK
    18 02/27/97      00001     ORDER OF NOLLE PROSEQUI            CLK EGT
    22                        FINAL ORDER OR JUDGMENT FILED       CLK EGT
                              COMMITMENT TO JAIL JUDGMENT         CLK
    23                        INFORMATION                         CLK EGT
    27               B 001     BOND APPLIED (01)                  CLK WFW
                              RECEIPT#  00176890  AMT      $355.00
                              CK ISSD FROM NEWAYGO COUNTY         CLK
                              APPLIED TO FINES/COST/RESTUTN       CLK
                              (ORIGINAL ENTRY NEVER MADE BY       CLK
                              CLERK)                              CLK
    24 02/28/97      D 001     COURT ORDERED PAID                 CLK BAG
                              RECEIPT#  00026935  AMT      $355.00
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4,  PageID.1176   Filed 05/29/15   Page 8 of 146

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS        04/17/15  PAGE   3
96-006155-FH JUDGE MONTON        FILE 03/15/96  ADJ DT 02/25/97 CLOSE  02/27/97
-------------------------------------------------------------------------------
  26 03/19/97                 R 001    RESTITUTION DISBURSMENT               CLK EGT
                                       RECEIPT#  00177428  AMT        $88.00
...............................  END OF SUMMARY  ...............................
```

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS        04/17/15  PAGE    1
96-006186-FH JUDGE THOMAS        FILE 05/10/96 ADJ DT 10/15/96 CLOSE  01/29/97
             NEWAYGO COUNTY                                          SCAO LINE  70
```

```
D 001 ROBINSON,DEAN,ALLAN                   DOB: 02/10/70   SEX: M  RACE: W
      85 WASHIGNTON ST                      CTN:629600044901 TCN:
      NEWAYGO, MI  49337                    SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY: ROSE,JAMES M.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
           P-26592  231-894-9088 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9628541SM   PRELIM: WAIVE 05/09/96
      INCARCERATION DATE: 04/30/96  DISTRICT ARRAIGNMENT:  05/01/96
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.812 | | DOMESTIC VIOLENCE | 04/30/96 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $30.00 | $30.00 | $.00 |
| TOTAL: | $30.00 | $30.00 | $.00 |

PAYMENT DUE:                LATE FEE DATE:  3/27/97

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/10/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 05/14/96 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND POSTED IN 96-6185-FH | CLK | |
| 2 | 05/14/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | WAIVED ARRAIGNMENT; BOND CONT | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  06/11/96 10:00 AM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 5 | 06/11/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | CONTINUE TO TRIAL; BOND CONT | CRT | |
| 6 | 06/13/96 | | | NOTICE SENT FOR:  10/15/96  1:00 PM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| 7 | | | | NOTICE SENT FOR:  10/24/96  8:30 AM | CLK | EGT |
| | | | |   JURY TRIAL | | |
| | | | | OCT 24 & 25, 1996 | CLK | |
| 8 | 10/02/96 | | | SUBPOENA | CLK | EGT |

```
CLOSED    FOJ                CASE REGISTER OF ACTIONS         04/17/15  PAGE   2
96-006186-FH JUDGE THOMAS        FILE 05/10/96  ADJ DT 10/15/96 CLOSE  01/29/97
------------------------------------------------------------------------------
                                ORDER TO APPEAR ON 10-24 & 25,        CLK
                                1996 TO: EDDIE MONROY, MARK           CLK
                                FURMAN, ANDREW ATWOOD, GREG           CLK
                                SANTELLAN, WILLIAM MOON,              CLK
                                RACHEAL ATWOOD, ROBERT                CLK
                                VANBELZEN, LOUIE PARIS, JOHN          CLK
                                ANGSTMAN, TANYA ROBINSON,             CLK
                                STEVE REYNOLDS, PATRICIA              CLK
                                SANTELLAN, RAYMOND BERENDS,           CLK
                                TOM MUMA & MIKE GARLAND               CLK
   9                            SUBPOENA                              CLK EGT
                                ORDER TO APPEAR ON 10-24 & 25         CLK
                                1996 @ 8:30 TO: RICHARD MILLER        CLK
                                JAMES TRICK & JOSEPH FLEESE           CLK
  10 10/07/96                   SUBPOENA RETURNS FROM:               CLK EGT
                                RICHARD MILLER, PATRICIA              CLK
                                SANTELLAN, GREG SANTELLAN,            CLK
                                ANDREW ATWOOD, RACHAEL ATWOOD,        CLK
                                EDDIE MONROY, WILLIAM MOON,           CLK
                                ROBERT VANBELZEN & STEVE              CLK
                                REYONOLDS                             CLK
  11 10/10/96                   RETURN ON SUBPOENA FROM:             CLK EGT
                                TANYA ROBINSON, JOHN ANGSTMAN,        CLK
                                MARK FURMAN, LOUIE PARIS &            CLK
                                RAYMOND BERENDS                       CLK
  12 10/15/96         00001     PRE-TRIAL HEARING                    CRT EGT
                                PLEAD GUILTY                          CRT
                                PSI REPORT ORDERED; SENTENCE          CRT
                                DATE TO BE SET BY PROB DEPT;          CRT
                                BOND CONTINUED                        CRT
  13 10/16/96                   REMOVE TRIAL DATES                   CLK EGT
  14 01/08/97                   SET NEXT DATE FOR: 01/27/97  1:00 PM CLK EGT
                                   SENTENCING
  15 01/27/97                   SENTENCING                          CRT EGT
                                90 DAYS JAIL HELD IN ABEYANCE;        CRT
                                BOND RELEASED                         CRT
     SENTENCE JAIL:       MINIMUM           MAXIMUM            CREDIT
                     YYY-MMM- 90        YYY-MMM- 90        YYY-MMM-  1
     BEGIN 01/27/97
        $30.00   CRIME VICTIM RIGHTS
  16                            ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
  17 01/29/97                   FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                COMMITMENT TO JAIL JUDGEMENT          CLK
  19                  D 001     BOND APPLIED (01)                    CLK EGT
  20 01/31/97                   ORDER OF PROBATION                   CLK EGT
  21 03/27/97                   BENCH WARRANT ISSUED                 CLK EGT
                                WARRANT DATED 03-25-97 TO             CLK
                                IMPOSE DISC JAIL TIME                 CLK
  23                            ORDER IMPOSING SENTENCE              CLK EGT
                                (TO SERVE 355 DAYS)                   CLK
  22 03/31/97                   BENCH WARRANT RETURNED               CLK EGT
                                FOR WARRANT DATED 03-25-97            CLK
  24 04/11/97                   ORDER RELEASING PRISONER             CLK EGT
                                (338 DAYS REMAINING)                  CLK
  25 09/21/99         D 001     COURT ORDERED PAID                   CLK DRB
                                RECEIPT#  00034133  AMT      $30.00
  26                            PETITION/ORDER FOR DISCHARGE          CLK WFW
```

```
CLOSED      FOJ           CASE REGISTER OF ACTIONS            04/17/15  PAGE   3
96-006186-FH JUDGE THOMAS  FILE 05/10/96  ADJ DT 10/15/96 CLOSE  01/29/97
--------------------------------------------------------------------------------
                          FROM PROBATION (W/IMPROVEMENT)           CLK
                          ORIGINAL FILED IN 96-6185-FH             CLK
.............................  END OF SUMMARY  .............................
```

```
CLOSED     FOJ            CASE REGISTER OF ACTIONS          04/17/15  PAGE    1
96-006192-FH JUDGE THOMAS      FILE 05/31/96  ADJ DT 07/09/96 CLOSE  08/29/96
           NEWAYGO COUNTY                                    SCAO LINE  70


D 001 FISK,MICHAEL,LEE                DOB: 09/01/75   SEX: M  RACE: W
  AKA-HANKINS,THOMAS,R
       38 STATE RD                    CTN:629600051601 TCN:
       NEWAYGO, MI  49337             SID:1697999M
                                      DLN:XXXXXXXXXXXXX ST:XX
    ATY: SHEPHERD,JOHN W.,            PROSECUTOR: ROACH,CHRYSTAL R.,
       P-20344  269-652-7817 APPOINTED          P-32244
    LOWER DISTRICT:  78TH CTY# 62  CASE# 9629871FY   PRELIM: WAIVE 05/23/96
    INCARCERATION DATE: 05/21/96  DISTRICT ARRAIGNMENT:   05/23/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.530 | | ROBBERY UNARMED | 05/21/96 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| 20% LATE PENALTY FEE | $8.00 | $8.00 | $.00 |
| TOTAL: | $48.00 | $48.00 | $.00 |

PAYMENT DUE:               LATE FEE DATE: 10/25/96

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/31/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 06/04/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COMBINED BOND WITH 96-6193-FH | CLK | BAG |
| 3 | 06/04/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; | CRT | |
| | | | | BOND CONTINUED; CASE TO BE | CRT | |
| | | | | TRANSFERRED TO JUDGE THOMAS | CRT | |
| | | | | AS CODEFENDANTS ARE ASSIGNED | CRT | |
| | | | | WITH JUDGE THOMAS | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| 5 | 06/06/96 | THOMAS | | RE-ASSIGNED MONTON  TO THOMAS | CLK | EGT |
| 6 | | | | NOTICE SENT FOR:  06/17/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | | | | ORDER (RE-ASSIGNMENT/JUDGES) | CLK | EGT |
| 8 | 06/17/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS          04/17/15  PAGE    2
96-006192-FH JUDGE THOMAS    FILE 05/31/96  ADJ DT 07/09/96 CLOSE  08/29/96
--------------------------------------------------------------------------------
                                   REMAND TO DISTRICT COURT              CRT
                                   PER REQUEST OF ATTY SHEPHERD          CRT
                                   FOR PRELIMINARY EXAMINATION           CRT
                                   BOND CONTINUED                        CRT
   9                               REMAND ORDER                          CLK EGT
                                   CASE TRANSFERRED TO DIST COURT        CLK
  10 06/20/96                      INFORMATION                           CLK EGT
  11 06/28/96                      ORDER REOPENING CASE                  CLK EGT
                                   SET NEXT DATE FOR: 07/01/96  1:00 PM  CLK
                                        REARRAIGNMENT
  12 07/01/96                      REARRAIGNMENT                         CRT EGT
                                   STOOD MUTE                            CRT
                                   NOT GUILTY PLEA ENTERED;              CRT
                                   BOND CONTINUED                        CRT
  13                               NOTICE SENT FOR:    07/09/96 10:00 AM CLK EGT
                                        PRE-TRIAL HEARING
  14 07/09/96            00001      PRE-TRIAL HEARING                    CRT BAG
                                   PLEAD GUILTY                          CRT
                                   HABITUAL 2ND DISMISSED AS PART        CRT
                                   OF PLEA AGREEMENT; PSI REPORT         CRT
                                   ORDERED; SENTENCE DATE TO BE          CRT
                                   SET BY PROB DEPT; BOND CONT           CRT
  15 07/30/96                      SET NEXT DATE FOR: 08/12/96  1:00 PM  CLK EGT
                                        SENTENCING
  16 08/05/96                      SET NEXT DATE FOR: 08/27/96  9:30 AM  CLK EGT
                                        SENTENCING
  17 08/06/96                      REMOVE NEXT EVENT: 08/12/96  1:00 PM  CLK EGT
                                        SENTENCING
  18 08/27/96                      SENTENCING                            CRT EGT
                                   BOND RELEASED                         CRT
   SENTENCE PRISON:       MINIMUM            MAXIMUM            CREDIT
                          3-MMM-DDD        15-MMM-DDD       YYY-MMM- 99
   BEGIN 08/27/96
       $40.00  CRIME VICTIM RIGHTS
  19                               ADVICE CONCERNING RIGHT TO APPEAL     CLK EGT
  20 08/29/96                      INDETERMINATE SENTENCE RECORD         CLK EGT
  21                               FINAL ORDER OR JUDGMENT FILED         CLK EGT
                                   COMMITMENT TO CORRECTIONS             CLK
                                   DEPARTMENT JUDGMENT                   CLK
  22                               SENTENCING INFORMATION REPORT         CLK EGT
  23 09/30/96                      MDOC - RETURN                         CLK EGT
  24 11/04/96                      MDOC SPECIAL ALTERNATIVE              CLK EGT
                                   INCARCERATION PROGRAM                 CLK
                                   (JUDGE THOMAS OBJECTS)                CLK
  25 09/02/04                      ORDER TO REMIT PRISONER FUNDS         CLK SJD
                                   9/24/04 POS (W/$8.00 LATE FEE)        CLK
  26                               MONEY ORDERED                         CRT SJD
       $8.00   20% LATE PENALTY FEE
  27 11/14/05                      COURT ORDERED PAID                    CLK WFW
                                   RECEIPT#  00052953  AMT       $48.00
  28                               SAT. OF FINANCIAL OBLIGATION          CLK WFW
                                   POS                                   CLK
.............................. END OF SUMMARY ..............................
```

```
CLOSED    FOJ                 CASE REGISTER OF ACTIONS          04/17/15  PAGE   1
96-006194-FH JUDGE THOMAS      FILE 05/31/96  ADJ DT 10/07/96 CLOSE  12/05/96
           NEWAYGO COUNTY                                        SCAO LINE  70
```

```
D 001 PEMBERTON,MICHAEL,ALLEN          DOB: 07/12/75    SEX: M  RACE: W
      7686 S BASSWOOD ROAD             CTN:629600051701 TCN:
      NEWAYGO, MI  49337               SID:1697906M
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9629881FY   PRELIM: WAIVE 05/30/96
      INCARCERATION DATE: 05/22/96  DISTRICT ARRAIGNMENT:  05/23/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $7,500.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.530 | | ROBBERY UNARMED | 05/21/96 | NOP | PTH |
| 02 | ORG | 750.357 | | LARCENY PERSON | 05/21/96 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |

PAYMENT DUE:                   LATE FEE DATE:  1/31/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 05/31/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 06/03/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | BOND CONDITION: NO CONTACT W/ | CLK | BAG |
| | | | | VICTIM | CLK | |
| 3 | 06/03/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/04/96 | | | NOTICE SENT FOR:  06/17/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 06/05/96 | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 7 | 06/17/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY GREER FOR | CRT | |
| | | | | PRELIMINARY EXAMINATION; | CRT | |
| | | | | BOND CONTINUED | CRT | |

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS              04/17/15  PAGE    2
96-006194-FH JUDGE THOMAS      FILE 05/31/96  ADJ DT 10/07/96 CLOSE  12/05/96
-------------------------------------------------------------------------------
   8                              REMAND ORDER                          CLK EGT
                                  CASE TRANSFERRED TO DIST COURT        CLK
   9 06/20/96                     INFORMATION                           CLK EGT
  10 06/28/96                     ORDER REOPENING CASE                  CLK EGT
                                  SET NEXT DATE FOR: 07/01/96  1:00 PM  CLK
                                     REARRAIGNMENT
  11 07/01/96                     REARRAIGNMENT                         CRT EGT
                                  STOOD MUTE                            CRT
                                  WAIVED ARRAIGNMENT; NOT GUILTY        CRT
                                  PLEA ENTERED; BOND CONTINUED          CRT
  12                              WRITTEN WAIVER OF ARRAIGNMENT         CLK EGT
  13                              NOTICE SENT FOR:    07/09/96 10:00 AM CLK EGT
                                     PRE-TRIAL HEARING
  14 07/09/96                     PRE-TRIAL HEARING                     CRT BAG
                                  TRIAL 10-18-96; PTH 10-07-96          CRT
  15 07/11/96                     NOTICE SENT FOR:    10/07/96  1:00 PM CLK BAG
                                     PRE-TRIAL HEARING
  16                              NOTICE SENT FOR:    10/18/96  8:30 AM CLK BAG
                                     JURY TRIAL
  17                              ORDER FOR TRANSCRIPT OF PRELIM        CLK BAG
                                  EXAMINATION                           CLK
  18 07/22/96                     REPORTER (REINKE) TRANSCRIPT          CLK EGT
                                  OF PRELIMINARY EXAMINATION            CLK
                                  HELD 06/27/96                         CLK
  19 10/07/96           00001     PRE-TRIAL HEARING                     CRT EGT
                                  NOLLE PROSEQUI                        CRT
                                  PER PLEA AGREEMENT                    CRT
  20                              ORDER OF NOLLE PROSEQUI               CLK EGT
                                  COUNT #1 & HAB 3RD                    CLK
  21                              REMOVE TRIAL DATES                    CLK EGT
  22                              INFORMATION                           CLK EGT
  23                    00002     PRE-TRIAL HEARING                     CRT EGT
                                  NOLO CONTENDRE                        CRT
                                  PSI REPORT ORDERED; SENTENCE          CRT
                                  DATE TO BE SET BY PROB DEPT;          CRT
                                  BOND CONTINUED                        CRT
  24 11/07/96                     SET NEXT DATE FOR: 12/02/96  1:00 PM  CLK EGT
                                     SENTENCING
  25 12/02/96                     SENTENCING                            CRT EGT
                                  SENTENCE IS TO RUN CONSECUTIVE        CRT
                                  TO SENTENCE DEFENDANT IS              CRT
                                  ALREADY SERVING; BOND RELEASED        CRT
     SENTENCE PRISON:       MINIMUM           MAXIMUM            CREDIT
        CONSECUTIVE       3-MMM-DDD         10-MMM-DDD        YYY-MMM-DDD
      BEGIN 12/02/96
         $40.00   CRIME VICTIM RIGHTS
  26                              ADVICE CONCERNING RIGHT TO APPEAL     CLK EGT
  27 12/05/96                     FINAL ORDER OR JUDGMENT FILED         CLK EGT
                                  COMMITMENT TO CORRECTIONS             CLK
                                  DEPARTMENT JUDGMENT                   CLK
  28 12/11/96                     SENTENCING INFORMATION REPORT         CLK EGT
  29 09/18/03           D 001     COURT ORDERED PAID                    CLK WFW
                                  RECEIPT#  00046163  AMT      $40.00
.............................. END OF SUMMARY ..........................
```

```
CLOSED     FOJ           CASE REGISTER OF ACTIONS              04/17/15  PAGE   1
96-006198-FH JUDGE THOMAS    FILE 06/07/96  ADJ DT 07/09/96 CLOSE   08/23/96
           NEWAYGO COUNTY                                         SCAO LINE  70
```

D 001 MARKER,NICHOLAS,JAY                DOB: 12/31/78    SEX: M  RACE: W
  AKA-MARKER,NICK,
       17750 PEACHRIDGE                  CTN:629600051501 TCN:
       KENT CITY, MI  49330              SID:1793775K
                                         DLN:XXXXXXXXXXXX ST:XX
    ATY: DEEB,JOHN D.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
       P-12614  616-878-0485 RETAINED              P-32244
    LOWER DISTRICT:  78TH CTY# 62  CASE# 9629861FY   PRELIM: WAIVE 06/06/96
    INCARCERATION DATE: 05/21/96   DISTRICT ARRAIGNMENT:   05/23/96

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $52,500.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.530 | | ROBBERY UNARMED | 05/21/96 | NOP | PTH |
| 02 | ORG | 750.357 | | LARCENY PERSON | 05/21/96 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |

PAYMENT DUE:            LATE FEE DATE: 10/19/96

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/07/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | DRB |
| | | | | SET NEXT DATE FOR: 06/10/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | APPEARANCE BY MACAYEAL | CLK | DRB |
| | | | | (CONFILICT/SCHROPP APPT) | CLK | |
| 3 | | | | DIST COURT PROB CASE REPORT | CLK | DRB |
| 4 | 06/10/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; CASE BEING | CRT | |
| | | | | TRANSFERRED TO JUDGE THOMAS | CRT | |
| | | | | TO BE W/CO-DEFENDANT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 06/12/96 | | | NOTICE SENT FOR:  06/17/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |

```
CLOSED      FOJ                 CASE REGISTER OF ACTIONS             04/17/15  PAGE   2
96-006198-FH JUDGE THOMAS       FILE 06/07/96  ADJ DT 07/09/96 CLOSE  08/23/96
-----------------------------------------------------------------------------------
   7                            ORDER/ JUDICIAL RE-ASSIGNMENT         CLK EGT
   8          THOMAS            RE-ASSIGNED MONTON  TO THOMAS         CLK EGT
   9 06/17/96          00001    PRE-TRIAL HEARING                    CRT EGT
                                   ATTORNEY PRESENT: DEEB            CRT
                                REMAND TO DISTRICT COURT             CRT
                                FOR PRELIMINARY EXAMINATION          CRT
                                PER REQUEST OF ATTY DEEB             CRT
                                REQUEST FOR BOND REDUCTION           CRT
                                DENIED; BOND CONTINUED               CRT
  10                            REMAND ORDER                         CLK EGT
                                CASE TRANSFERRED TO DIST COURT       CLK
  11 06/28/96                   ORDER REOPENING CASE                 CLK EGT
                                SET NEXT DATE FOR: 07/01/96  1:00 PM CLK
                                   REARRAIGNMENT
  12                            STIPULATION & ORDER (FOR             CLK EGT
                                SUBSTITUTION OF ATTY-DEEB)           CLK
  13 07/01/96                   REARRAIGNMENT                        CRT EGT
                                STOOD MUTE                           CRT
                                WAIVED REARRAIGNMENT; NOT            CRT
                                GUILTY PLEA ENTERED; BOND CONT       CRT
  14                            WRITTEN WAIVER OF ARRAIGNMENT        CLK EGT
  15                            NOTICE SENT FOR:   07/09/96 10:00 AM CLK EGT
                                   PRE-TRIAL HEARING
                                (NOT PERMITTED VIA TELEPHONE)        CLK
  16 07/09/96          00001    PRE-TRIAL HEARING                    CRT BAG
                                NOLLE PROSEQUI                       CRT
                                PER PLEA AGREEMENT                   CRT
  18                  00002     PRE-TRIAL HEARING                    CRT BAG
                                PLEAD GUILTY                         CRT
                                PSI REPORT ORDERED; SENTENCE         CRT
                                DATE TO BE SET BY PROB DEPT;         CRT
                                BOND CONTINUED                       CRT
  17 07/11/96         00001     ORDER OF NOLLE PROSEQUI              CLK BAG
  19                  00002     INFORMATION                          CLK BAG
                                AMENDED                              CLK
  20 07/31/96                   SET NEXT DATE FOR: 08/20/96 10:00 AM CLK EGT
                                   SENTENCING
  21 08/20/96                   SENTENCING                           CRT EGT
                                BOND RELEASED                        CRT
     SENTENCE JAIL:        MINIMUM         MAXIMUM         CREDIT
                          2-MMM-DDD       10-MMM-DDD     YYY-MMM- 92
      BEGIN 08/20/96
         $40.00   CRIME VICTIM RIGHTS
  22                            ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
  23 08/23/96                   INDETERMINATE SENTENCE RECORD        CLK EGT
  24                            FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                COMMITMENT TO JAIL JUDGMENT          CLK
  25                            SENTENCING INFORMATION REPORT        CLK EGT
  26 09/30/96                   MDOC - RETURN                        CLK EGT
  27 06/30/00         D 001     COURT ORDERED PAID                   CLK KLD
                                RECEIPT#  00036375  AMT       $40.00
.............................. END OF SUMMARY ..............................
```

```
CLOSED     FOJ          CASE REGISTER OF ACTIONS       04/17/15  PAGE   1
96-006215-FH JUDGE MONTON      FILE 06/21/96 ADJ DT 08/19/96 CLOSE  10/28/96
          NEWAYGO COUNTY                                      SCAO LINE  70
```

```
D 001 WASHBURN,JERRY,JAY              DOB: 08/04/59   SEX: M  RACE: W
      373 137TH                       CTN:629600062301 TCN:
      WAYLAND, MI  49348              SID:
                                      DLN:XXXXXXXXXXXX ST:XX
   ATY: HAMPEL,JEFFREY L.,            PROSECUTOR: ROACH,CHRYSTAL R.,
        P-27844  616-534-7522 RETAINED            P-32244
   LOWER DISTRICT:  78TH CTY# 62  CASE# 9631771FY   PRELIM: WAIVE 06/20/96
   INCARCERATION DATE: 06/15/96  DISTRICT ARRAIGNMENT:  06/17/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |
| 2 | $50,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 06/15/96 | NOP | REA |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 06/15/96 | PLG | REA |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |

PAYMENT DUE:           LATE FEE DATE: 12/24/96

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|-----------------------------|--|--|
| 1 | 06/21/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/24/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | 06/24/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 5 | | | | NOTICE SENT FOR:  07/08/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 07/08/96 | | 00001 | PRE-TRIAL HEARING | CRT | BAG |
| | | | | ATTORNEY PRESENT: HAMPEL | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | BOND REDUCED TO $50,000/10% W/ | CRT | |

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/17/15  PAGE   2
96-006215-FH JUDGE MONTON       FILE 06/21/96  ADJ DT 08/19/96 CLOSE  10/28/96
-------------------------------------------------------------------------------
                                   BOND CONDITION OF NO CONTACT     CRT
                                   WITH VICTIM                      CRT
  7 07/10/96                       AMENDED BOND ($50,000/10%)       CLK BAG
                                   W/COND OF NO CONTACT W/VICTIM    CLK
  8                                REMAND ORDER                     CLK BAG
                                   CASE TRANSFERRED TO DIST COURT   CLK
  9 07/26/96                       ORDER REOPENING CASE             CLK EGT
                                   SET NEXT DATE FOR: 08/19/96  1:00 PM  CLK
                                      REARRAIGNMENT
 10 08/19/96          00001        REARRAIGNMENT                    CRT EGT
                                      ATTORNEY PRESENT: HAMPEL      CRT
                                   NOLLE PROSEQUI                   CRT
                                   PER PLEA AGREEMENT               CRT
 12                                INFORMATION                      CLK EGT
 13                   00002        REARRAIGNMENT                    CRT EGT
                                      ATTORNEY PRESENT: HAMPEL      CRT
                                   PLEAD GUILTY                     CRT
                                   PSI REPORT ORDERED; SENTENCE     CRT
                                   DATE TO BE SET BY PROB DEPT;     CRT
                                   BOND CONTINUED                   CRT
 11 08/20/96          00001        ORDER OF NOLLE PROSEQUI          CLK EGT
 14 10/15/96                       SET NEXT DATE FOR: 10/28/96  1:00 PM  CLK EGT
                                      SENTENCING
 15 10/28/96                       SENTENCING                       CRT EGT
                                   1 YEAR JAIL TO SERVE 6 MONTHS;   CRT
                                   BOND RELEASED                    CRT
    SENTENCE JAIL:       MINIMUM            MAXIMUM           CREDIT
                      YYY- 12-DDD        YYY- 12-DDD       YYY-MMM-136
    BEGIN 10/28/96
    PROBATION:  36 MONTHS
        $40.00  CRIME VICTIM RIGHTS
 16                                ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
 17                                FINAL ORDER OR JUDGMENT FILED    CLK WFW
                                   COMMITMENT TO JAIL JUDGMENT      CLK
 18 11/05/96                       SENTENCING INFORMATION REPORT    CLK EGT
 19 11/25/96                       ORDER OF PROBATION               CLK EGT
 20 02/26/98                       BENCH WARRANT ISSUED             CLK WFW
                                   PETITION AND BENCH WARRANT       CLK
                                   VIOLATION COND #13: ASSAULTIVE   CLK
                                   BEHAVIOR                         CLK
 21 04/13/98                       COURT ORDERED PAID               CLK WFW
                                   RECEIPT#  00030024  AMT      $40.00
 22 04/29/98                       ORDER OF PROBATION SENTENCE      CLK WFW
                                   (REMAINING 213)                  CLK
 23 05/05/98          D 001        RE-ASSIGNED MACAYEA TO HAMPEL    CLK WFW
 24                                MISCELLANOUS HEARING HELD        CRT WFW
                                   TO SERVE 90 DAYS OF THE 213      CRT
                                   DAYS HELD IN ABEYANCE; ORDER     CRT
                                   TO FOLLOW FROM PROBATION DEPT;   CRT
                                   NO BOND                          CRT
 25                                BENCH WARRANT RETURNED           CLK WFW
                                   LODGED (NO DATE GIVEN OF         CLK
                                   WARRANT DATED 2/25/98            CLK
 26 05/11/98                       ORDER IMPOSING SENTENCE          CLK WFW
                                   (90 DAYS)                        CLK
 27 08/13/98                       BENCH WARRANT ISSUED             CLK WFW
                                   PETITION AND BENCH WARRANT DTD   CLK
```

CASE REGISTER OF ACTIONS     04/17/15   PAGE   3
96-006215-FH JUDGE MONTON         FILE 06/21/96  ADJ DT 08/19/96 CLOSE  10/28/96
------------------------------------------------------------------------------
                                  8/12/98 FOR CONSUMING INTOXICT      CLK
   28 08/14/98                    BENCH WARRANT RETURNED              CLK WFW
                                  ON WARRANT DTD 8/12/98 LODGED       CLK
                                  ON 8/12/98                          CLK
   30 08/26/98                    ORDER IMPOSING SENTENCE             CLK WFW
                                  (REMAINING 152 DAYS)                CLK
   31 10/26/98                    ORDER IMPOSING SENTENCE             CLK WFW
                                  (155 DAYS)                          CLK
   32 11/24/99                    PETITION & ORDER FOR DISCHARGE      CLK WFW
                                  FROM PROBATION                      CLK
.............................. END OF SUMMARY  .............................

```
CLOSED    FOJ                CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
96-006221-FC JUDGE THOMAS         FILE 06/28/96  ADJ DT 02/13/97 CLOSE   05/06/97
            NEWAYGO COUNTY                                        SCAO LINE   70


D 001 HARTMAN,JAMES,ALAN                    DOB: 04/03/71    SEX: M  RACE: W
      #232939 HIAWATHA CORR FACILITY        CTN:629600060101 TCN:
      4533 W INDUSTRIAL PARK DRIVE          SID:1479833A
      KINCHELOE, MI  49786-0001             DLN:XXXXXXXXXXXXX ST:XX
      ATY:                                  PROSECUTOR: ROACH,CHRYSTAL R.,
                                                        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9631511FY   PRELIM: WAIVE 06/27/96
      INCARCERATION DATE: 06/20/96   DISTRICT ARRAIGNMENT:  06/20/96


R 001 GONZALES,ROSE,             OWE    $146.95 REC    $81.91 BAL     $65.04
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $150,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.529 | | ROBBERY ARMED | 05/20/96 | NOP | PLD |
| 02 | ORG | 750.530 | | ROBBERY UNARMED | 05/20/96 | PLG | PLD |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $146.95 | $81.91 | $65.04 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $206.95 | $141.91 | $65.04 |
| PAYMENT DUE: | LATE FEE DATE:  7/02/97 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/28/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 07/01/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6222-FC | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 3 | 07/01/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  07/09/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS              04/20/15  PAGE   2
96-006221-FC JUDGE THOMAS       FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
------------------------------------------------------------------------------
  6                           WRIT OF HABEAS CORPUS              CLK EGT
                              (07-09-96 @ 10 AM)                 CLK
  7 07/09/96                  PRE-TRIAL HEARING                  CRT BAG
                              ADJOURNED                          CRT
                              DFNDT FACING CHARGES IN OTHER      CRT
                              COUNTIES; PROS ATTY WOULD LIKE     CRT
                              TIME TO COORDINATE ALL CHARGES     CRT
  8 07/11/96                  NOTICE SENT FOR:   08/12/96  1:00 PM  CLK BAG
                                 PRE-TRIAL HEARING
                              AMENDED NOTICE                     CLK
  9 07/16/96                  WRIT OF HABEAS CORPUS (TO          CLK EGT
                              APPEAR ON 08/12/96 @ 1PM)          CLK
 11 08/12/96                  PRE-TRIAL HEARING                  CRT EGT
                              ADJOURNED                          CRT
                              PER REQUEST OF ATTY GREER TO       CRT
                              ALLOW FOR TIME W/CLIENT;           CRT
                              BOND CONTINUED                     CRT
 10 08/13/96                  WRIT OF HABEAS CORPUS FOR          CLK EGT
                              082296                             CLK
 12 08/14/96                  NOTICE SENT FOR:   08/26/96  1:00 PM  CLK EGT
                                 PRE-TRIAL HEARING
 13 08/26/96          00001   PRE-TRIAL HEARING                  CRT EGT
                              REMAND TO DISTRICT COURT           CRT
                              PER REQUEST OF ATTY GREER FOR      CRT
                              PRELIMINARY EXAMINATION;           CRT
                              BOND CONTINUED                     CRT
 15 08/28/96                  RETURN OF WRIT DATED 08-13-96      CLK EGT
 14 08/29/96                  REMAND ORDER                       CLK EGT
                              CASE TRANSFERRED TO DIST COURT     CLK
 16 10/11/96                  ORDER REOPENING CASE               CLK EGT
                              SET NEXT DATE FOR: 10/15/96  1:00 PM  CLK
                                 REARRAIGNMENT
                              PRELIM EXAM WAIVED                 CLK
 17 10/15/96                  REARRAIGNMENT                      CRT EGT
                              STOOD MUTE                         CRT
                              WAIVED REARRAIGNMENT; NOT          CRT
                              GUILTY PLEA ENTERED; BOND          CRT
                              CONTINUED                          CRT
 18                           WRITTEN WAIVER OF ARRAIGNMENT      CLK EGT
 19                           NOTICE SENT FOR:   11/18/96  1:00 PM  CLK EGT
                                 PRE-TRIAL HEARING
 20                           WRIT OF HABEAS CORPUS FOR          CLK EGT
                              11-18-96 1PM FOR PRETRIAL          CLK
 22 11/18/96                  PRE-TRIAL HEARING                  CRT EGT
                              ADJOURNED                          CRT
                              DEF ORDERED TO BE HERE ON WRIT     CRT
                              BUT NOT DELIVERED; BOND CONT       CRT
 21 11/19/96                  WRIT OF HABEAS CORPUS              CLK EGT
                              (FOR 11-26-96 PRETRIAL)            CLK
 23 11/20/96                  NOTICE SENT FOR:   11/26/96 10:00 AM  CLK EGT
                                 PRE-TRIAL HEARING
 24 11/26/96                  PRE-TRIAL HEARING                  CRT EGT
                              PLEA AGREEMENT NOT REACHED;        CRT
                              SET FOR TRIAL; BOND CONTINUED      CRT
 25                           NOTICE SENT FOR:   02/04/97 10:00 AM  CLK EGT
                                 PRE-TRIAL HEARING
 26                           NOTICE SENT FOR:   02/21/97  8:30 AM  CLK EGT
```

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS              04/20/15  PAGE   3
96-006221-FC JUDGE THOMAS       FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
------------------------------------------------------------------------------------
                                    JURY TRIAL
  27 01/31/97                   WRIT OF HABEAS FOR 02/04/97        CLK EGT
                                @ 10:00AM FOR PT HRG              CLK
  28 02/04/97                   PRE-TRIAL HEARING                 CRT EGT
                                ADJOURNED                        CRT
                                PER REQUEST OF ATTY GREER;        CRT
                                BOND CONTINUED                    CRT
  29                            SUBPOENA                          CLK EGT
                                ORDER TO APPEAR ON 02-21-97       CLK
                                AT 8:30AM TO: DAVE BABCOCK;       CLK
                                JILL LYNN BENSON, JEFFREY         CLK
                                FREY, STEVE REYNOLDS, MISTY       CLK
                                MARIE WILDER, TRACEY LEE          CLK
                                SEBASTIAN, MICHAEL MOLL,          CLK
                                JOSHUA DAVID WILDER, DAVID        CLK
                                LONGORIA, KEITH WISMAR,           CLK
  30 02/06/97                   RETURN ON WRIT FOR 02-04-97       CLK EGT
  31 02/10/97                   PRE-TRIAL HEARING                 CRT EGT
                                ADJOURNED                        CRT
                                PER REQUEST OF ATTY GREER;        CRT
                                BOND CONTINUED                    CRT
  32                            SUBPOENA RETURN FROM: TRACEY      CLK EGT
                                LEE SEBASTIAN, DAVID LONGORIA     CLK
                                & KEITH WISMAR                    CLK
  33 02/13/97         00001     PLEA DATE                         CRT EGT
                                NOLLE PROSEQUI                    CRT
                                HABITUAL 4TH ALSO NOLLE PROS;     CRT
                                PER PLEA AGREEMENT                CRT
  35                 00002     PLEA DATE                         CRT EGT
                                PLEAD GUILTY                      CRT
                                PSI REPORT ORDERED; SENTENCE      CRT
                                DATE TO BE SET BY PROB DEPT;      CRT
                                BOND CONTINUED                    CRT
  37                            INFORMATION                       CLK EGT
  34 02/14/97         00001     ORDER OF NOLLE PROSEQUI           CLK EGT
  36                            REMOVE TRIAL DATES                CLK EGT
  38 02/24/97                   RETURN OF SUBPOENA ON JOSHUA      CLK EGT
                                DAVID WILDER & MISTY WILDER       CLK
  39 02/27/97                   RETURN OF SUBPOENA FOR            CLK EGT
                                JILL BENSON & JEFFREY FREY        CLK
  40 04/11/97                   SET NEXT DATE FOR: 04/29/97 10:00 AM  CLK EGT
                                    SENTENCING
  41 04/21/97                   WRIT OF HABEAS CORPUS FOR DFND    CLK BAG
                                TO APPEAR 04-29-97 @ 10:00 AM     CLK
                                FOR SENTENCING                    CLK
  43 04/29/97         00002     SENTENCING                        CRT EGT
                                TO RUN CONCURRENT W/96-6222-FH    CRT
                                BOND RELEASED                     CRT
     SENTENCE PRISON:        MINIMUM          MAXIMUM              CREDIT
                            10-MMM-DDD       15-MMM-DDD        YYY-MMM-DDD
       BEGIN 04/29/97
        $146.95  RESTITUTION                   60.00  CRIME VICTIM RIGHTS
  44                            ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
  42 05/02/97                   SENTENCING INFORMATION REPORT     CLK BAG
  48 05/05/97         D 001     REQUEST FOR APPOINTMENT OF        CLK BAG
                                ATTORNEY W/FINANCIAL SCHEDULE     CLK
  45 05/06/97                   FINAL ORDER OR JUDGMENT FILED     CLK EGT
```

```
CLOSED      FOJ           CASE REGISTER OF ACTIONS              04/20/15  PAGE   4
96-006221-FC JUDGE THOMAS      FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
------------------------------------------------------------------------------
                                    COMMITMENT TO CORRECTIONS         CLK
                                    DEPARTMENT JUDGMENT               CLK
   46 05/14/97                      LETTER FROM DOC ASKING IF         CLK EGT
                                    SENTENCE IS TO RUN CONSECUTIVE    CLK
                                    TO PAROLE SENTENCE; PER           CLK
                                    MARILYN IN PROB DEPT YES;         CLK
                                    AMENDED JUDGMENT TO FOLLOW        CLK
   47 05/15/97                      AMENDED JUDGMENT OF SENTENCE      CLK EGT
                                    (TO REFLECT CONSECUTIVE SENT)     CLK
   49 07/29/97                      ORDER REGARDING APPOINTMENT OF    CLK BAG
                                    APPELLATE COUNSEL (SADO) AND      CLK
                                    TRANSCRIPT; CERT OF MAILING       CLK
   50 08/07/97                      REPORTER CERTIFICATE OF           CLK EGT
                                    ORDERING OF TRANSCRIPT ON         CLK
                                    APPEAL; NOTICE OF FILING OF       CLK
                                    TRANSCRIPT & AFFIDAVIT OF         CLK
                                    MAILING                          CLK
   51                               REPORTER (BRIGGS) TRANSCRIPTS     CLK EGT
                                    OF ARRAIGNMENT HELD 7-1-96        CLK
                                    PRETRIAL HRG HELD 7-9-96          CLK
                                    PRETRIAL HRG HELD 8-12-96         CLK
                                    REMAND HRG HELD 8-26-96           CLK
                                    REARRAIGNMENT HELD 10-15-96       CLK
                                    PRETRIAL HRG HELD 11-18-96        CLK
                                    PRETRIAL HRG HELD 11-26-96        CLK
                                    PRETRIAL HRG HELD 2-4-97          CLK
                                    PRETRIAL HRG HELD 2-10-97         CLK
   52 08/12/97                      REPORTER (BRIGGS) NOTICE OF       CLK EGT
                                    FILING OF TRANSCRIPT &            CLK
                                    AFFIDAVIT OF MAILING             CLK
   53                               REPORTER (BRIGGS) TRANSCRIPTS     CLK EGT
                                    OF: PLEA HELD 2-13-97             CLK
                                    SENTENCE HELD 4-29-97             CLK
   54 04/29/98        D 001         MOTION FILED                      CLK LJB
                                       ATTORNEY: P-30225 DEMING       CLK
                                    SET NEXT DATE FOR: 06/29/98  1:00 PM  CLK
                                       MOTION HEARING
                                    WITHDRAW GUIILTY PLEAS,           CLK
                                    RESENTENCING & TO CORRECT         CLK
                                    JUDGMENTS OF SENTENCE             CLK
                                    NOTICE OF HRG; POS                CLK
   55                 D 001         RE-ASSIGNED GREER   TO ROBERTS    CLK LJB
   56 05/11/98                      PL'S RESP TO DEF'S MOT TO         CLK WFW
                                    W/DRAW GLTY PLEA FOR RESENT &     CLK
                                    TO CORRECT JUDGMNT OF SEN         CLK
   57 05/14/98                      COURT ORDERED PAID                CLK WFW
                                    RECEIPT#  00030271  AMT      $21.05
   58 06/29/98                      STIP & ORDER RE AMENDED SEN       CLK WFW
   59 07/01/98                      AMENDED FINAL ORDER OF JUDGMNT    CLK WFW
                                    96-6222-FC, KENT CT 96-7191/      CLK
                                    96-7529-FC, OTTAWA CT 96-20257    CLK
                                    96-20259-FC, MUSKEGON CT          CLK
                                    97-140261-FC TO RUN CONCURRENT    CLK
                                    KENT CT 96-64377/91-15497 TO      CLK
                                    RUN CONSECUTIVE                   CLK
   60 08/03/98                      STIP & ORDER TO VACATE PRIOR      CLK WFW
                                    ORDER APPT STATE APPELLATE DEF    CLK
```

```
CLOSED      FOJ           CASE REGISTER OF ACTIONS         04/20/15  PAGE    5
96-006221-FC JUDGE THOMAS         FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
--------------------------------------------------------------------------------
                                  AS APPELLATE COUNSEL; DEF'S          CLK
                                  AFFIDAVIT                            CLK
   61 08/14/98                    STATE APPELLATE DEFENDER   LTR       CLK WFW
                                  OF NOTIFICATION STATING              CLK
                                  CLOSING OF FILE (COPIES SENT         CLK
                                  TO HARTMAN)                          CLK
   62 03/22/99         D 001      COURT ORDERED PAID                   CLK RMN
                                  RECEIPT#  00032655   AMT      $33.54
   63 03/06/02         D 001      COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00041434   AMT      $39.21
   64 07/16/02         R 001      RESTITUTION DISBURSMENT              CLK WFW
                                  RECEIPT#  00233613   AMT      $33.80
                                  CK ISSD TO LANGE'S COUNTRY STR       CLK
                                  CK REISSUED TO ROSE GONZALES         CLK
                                  AS LANGES PARTY STORE IS NO          CLK
                                  LONGER IN BUSINESS CK REISSD         CLK
                                  DATE IS 7/25/02 W/#234081            CLK
   65 01/28/05         D 001      COURT ORDERED PAID                   CLK KLD
                                  RECEIPT#  00050411   AMT      $48.11
   66 02/15/05         R 001      RESTITUTION DISBURSMENT              CLK WFW
                                  RECEIPT#  00013995   AMT      $48.11
   67 07/03/06         D 001      FROM:  DEMING,SHEILA ROBERTSON       CLK WFW
                                    TO:  PRO-PER                       CLK
   68                  D 001      MOTION FILED                         CLK WFW
                                  TO CORRECT/MODIFY JUDGMENT;          CLK
                                  NOT OF HRG (NO TIME); POS            CLK
   69 07/13/06                    ORDER DENYING MOTION TO              CLK WFW
                                  CORRECT/MODIFY JUDGMENT; POS         CLK
.................................  END OF SUMMARY  ..........................
```

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS          04/20/15   PAGE    1
96-006222-FC JUDGE THOMAS          FILE 06/28/96 ADJ DT 02/13/97 CLOSE   05/06/97
             NEWAYGO COUNTY                                       SCAO LINE  70
```

```
D 001 HARTMAN,JAMES,ALAN                 DOB: 04/03/71    SEX: M  RACE: W
       6911 S BALDWIN RD                  CTN:629600059601 TCN:
       NEWAYGO, MI  49337                 SID:1479833A
                                          DLN:XXXXXXXXXXXX ST:XX
       ATY: DEMING,SHEILA ROBERTSON,      PROSECUTOR: ROACH,CHRYSTAL R.,
          P-30225  517-627-2174 APPOINTED        P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9631571FY   PRELIM: WAIVE 06/27/96
       INCARCERATION DATE: 06/20/96  DISTRICT ARRAIGNMENT:   06/20/96
```

```
R 001 SEBASTIAN,TRACY,LEE,       OWE     $200.00 REC     $101.50 BAL     $98.50
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $150,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.529 | | ROBBERY ARMED | 06/11/96 | PLG | PLD |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| RESTITUTION | $200.00 | $101.50 | $98.50 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $260.00 | $161.50 | $98.50 |

```
PAYMENT DUE:  4/03/07   LATE FEE DATE:  5/30/07
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 06/28/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 07/01/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6221-FC | CLK | |
| 2 | 07/01/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   07/09/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 5 | | | | WRIT OF HABEAS CORPUS | CLK | EGT |
| | | | | (07-09-96 @ 10 AM) | CLK | |
| 6 | 07/09/96 | | | PRE-TRIAL HEARING | CRT | BAG |

```
CLOSED      FOJ               CASE REGISTER OF ACTIONS          04/20/15  PAGE   2
96-006222-FC JUDGE THOMAS     FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
-----------------------------------------------------------------------------------
                                         ADJOURNED                         CRT
                                         DFNDT FACING CHARGES IN OTHER     CRT
                                         COUNTIES; PROS ATTY WOULD LIKE    CRT
                                         TO COORDINATE ALL CHARGES         CRT
     7 07/11/96                           NOTICE SENT FOR:    08/12/96  1:00 PM  CLK BAG
                                            PRE-TRIAL HEARING
                                         AMENDED NOTICE                    CLK
     8 07/16/96                           WRIT OF HABEAS CORPUS (TO         CLK EGT
                                         APPEAR ON 08/12/96 @ 1PM)         CLK
    10 08/12/96                           PRE-TRIAL HEARING                CRT EGT
                                         ADJOURNED                         CRT
                                         PER REQUEST OF ATTY GREER TO      CRT
                                         SPEND TIME WITH CLIENT;           CRT
                                         BOND CONTINUED                    CRT
     9 08/13/96                           WRIT OF HABEAS CORPUS FOR         CLK EGT
                                         082296                            CLK
    11 08/14/96                           NOTICE SENT FOR:    08/26/96  1:00 PM  CLK EGT
                                            PRE-TRIAL HEARING
    12 08/26/96              00001        PRE-TRIAL HEARING                CRT EGT
                                         REMAND TO DISTRICT COURT          CRT
                                         PER REQUEST OF ATTY GREER FOR     CRT
                                         PRELIMINARY EXAMINATION           CRT
                                         BOND CONTINUED                    CRT
    14 08/28/96                           RETURN FOR WRIT DATED 08-13-96   CLK EGT
    13 08/29/96                           REMAND ORDER                     CLK EGT
                                         CASE TRANSFERRED TO DIST COURT    CLK
    15 10/11/96                           ORDER REOPENING CASE             CLK EGT
                                         SET NEXT DATE FOR: 10/15/96  1:00 PM  CLK
                                            REARRAIGNMENT
                                         PRELIM EXAM WAIVED                CLK
    16 10/15/96                           REARRAIGNMENT                    CRT EGT
                                         STOOD MUTE                        CRT
                                         WAIVED REARRAIGNMENT; NOT         CRT
                                         GUILTY PLEA ENTERED;              CRT
                                         BOND CONTINUED                    CRT
    17                                    WRITTEN WAIVER OF ARRAIGNMENT    CLK EGT
    18                                    NOTICE SENT FOR:    11/18/96  1:00 PM  CLK EGT
                                            PRE-TRIAL HEARING
    19                                    WRIT OF HABEAS CORPUS FROM       CLK EGT
                                         OTTAWA CO FOR 11-18-96 @ 1PM      CLK
    20 11/18/96                           PRE-TRIAL HEARING                CRT EGT
                                         ADJOURNED                         CRT
                                         DEF ORDERED HERE ON WRIT; NOT     CRT
                                         DELIVERED; BOND CONTINUED         CRT
    21 11/20/96                           NOTICE SENT FOR:    11/26/96 10:00 AM  CLK EGT
                                            PRE-TRIAL HEARING
    22 11/26/96                           PRE-TRIAL HEARING                CRT EGT
                                         NO PLEA AGREEMENT REACHED;        CRT
                                         CONTINUE TO TRIA; BOND CONT       CRT
    23                                    NOTICE SENT FOR:    02/04/97 10:00 AM  CLK EGT
                                            PRE-TRIAL HEARING
    24                                    NOTICE SENT FOR:    02/21/97  8:30 AM  CLK EGT
                                            JURY TRIAL
    25 01/31/97                           WRIT OF HABEAS CORPUS FOR        CLK EGT
                                         02-04-97 @ 10:00AM FOR PT HRG     CLK
    26 02/04/97                           PRE-TRIAL HEARING                CRT EGT
                                         ADJOURNED                         CRT
```

```
CLOSED      FOJ                   CASE REGISTER OF ACTIONS            04/20/15  PAGE   3
96-006222-FC JUDGE THOMAS         FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
--------------------------------------------------------------------------------
                                  PER REQUEST OF ATTY GREER;         CRT
                                  BOND CONTINUED                     CRT
27                                SUBPOENA                           CLK EGT
                                  ORDER TO APPEAR ON 02-21-97        CLK
                                  AT 8:30AM TO: DICK MILLER,         CLK
                                  HENRY GRABE, JOHN PORTER,          CLK
                                  DET RAAP, OFFICER ANTOR, DET       CLK
                                  BENNETT, ROXANNE GONZALES,         CLK
                                  RICARDO GONZALES                   CLK
28 02/06/97                       RETURN ON WRIT FOR 02/04/97        CLK EGT
29 02/07/97                       SUBPOENA RETURN FROM: HENRY        CLK EGT
                                  GRABE, ROXANNE GONZALES,           CLK
                                  RICARDO GONZALEZ, DICK MILLER,     CLK
                                  JOHN PORTER, DET BENNETT,          CLK
                                  DET RAAP, OFFICER ANTOR            CLK
30 02/10/97                       PRE-TRIAL HEARING                  CRT EGT
                                  ADJOURNED                          CRT
                                  PER REQUEST OF ATTY GREER;         CRT
                                  BOND CONTINUED                     CRT
31 02/13/97            00001      PLEA DATE                          CRT EGT
                                  PLEAD GUILTY                       CRT
                                  HAB 4TH DISMISSED; PSI REPORT      CRT
                                  ORDERED; SENTENCE DATE TO BE       CRT
                                  SET BY PROB DEPT; BOND CONT        CRT
32                                REMOVE TRIAL DATES                 CLK EGT
33 04/11/97                       SET NEXT DATE FOR: 04/29/97 10:00 AM CLK EGT
                                     SENTENCING
34 04/21/97                       WRIT OF HABEAS CORPUS FOR DFND     CLK BAG
                                  TO APPEAR 04-29-97 @ 10:00 AM      CLK
                                  FOR SENTENCING                     CLK
36 04/29/97                       SENTENCING                         CRT EGT
                                  RUN CONCURRENT W/96-6221-FC        CRT
                                  BOND RELEASED                      CRT
   SENTENCE PRISON:      MINIMUM           MAXIMUM            CREDIT
                         12-MMM-DDD        25-MMM-DDD       YYY-MMM-DDD
   BEGIN 04/29/97
      $200.00  RESTITUTION                   60.00  CRIME VICTIM RIGHTS
37                                ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
35 05/02/97                       SENTENCING INFORMATION REPORT      CLK BAG
42 05/05/97            D 001      REQUEST FOR APPOINTMENT OF         CLK BAG
                                  ATTORNEY W/FINANCIAL SCHEDULE      CLK
38 05/06/97                       FINAL ORDER OR JUDGMENT FILED      CLK EGT
                                  COMMITMENT TO CORRECTIONS          CLK
                                  DEPARTMENT JUDGMENT                CLK
39 05/14/97                       LETTER FROM DOC ASKING IF SENT     CLK EGT
                                  IS CONSECUTIVE TO PAROLE;          CLK
                                  PER MARILYN AT PROBATION YES;      CLK
                                  AMENDED JUDGMENT TO FOLLOW         CLK
40 05/15/97                       AMENDED JUDGMENT OF SENTENCE       CLK EGT
                                  (TO REFLECT CONSECUTIVE STAUS)     CLK
43 07/29/97                       ORDER REGARDING APPOINTMENT OF     CLK BAG
                                  APPELLATE COUNSEL (SADO) AND       CLK
                                  TRANSCRIPT; CERT OF MAILING        CLK
44 08/07/97                       REPORTER BRIGGS CERTIFICATE        CLK EGT
                                  OF ORDERING OF TRANSCRIPT ON       CLK
                                  APPEAL; NOTICE OF FILING  OF       CLK
                                  TRANSCRIPT & AFFIDAVIT OF          CLK
```

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS        04/20/15  PAGE   4
96-006222-FC JUDGE THOMAS        FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
---------------------------------------------------------------------------------
                                 MAILING                               CLK
   45                            REPORTER (BRIGGS) TRANSCRIPTS         CLK EGT
                                 OF ARRAIGNMENT HELD 7-1-96            CLK
                                 PRETRIAL HRG HELD 7-9-96              CLK
                                 PRETRIAL HRG HELD 8-12-96             CLK
                                 REMAND HRG HELD 8-26-96               CLK
                                 REARRAIGNMENT HELD 10-15-96           CLK
                                 PRETRIAL HRG HELD 11-18-96            CLK
                                 PRETRIAL HRG HELD 11-26-96            CLK
                                 PRETRIAL HRG HELD 2-4-97              CLK
                                 PRETRIAL HRG HELD 2-10-97             CLK
   46 08/12/97                    REPORTER (BRIGGS) NOTICE OF          CLK EGT
                                 FILING OF TRANSCRIPT &                CLK
                                 AFFIDAVIT OF MAILING                  CLK
   47                            REPORTER (BRIGGS) TRANSCRIPTS         CLK EGT
                                 PLEA HELD 2-13-97                     CLK
                                 SENTENCE HELD 4-29-97                 CLK
   48 04/29/98        D 001      MOTION FILED                          CLK LJB
                                   ATTORNEY: P-30225 DEMING            CLK
                                 SET NEXT DATE FOR: 06/29/98  1:00 PM  CLK
                                   MOTION HEARING
                                 WITHDRAW GUILTY PLEAS, FOR            CLK
                                 RESENTENCING & TO CORRECT             CLK
                                 JUDGMENTS OF SENTENCE                 CLK
                                 NOTICE OF HRG; POS                    CLK
   49                 D 001      RE-ASSIGNED GREER   TO ROBERTS        CLK LJB
   50 05/11/98                    PL'S RESP TO DEF'S MOT TO            CLK WFW
                                 W/DRAW GLTY PLEA FOR RESENT           CLK
                                 & TO CORRECT JUDMNTS OF SENT          CLK
   51 05/14/98                    COURT ORDERED PAID                   CLK WFW
                                 RECEIPT#  00030272  AMT       $21.05
   52 06/29/98                    STIP & ORDER RE AMENDED SEN          CLK WFW
   53 07/01/98                    AMENDED FINAL ORDER OF JUDGMNT       CLK WFW
                                 96-6221-FC, KENT CT 96-7191/          CLK
                                 96-7529-FC, OTTAWA CT 96-20257        CLK
                                 96-20259-FC, MUSKEGON CT              CLK
                                 97-140261-FC TO RUN CONCURRENT        CLK
                                 KENT CT 96-64377/91-15497 TO          CLK
                                 RUN CONSECUTIVE                       CLK
   54 08/14/98                    STATE APPELLATE DEFENDER LTR         CLK WFW
                                 STATING CLOSING OF FILE               CLK
                                 COPIES SENT TO HARTMAN                CLK
   55 03/06/02        D 001      COURT ORDERED PAID                    CLK WFW
                                 RECEIPT#  00041435  AMT        $39.22
   56 05/22/03        R 001      RESTITUTION DISBURSMENT               CLK DRS
                                 RECEIPT#  00243234  AMT          $.26
                                 TRACY LEE SEBASTION                   CLK
   57 02/09/07        D 001      COURT ORDERED PAID                    CLK WFW
                                 RECEIPT#  00056799  AMT       $100.58
   58 03/06/07        R 001      RESTITUTION DISBURSMENT               CLK WFW
                                 RECEIPT#  00033297  AMT       $100.58
                                 CK TO BE PICKED UP BY VICTIM          CLK
                                 AS COURT HAS INCORRECT ADDRESS        CLK
   59 04/03/07        D 001      COURT ORDERED PAID                    CLK KLD
                                 RECEIPT#  00057314  AMT          $.66
   60 04/23/08        R 001      RESTITUTION DISBURSMENT               CLK SJD
                                 RECEIPT#  00043690  AMT          $.66
```

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS          04/20/15   PAGE   5
96-006222-FC JUDGE THOMAS    FILE 06/28/96  ADJ DT 02/13/97 CLOSE  05/06/97
-------------------------------------------------------------------------------
...............................  END OF SUMMARY  ...............................
```

```
CLOSED    FOJ                   CASE REGISTER OF ACTIONS          04/17/15  PAGE   1
96-006225-FH JUDGE MONTON       FILE 06/28/96  ADJ DT 08/13/96 CLOSE   06/17/97
            NEWAYGO COUNTY                                         SCAO LINE   70
```

```
D 001 THOMAS,SHANNON,LYNN              DOB: 10/10/73   SEX: F  RACE: W
      7645 ELIZABETH AVE               CTN:629600064801 TCN:
      NEWAYGO, MI  49337               SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9632301FY   PRELIM: WAIVE 06/27/96
      INCARCERATION DATE: 06/22/96   DISTRICT ARRAIGNMENT:
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $6,500.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 06/22/96 | PLG | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 06/22/96 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $200.00 | $200.00 | $.00 |
| COURT COSTS | $100.00 | $100.00 | $.00 |
| CRIME VICTIM RIGHTS | $80.00 | $80.00 | $.00 |
| TOTAL: | $380.00 | $380.00 | $.00 |

```
      PAYMENT DUE:  8/17/97   LATE FEE DATE: 10/13/97
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/28/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 07/02/96 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6224-FH | CLK | |
| 2 | | | | UNIFORM LAW CITATION | CLK | EGT |
| 3 | 07/02/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | MISDEMEANOR COMPLAINT; | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  07/08/96  1:00 PM PRE-TRIAL HEARING | CLK | EGT |
| 6 | 07/08/96 | | | PRE-TRIAL HEARING | CRT | BAG |
| | | | | ADJOURNED | CRT | |
| | | | | TO ALLOW PROS ATTY TO CONTACT | CRT | |

```
CLOSED     FOJ                   CASE REGISTER OF ACTIONS              04/17/15  PAGE    2
96-006225-FH JUDGE MONTON        FILE 06/28/96 ADJ DT 08/13/96 CLOSE   06/17/97
-----------------------------------------------------------------------------------------
                                 VICTIM                                     CRT
  7 07/10/96                     NOTICE SENT FOR:   07/16/96  9:30 AM   CLK BAG
                                    PRE-TRIAL HEARING
                                 AMENDED NOTICE                         CLK
  8 07/16/96                     PRE-TRIAL HEARING                      CRT EGT
                                 PLEA REJECTED; SCHEDULE TRIAL;         CRT
                                 BOND CONTINUED                         CRT
  9 07/17/96                     NOTICE SENT FOR:   08/13/96  9:30 AM   CLK EGT
                                    PRE-TRIAL HEARING
 10                              NOTICE SENT FOR:   08/22/96  8:30 AM   CLK EGT
                                    JURY TRIAL
 11                              BOND POSTED BY KOZY BAIL BOND          CLK EGT
                                 IN FILE 96-6224-FH                     CLK
 13 08/13/96        00001        PRE-TRIAL HEARING                      CRT EGT
                                 PLEAD GUILTY                           CRT
 14                 00002        PRE-TRIAL HEARING                      CRT EGT
                                 PLEAD GUILTY                           CRT
                                 DELAY SENTENCING 10 MONTHS             CRT
                                 (06-17-97 @ 9:30);                     CRT
                                 BOND CONTINUED                         CRT
 17 08/14/96                     DELAYED SENTENCE STATUS                CLK EGT
 18                              PETITION & ORDER FOR AMENDMENT         CLK EGT
                                 OF DELAYED SENTENCE ORDER              CLK
 12 08/15/96                     REMOVE TRIAL DATES                     CLK EGT
 15                              INFORMATION                            CLK EGT
 16 08/19/96                     NOTICE SENT FOR:   06/17/97  9:30 AM   CLK EGT
                                    SENTENCING
 19 09/20/96                     SET NEXT DATE FOR: 10/08/96  9:30 AM   CLK EGT
                                    SENTENCING
 20 09/25/96                     REMOVE NEXT EVENT: 10/08/96  9:30 AM   CLK EGT
                                    SENTENCING
                                 PER PROB DEPT                          CLK
 21 05/13/97                     NOTICE FROM PROB DEPT RE:              CLK EGT
                                 SENTENCING DATE FOR 6-17-97            CLK
                                 @ 9:30AM                               CLK
 22 06/17/97        00001        SENTENCING                             CRT EGT
                                 ATTORNEY PRESENT: MACAYEAL             CRT
                                 1 YEAR JAIL HELD IN ABEYANCE           CRT
   SENTENCE JAIL:       MINIMUM            MAXIMUM              CREDIT
      CONCURRENT     YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  5
   BEGIN 06/17/97
      $100.00  FINES                            50.00  COURT COSTS
      $40.00  CRIME VICTIM RIGHTS
 23                 00002        SENTENCING                             CRT EGT
                                 1 YEAR JAIL HELD IN ABEYANCE;          CRT
                                 BOND RELEASED                          CRT
   SENTENCE JAIL:       MINIMUM            MAXIMUM              CREDIT
      CONCURRENT     YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  5
   BEGIN 06/17/97
      $100.00  FINES                            50.00  COURT COSTS
      $40.00  CRIME VICTIM RIGHTS
 24                              ADVICE CONCERNING RIGHT TO APPEAL      CLK EGT
 25                              FINAL ORDER OR JUDGMENT FILED          CLK EGT
                                 COMMITMENT TO JAIL JUDGMENT            CLK
 26 08/14/97        D 001        COURT ORDERED PAID                     CLK DRB
                                 RECEIPT#   00028200  AMT       $190.00
 27 09/02/97                     SET NEXT DATE FOR: 12/02/97  9:00 AM   CLK EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1201  Filed 05/29/15   Page 33 of 146
--------------------------------------------------------------------------------
                                  REVIEW
  28 12/01/97                     COURT ORDERED PAID                         CLK KLD
                                  RECEIPT#  00029031  AMT        $190.00
................................ END OF SUMMARY ................................

```
CLOSED     FOJ                    CASE REGISTER OF ACTIONS        04/20/15  PAGE   1
96-006238-FC JUDGE MONTON       FILE 07/12/96 ADJ DT 12/03/96 CLOSE  12/05/96
            NEWAYGO COUNTY                                       SCAO LINE 110


D 001 GREIG,RICHARD,GEORGE              DOB: 03/20/72    SEX: M  RACE: W
      3931 S BALDWIN AVENUE             CTN:629600070601 TCN:
      FREMONT, MI  49412                SID:
      ATY: DIMKOFF,GRAYDON W.,          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-12790  231-689-7270 RETAINED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9633581FY   PRELIM: WAIVE 07/11/96
      INCARCERATION DATE: 07/08/96  DISTRICT ARRAIGNMENT:   07/09/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $150,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.83 | | ASSAULT W/INTENT MURDER | 07/06/96 | NOP | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 07/06/96 | NOP | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 07/12/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 07/16/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-12790 DIMKOFF | CLK | |
| 3 | 07/16/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | REQUEST FOR BOND REDUCTION | CRT | |
| | | | | DENIED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| 4 | 07/17/96 | | | NOTICE SENT FOR: 08/19/96 1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 6 | 08/19/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | WAITING FOR TEST RESULTS FROM | CRT | |
| | | | | STATE LAB; SET FOR TRIAL IN | CRT | |
| | | | | DECEMBER; BOND CONTINUED | CRT | |
| 7 | 08/20/96 | | | NOTICE SENT FOR: 11/25/96 1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 8 | | | | NOTICE SENT FOR: 12/11/96 8:30 AM | CLK | EGT |
| | | | | JURY TRIAL | | |
| 9 | 11/01/96 | | | MOTION FILED | CLK | EGT |
| | | | | MOTION TO WITHDRAW & NOTICE | CLK | |
| | | | | OF HEARING | CLK | |
| 10 | 11/13/96 | | | NOTICE SENT FOR: 11/21/96 10:00 AM | CLK | EGT |
| | | | | MISCELLANEOUS HEARING | | |
| | | | | STATUS CONFERENCE | CLK | |
| 11 | 11/25/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | IN CHAMBERS: ATTY DIMKOFF | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 15-4 filed 05/29/15   PageID.1203   Page 35 of 146
-------------------------------------------------------------------------------

|       |          |        | WITHDREW MOTION TO WITHDRAW;          | CRT     |
|       |          |        | CASE TO CONTINUE TO TRIAL;            | CRT     |
|       |          |        | BOND CONTINUED                       | CRT     |
| 16    |          |        | SUBPOENA                             | CLK EGT |
|       |          |        | ORDER TO APPEAR ON 12-11-96 @        | CLK     |
|       |          |        | 8:30AM TO: LT TEDDY; JAMES           | CLK     |
|       |          |        | BULLOCK; ROBERT VANBELZEN,           | CLK     |
|       |          |        | NICOLE PARROTT, SARAH MCMYLER,       | CLK     |
|       |          |        | ESTER SPENCER, BRIAN HAYES,          | CLK     |
|       |          |        | SAMANTHA SAXTON, DONNA REED,         | CLK     |
|       |          |        | GREG WARD, DAVE FOWLER, TIM          | CLK     |
|       |          |        | DEATER, BOB MENDHAM, DAVE            | CLK     |
|       |          |        | BABCOCK &  ROBERT DAVIS              | CLK     |
| 17    | 11/27/96 |        | SUBPOENA RETURN FROM ROBERT          | CLK EGT |
|       |          |        | DAVIS, DONNA REED, ROBERT            | CLK     |
|       |          |        | VANBELZEN, DAVE BABCOCK, DAVE        | CLK     |
|       |          |        | FOWLER & SAMANTHA SAXTON             | CLK     |
| 18    | 12/02/96 |        | SUBPOENA RETURN FROM: NICOLE         | CLK EGT |
|       |          |        | PARROTT & BOB MENDHAM                | CLK     |
| 12    | 12/03/96 | 00001  | PRE-TRIAL HEARING                    | CRT EGT |
|       |          |        | NOLLE PROSEQUI                       | CRT     |
| 13    |          | 00002  | PRE-TRIAL HEARING                    | CRT EGT |
|       |          |        | NOLLE PROSEQUI                       | CRT     |
|       |          |        | PER PLEA AGREEMENT IN 96-6239        | CRT     |
|       |          |        | BOND RELEASED                        | CRT     |
| 14    | 12/05/96 | 00099  | FINAL ORDER OR JUDGMENT FILED        | CLK EGT |
|       |          |        | ORDER OF DISMISSAL                   | CLK     |
| 15    |          |        | REMOVE CALENDAR DATES                | CLK EGT |
|       |          |        | CASE DISMISSED                       | CLK     |
| 19    |          |        | SUBPOENA RETURN FROM: JAME           | CLK EGT |
|       |          |        | BULLOCK & LT TEDDY                   | CLK     |
| 20    | 12/06/96 | D 001  | WITHDRAWL OF MOTION TO               | CLK EGT |
|       |          |        | WITHDRAW                             | CLK     |
| 21    | 12/09/96 |        | SUBPOENA RETURN FROM:                | CLK EGT |
|       |          |        | TIM DEATER                           | CLK     |
| 22    | 12/23/96 |        | SUBPOENA RETURN FROM BRIAN           | CLK EGT |
|       |          |        | HAYES                                | CLK     |
| 23    | 12/27/96 |        | SUBPOENA RETURN FROM ESTER           | CLK EGT |
|       |          |        | SPENCER                              | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED     FOJ               CASE REGISTER OF ACTIONS        04/20/15  PAGE    1
96-006239-FC JUDGE MONTON    FILE 07/12/96  ADJ DT 12/03/96 CLOSE   01/14/97
          NEWAYGO COUNTY                                    SCAO LINE  70
```

```
D 001 GREIG,RICHARD,GEORGE            DOB: 03/20/72   SEX: M  RACE: W
      9190 ANN ST                     CTN:629600070401 TCN:
      HESPERIA, MI   49421            SID:1487944L
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: DIMKOFF,GRAYDON W.,        PROSECUTOR: ROACH,CHRYSTAL R.,
          P-12790  231-689-7270 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9633591FY   PRELIM: WAIVE 07/11/96
      INCARCERATION DATE: 07/08/96   DISTRICT ARRAIGNMENT:   07/09/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $150,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.529 | | ROBBERY ARMED | 07/06/96 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 07/06/96 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |

PAYMENT DUE:                LATE FEE DATE:  3/12/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 07/12/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 07/16/96 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | |   ATTORNEY: P-12790 DIMKOFF | CLK | |
| 3 | 07/16/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | REQUEST FOR BOND REDUCTION | CRT | |
| | | | | DENIED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| 5 | 07/17/96 | | | NOTICE SENT FOR:   08/19/96  1:00 PM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 6 | 08/19/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | WAITING FOR TEST RESULTS FROM | CRT | |
| | | | | STATE LAB; SET FOR TRIAL IN | CRT | |
| | | | | DECEMBER; BOND CONTINUED | CRT | |
| 7 | 08/20/96 | | | NOTICE SENT FOR:   11/25/96  1:00 PM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1205  Filed 05/29/15   Page 37 of 146
------------------------------------------------------------------------------

|    |          |         |                                           |         |
|----|----------|---------|-------------------------------------------|---------|
|    |          |         | NOT PERMITTED VIA TELEPHONE               | CLK     |
| 8  |          |         | NOTICE SENT FOR:    12/11/96  8:30 AM     | CLK EGT |
|    |          |         |   JURY TRIAL                              |         |
| 9  | 11/01/96 |         | MOTION TO WITHDRAW & NOTICE OF            | CLK EGT |
|    |          |         | HEARING (11/25/96 @ 1PM)                  | CLK     |
| 10 | 11/25/96 |         | PRE-TRIAL HEARING                         | CRT EGT |
|    |          |         | IN CHAMBERS: ATTY DIMKOFF                 | CRT     |
|    |          |         | WITHDREW MOTION TO WITHDRAW;              | CRT     |
|    |          |         | CASE TO CONTINUE TO TRIAL;                | CRT     |
|    |          |         | BOND CONTINUED                            | CRT     |
| 14 |          |         | SUBPOENA                                  | CLK EGT |
|    |          |         | ORDER TO APPEAR ON 12-11-96              | CLK     |
|    |          |         | @ 8:30AM TO: LT TEDDY, JAMES             | CLK     |
|    |          |         | BULLOCK, ROBERT VANBELZEN,                | CLK     |
|    |          |         | NICOLE PARROTT, SARAH MCMYLER,            | CLK     |
|    |          |         | ESTER SPENCER, BRIAN HAYES,               | CLK     |
|    |          |         | SAMANTHA SAXTON, DONNA REED,              | CLK     |
|    |          |         | GREG WARD, DAVE FOWLER, TIM               | CLK     |
|    |          |         | DEATER, BOB MENDHAM, DAVE                 | CLK     |
|    |          |         | BABCOCK & ROBERT DAVIS                    | CLK     |
| 15 | 11/27/96 |         | SUBPOENA RETURN FROM: DONNA               | CLK EGT |
|    |          |         | REED, ROBERT VANBELZEN, DAVE              | CLK     |
|    |          |         | BABCOCK, DAVE FOWLER,                     | CLK     |
|    |          |         | SAMANTHA SAXTON & ROBERT DAVIS            | CLK     |
| 16 | 12/02/96 |         | SUBPOENA RETURN FROM: BOB                 | CLK EGT |
|    |          |         | MENDHAM & NICOLE PARROTT                  | CLK     |
| 11 | 12/03/96 | 00001   | PRE-TRIAL HEARING                         | CRT EGT |
|    |          |         | PLEAD GUILTY                              | CRT     |
| 12 |          | 00002   | PRE-TRIAL HEARING                         | CRT EGT |
|    |          |         | PLEAD GUILTY                              | CRT     |
|    |          |         | PSI REPORT ORDERED; SENTENCE              | CRT     |
|    |          |         | DATE TO BE SET BY PROB DEPT;              | CRT     |
|    |          |         | BOND CONTINUED                            | CRT     |
| 13 | 12/05/96 |         | REMOVE CALENDAR DATES                     | CLK EGT |
| 17 |          |         | SUBPOENA RETURN FROM: LT TEDDY            | CLK EGT |
|    |          |         | & JAMES BULLOCK                           | CLK     |
| 18 | 12/06/96 | D 001   | WITHDRAWAL OF MOTION TO                    | CLK EGT |
|    |          |         | WITHDRAW                                  | CLK     |
| 19 | 12/09/96 |         | SUBPOENA RETURN FROM:                     | CLK EGT |
|    |          |         | TIM DEATER                                | CLK     |
| 20 | 12/23/96 |         | SUBPOENA RETURN FROM BRIAN                | CLK EGT |
|    |          |         | HAYES                                     | CLK     |
| 21 | 12/27/96 |         | SUBPOENA RETURN FROM ESTHER               | CLK EGT |
|    |          |         | SPENCER                                   | CLK     |
| 22 | 01/02/97 |         | SET NEXT DATE FOR: 01/14/97  9:30 AM     | CLK EGT |
|    |          |         |   SENTENCING                              |         |
| 23 | 01/14/97 | 00001   | SENTENCING                                | CRT EGT |
|    |          |         | BOND RELEASED                             | CRT     |

```
     SENTENCE PRISON:      MINIMUM            MAXIMUM              CREDIT
        CONSECUTIVE        5-MMM-DDD         15-MMM-DDD        YYY-MMM-DDD
       BEGIN 01/14/97
          $60.00  CRIME VICTIM RIGHTS
 24                          00002   SENTENCING                              CRT EGT
     SENTENCE PRISON:      MINIMUM            MAXIMUM              CREDIT
                           2-MMM-DDD          2-MMM-DDD         YYY-MMM-191
       BEGIN 01/14/97
          $60.00  CRIME VICTIM RIGHTS
```

```
CLOSED      FOJ               CASE REGISTER OF ACTIONS            04/20/15  PAGE    3
96-006239-FC JUDGE MONTON     FILE 07/12/96  ADJ DT 12/03/96 CLOSE  01/14/97
------------------------------------------------------------------------------------
   25                             ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
   26                             FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                  COMMITMENT TO CORRECTIONS            CLK
                                  DEPARTMENT                           CLK
   27 01/21/97                    SENTENCING INFORMATION REPORT        CLK EGT
   28 06/21/04        D 001       COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00048506  AMT      $120.00
..............................  END OF SUMMARY  ...............................
```

```
CLOSED    RDO              CASE REGISTER OF ACTIONS         04/20/15  PAGE   1
96-006255-FC JUDGE THOMAS      FILE 08/12/96  ADJ DT 08/26/96 CLOSE  08/28/96
            NEWAYGO COUNTY                                    SCAO LINE   80


D 001 RODGERS,JEFFERY,SCOTT          DOB: 04/26/66   SEX: M  RACE: W
      834 SPRING ST                  CTN:629600076901 TCN:
      GRAND RAPIDS, MI  49508        SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,         PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9634931FY   PRELIM: WAIVE 08/08/96
      INCARCERATION DATE: 07/26/96   DISTRICT ARRAIGNMENT:   07/29/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $750,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.349 | | KIDNAPPING | 07/26/96 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/08/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/12/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND CONDITION: NO CONTACT | CLK | |
| | | | | WITH VICTIM | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 08/12/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 08/13/96 | | | NOTICE SENT FOR:   08/20/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 08/16/96 | | | REMOVE NEXT EVENT: 08/20/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | ATTY MACAYEAL HAD A FAMILY | CLK | |
| | | | | EMERGENCY OUT OF TOWN | CLK | |
| 7 | | | | NOTICE SENT FOR:   08/26/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 8 | 08/26/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY MACAYEAL | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 9 | 08/28/96 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |

```
..........................  END OF SUMMARY  .........................
```

```
CLOSED      FOJ                CASE REGISTER OF ACTIONS           04/17/15  PAGE    1
96-006294-FH JUDGE MONTON      FILE 10/17/96  ADJ DT 04/28/97 CLOSE  04/29/97
          NEWAYGO COUNTY                                         SCAO LINE  70
```

```
D 001 ROBECK,JASON,ANTHONY              DOB: 02/01/78    SEX: M  RACE: W
      4750 S DICKINSON                  CTN:629600103401 TCN:
      FREMONT, MI  49412                SID:
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9639911FY  PRELIM: WAIVE 10/17/96
      INCARCERATION DATE: 10/08/96  DISTRICT ARRAIGNMENT:  10/10/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 10/08/96 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $250.00 | $225.00 | $25.00 |
| COURT COSTS | $100.00 | $.00 | $100.00 |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $390.00 | $265.00 | $125.00 |

```
      PAYMENT DUE:  7/01/97   LATE FEE DATE:  8/27/97
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/17/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 10/22/96  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6293-FH | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 10/22/96 | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY MACAYEAL | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 10/24/96 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 7 | 11/08/96 | | | ORDER REOPENING CASE | CLK | EGT |

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS              04/17/15   PAGE   2
96-006294-FH JUDGE MONTON       FILE 10/17/96  ADJ DT 04/28/97 CLOSE  04/29/97
------------------------------------------------------------------------------
                                 SET NEXT DATE FOR: 11/12/96  1:00 PM   CLK
                                    REARRAIGNMENT
    8  11/12/96                 ARRAIGNMENT                             CRT EGT
                                 STOOD MUTE                             CRT
                                 WAIVED ARRAIGNMENT; NOT GUILTY         CRT
                                 PLEA ENTERED; BOND CONTINUED           CRT
    9                            WRITTEN WAIVER OF ARRAIGNMENT          CLK EGT
   10                            NOTICE SENT FOR:   11/25/96  1:00 PM   CLK EGT
                                    PRE-TRIAL HEARING
   11  11/25/96                  PRE-TRIAL HEARING                      CRT EGT
                                 DEFENDANT REJECTS PLEA OFFER;          CRT
                                 SET FOR TRIAL; BOND CONTINUED          CRT
   12                            NOTICE SENT FOR:   01/21/97  1:00 PM   CLK EGT
                                    PRE-TRIAL HEARING
   13                            NOTICE SENT FOR:   02/07/97  8:30 AM   CLK EGT
                                    JURY TRIAL
   15  01/10/97                  SUBPOENA                               CLK EGT
                                 ORDER TO APPEAR ON 02-07-97            CLK
                                 @ 8:30AM TO: PHIL DEUR, MATT           CLK
                                 DWYER, JOE DUBOIS, BILL CUMMIN         CLK
                                 DAVE FOWLER & STEVE MOON               CLK
   14  01/13/97                  REPORTER (REINKE) TRANSCRIPT           CLK EGT
                                 OF PRELIMINARY EXAMINATION             CLK
                                 HELD 11-08-96                          CLK
   16                            SUBPOENA RETURN ON JOE DUBOIS          CLK EGT
                                 & DAVE FOWLER                          CLK
   17  01/21/97                  PRE-TRIAL HEARING                      CRT EGT
                                 DEFENDANT REJECTS PLEA OFFER &         CRT
                                 CONTINUES TO TRIAL;                    CRT
                                 BOND CONTINUED                         CRT
   18                            SUBPOENA RETURN FROM                   CLK EGT
                                 MATT DWYER & BILL CUMMINS              CLK
   19  02/03/97                  REMOVE TRIAL DATES                     CLK EGT
                                 STIPULATION & ORDER TO ADJOURN         CLK
   20  02/04/97                  NOTICE SENT FOR:   04/22/97  9:30 AM   CLK EGT
                                    PRE-TRIAL HEARING
   21                            NOTICE SENT FOR:   04/30/97  8:30 AM   CLK EGT
                                    JURY TRIAL
   22  04/22/97                  PRE-TRIAL HEARING                      CRT EGT
                                 DEFENDANT REQUESTED SEVERAL            CRT
                                 DAYS TO CONSIDER PLEA OFFER;           CRT
                                 BOND CONTINUED                         CRT
   23  04/23/97                  NOTICE SENT FOR:   04/28/97  1:00 PM   CLK EGT
                                    PRE-TRIAL HEARING
   24  04/28/97        00001     PRE-TRIAL HEARING                      CRT EGT
                                 PLEAD GUILTY                           CRT
   25                            SENTENCING                             CRT EGT
                                 TO SERVE 30 DAYS OF 1 YEAR             CRT
                                 JAIL; TO RUN CONCURRENT W/             CRT
                                 96-6293-FH; BOND RELEASED              CRT
      SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
         CONCURRENT      YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 36
      BEGIN 04/28/97
         $250.00  FINES                       100.00  COURT COSTS
         $40.00  CRIME VICTIM RIGHTS
   26                            REMOVE TRIAL DATES                     CLK EGT
   29                            ADVICE CONCERNING RIGHT TO APPEAL      CLK EGT
```

Case 1:15-cv-00447-RJJ ECF No. 15-4, PageID.1210 Filed 05/29/15 Page 42 of 146

```
CLOSED      FOJ                  CASE REGISTER OF ACTIONS              04/17/15  PAGE    3
96-006294-FH JUDGE MONTON        FILE 10/17/96  ADJ DT 04/28/97 CLOSE  04/29/97
-------------------------------------------------------------------------------
  27 04/29/97                    INFORMATION                            CLK EGT
  28                             FINAL ORDER OR JUDGMENT FILED           CLK EGT
                                 COMMITMENT TO JAIL JUDGMENT             CLK
  30 06/24/97                    COURT ORDERED PAID                      CLK KLD
                                 RECEIPT#   00027835   AMT        $15.00
  31 08/03/98                    COURT ORDERED PAID                      CLK KLD
                                 RECEIPT#   00030864   AMT       $250.00
...............................  END OF SUMMARY  ...............................
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1211    Filed 05/29/15    Page 43 of 146

96-006296-FH JUDGE MONTON         FILE 10/18/96  ADJ DT 04/28/97 CLOSE  08/07/97
        NEWAYGO COUNTY                                              SCAO LINE  70

D 001 AMES,HOWARD,MICHAEL                  DOB: 04/04/74    SEX: M  RACE: W
      194 HILLCREST                        CTN:629600103501 TCN:
      FREMONT, MI  49412                   SID:
      ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                  APPOINTED                          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9639921FY   PRELIM: WAIVE 10/17/96
      INCARCERATION DATE: 10/08/96  DISTRICT ARRAIGNMENT:   10/10/96


                         Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | | Applied |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 10/08/96 | PLG | PTH |

                           Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $40.00 | $40.00 | $.00 |

PAYMENT DUE:                 LATE FEE DATE: 10/03/97


                   Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/18/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 10/22/96  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT;FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6295-FH | CLK | |
| 2 | 10/22/96 | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | PLEA OF NOT GUILTY ENTERED; | CRT | |
| 3 | | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY SHEPHERD | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| 5 | 10/24/96 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 6 | 11/08/96 | | | ORDER REOPENING CASE | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/12/96  1:00 PM | CLK | |
| | | | | REARRAIGNMENT | | |
| 7 | 11/12/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |

```
CLOSED    FOJ                     CASE REGISTER OF ACTIONS            04/17/15  PAGE   2
96-006296-FH JUDGE MONTON         FILE 10/18/96  ADJ DT 04/28/97 CLOSE  08/07/97
-----------------------------------------------------------------------------------
                                  WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                  PLEA ENTERED; BOND CONTINUED         CRT
     8                            WRITTEN WAIVER OF ARRAIGNMENT        CLK EGT
     9                            NOTICE SENT FOR:   11/25/96  1:00 PM CLK EGT
                                     PRE-TRIAL HEARING
    10 11/25/96                   PRE-TRIAL HEARING                    CRT EGT
                                  SET FOR TRIAL; BOND CONTINUED        CRT
    11                            NOTICE SENT FOR:   12/03/96  9:30 AM CLK EGT
                                     PRE-TRIAL HEARING
    12                            NOTICE SENT FOR:   01/21/97  1:00 PM CLK EGT
                                     PRE-TRIAL HEARING
    13                            NOTICE SENT FOR:   02/07/97  8:30 AM CLK EGT
                                     JURY TRIAL
    14 12/03/96                   PRE-TRIAL HEARING                    CRT EGT
                                  ADJOURNED                            CRT
                                  PER REQUEST OF ATTY SHEPHERD;        CRT
                                  BOND CONTINUED                       CRT
    16 01/10/97                   SUBPOENA                             CLK EGT
                                  ORDER TO APPEAR ON 02-07-97          CLK
                                  AT 8:30AM TO: PHIL DEUR, MATT        CLK
                                  DWYER, JOE DUBOIS, BILL              CLK
                                  CUMMINS, DAVE FOWLER & STEVE         CLK
                                  MOON                                 CLK
    15 01/13/97                   REPORTER (REINKE) TRANSCRIPT         CLK EGT
                                  OF PRELIMINARY EXAMINATION           CLK
                                  HELD 11-08-96                        CLK
    17                            SUBPOENA RETURN ON JOE DUBOIS        CLK EGT
                                  & DAVE FOWLER                        CLK
    18 01/21/97                   PRE-TRIAL HEARING                    CRT EGT
                                  PLEA AGREEMENT NOT REACHED;          CRT
                                  BOND CONTINUED                       CRT
    19                            SUBPOENA RETURN FROM                 CLK EGT
                                  BILL CUMMINS & MATT DWYER            CLK
    20 02/03/97                   REMOVE TRIAL DATES                   CLK EGT
                                  STIPULATION & ORDER TO ADJOURN       CLK
    21 02/04/97                   NOTICE SENT FOR:   04/22/97  9:30 AM CLK EGT
                                     PRE-TRIAL HEARING
    22                            NOTICE SENT FOR:   04/30/97  8:30 AM CLK EGT
                                     JURY TRIAL
    23 04/22/97          D 001    APPEARANCE                           CLK EGT
                                     ATTORNEY: P-39093 NOLAN           CLK
                                  SUBSTITUTION OF ATTORNEY;            CLK
                                  ORDER                                CLK
    24                  D 001     RE-ASSIGNED SHEPHER TO NOLAN         CLK EGT
    25                            PRE-TRIAL HEARING                    CRT EGT
                                     ATTORNEY PRESENT: CATALINO        CRT
                                  ATTY CATALINO LEFT; DEFENDANT        CRT
                                  IN COURTROOM-ADVISED OF PLEA         CRT
                                  OFFER & TO COME BACK FOR PTH         CRT
                                  NEXT WEEK-ATTY SHOULD NOT HAVE       CRT
                                  LEFT; BOND CONTINUED                 CRT
    26 04/23/97                   NOTICE SENT FOR:   04/28/97  1:00 PM CLK EGT
                                     PRE-TRIAL HEARING
                                  ATTORNEY MUST BE PRESENT - NOT       CLK
                                  PERMITTED VIA TELEPHONE              CLK
    27 04/28/97          00001    PRE-TRIAL HEARING                    CRT EGT
                                     ATTORNEY PRESENT: CATALINO        CRT
```

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS           04/17/15  PAGE    3
96-006296-FH JUDGE MONTON      FILE 10/18/96  ADJ DT 04/28/97 CLOSE  08/07/97
------------------------------------------------------------------------------
                                PLEAD GUILTY                        CRT
                                PSI REPORT ORDERED; SENTENCE        CRT
                                DEFERRED 10 MONTHS; BOND CONT;      CRT
                                DEF ATTY REQUESTS PR BOND -         CRT
                                COURT WILL ALLOW A $10,000/PR       CRT
                                BOND AFTER PROB DEPT CONFIRMS       CRT
                                DEF RESIDENCE & EMPLOYMENT          CRT
      28                        REMOVE TRIAL DATES                  CLK EGT
      29 04/29/97               AMENDED INFORMATION                 CLK EGT
      30 07/02/97               SET NEXT DATE FOR: 02/16/98  1:00 PM CLK EGT
                                   SENTENCING
                                ORDER DELAYING SENTENCE             CLK
      31                        SET NEXT DATE FOR: 07/15/97 10:00 AM CLK BAG
                                   MISCELLANEOUS HEARING
                                REVOKE DELAYED SENTENCE STATUS      CLK
                                MOTION & ORDER TO SHOW CAUSE;       CLK
                                CERTIFICATE OF MAILING              CLK
      32 07/07/97               BAIL BOND ($1,000/PR)               CLK EGT
      33 07/15/97 THOMAS        MISCELLANOUS HEARING HELD           CRT EGT
                                   ATTORNEY PRESENT: COOK           CRT
                                ADJOURNED                           CRT
                                PER REQUEST OF ATTY COOK SO         CRT
                                THAT JUDGE MONTON CAN HEAR THE      CRT
                                MATTER                              CRT
      34 07/16/97 MONTON        NOTICE SENT FOR:   08/04/97  1:00 PM CLK EGT
                                   MISCELLANEOUS HEARING
                                ORDER TO SHOW CAUSE                 CLK
      35 08/04/97               MISCELLANOUS HEARING HELD           CRT EGT
                                ORDER TO SHOW CAUSE - DEF DID       CRT
                                NOT REPORT POLICE CONTACT WITH      CRT
                                PROBATION AGENT; DELAYED SENT       CRT
                                STATUS REVOKED                      CRT
      36                        SENTENCING                          CRT EGT
                                TO SERVE 90 DAYS JAIL; SENT         CRT
                                IS TO RUN CONCURRENT WITH           CRT
                                96-6295-FH; BOND RELEASED           CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
      CONCURRENT      YYY-MMM- 90         YYY-MMM- 90        YYY-MMM- 21
    BEGIN 08/04/97
       $40.00  CRIME VICTIM RIGHTS
      37                        BOND APPLIED (02)                   CLK EGT
      38                        ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
      41 08/05/97               SENTENCING INFORMATION REPORT       CLK EGT
      39 08/07/97               FINAL ORDER OR JUDGMENT FILED       CLK EGT
                                COMMITMENT TO JAIL JUDGMENT         CLK
      40                        REMOVE CALENDAR DATES               CLK EGT
      42                        PETITION FOR TERMINATION OF         CLK EGT
                                DELAYED SENTENCE STATUS             CLK
      43 04/01/98        D 001  COURT ORDERED PAID                  CLK KLD
                                RECEIPT#  00029909  AMT       $40.00
      44 08/15/02        D 001  FROM:  NOLAN,TERRY J.,             CLK AMC
                                   TO:  PRO-PER                     CLK
      45 09/25/08               Letter Sent (not for this case      CLK TH
      46 02/11/09               Letter Sent (not for this case      CLK TH
......................... END OF SUMMARY .............................
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4 PageID.1214  Filed 05/29/15   Page 46 of 146

```
96-006306-FC JUDGE MONTON        FILE DT 10/31/96 ADJ DT 11/19/96 CLOSE  11/21/96
            NEWAYGO COUNTY                                         SCAO LINE  70

D 001 RINGERSMA,ANTHONY,WAYNE          DOB: 02/23/71   SEX: M  RACE: W
      2311 120TH ST                    CTN:629600110601 TCN:
      GRANT, MI  49327                 SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-20344  269-652-7817 APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9641051FY   PRELIM: WAIVE 10/31/96
      INCARCERATION DATE: 10/24/96   DISTRICT ARRAIGNMENT:  10/24/96


B 001 STURDAVANT,ROSALIE,
      651 22 MILE
      GRANT, MI  49327
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 11/04/96 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 10/24/96 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 10/24/96 | PLG | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $100.00 | $100.00 | $.00 |
| COURT COSTS | $100.00 | $100.00 | $.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $250.00 | $250.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  1/17/97

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 10/31/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK EGT |
| | | | | SET NEXT DATE FOR: 11/05/96  9:30 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK |
| 2 | 11/04/96 | | B 001 | BOND POSTED (01) | CLK EGT |
| | | | | RECEIPT#  00026118  AMT  $1,000.00 | |
| 3 | 11/05/96 | | 00001 | ARRAIGNMENT | CRT EGT |
| | | | | STOOD MUTE | CRT |
| | | | | NOT GUILTY PLEA ENTERED; | CRT |
| | | | | BOND CONTINUED | CRT |
| 4 | | | | INFORMATION | CLK EGT |
| 5 | | | | NOTICE SENT FOR:  11/19/96  9:30 AM | CLK EGT |

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE   2
96-006306-FC JUDGE MONTON        FILE 10/31/96  ADJ DT 11/19/96 CLOSE  11/21/96
--------------------------------------------------------------------------------
                                PRE-TRIAL HEARING
   6 11/19/96          00001    PRE-TRIAL HEARING                   CRT EGT
                                NOLLE PROSEQUI                      CRT
                                & HAB 4TH CHARGE;                   CRT
                                PER PLEA AGREEMENT                  CRT
   7                            INFORMATION                         CLK EGT
   8                            ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
  10                  00002    PRE-TRIAL HEARING                   CRT EGT
                                PLEAD GUILTY                        CRT
  11                            SENTENCING                          CRT EGT
                                1 YEAR JAIL TO SERVE 30 DAYS;       CRT
                                TO SERVE WEEKENDS FROM FRI          CRT
                                AT 6PM UNTIL SUN AT 6PM TO          CRT
                                BEGIN SERVING 11/22/96;             CRT
                                DEF MUST MAINTAIN EMPLOYMENT        CRT
                                TO STAY ON WEEKEND STATUS;          CRT
                                BOND RELEASED                       CRT
      SENTENCE JAIL:       MINIMUM          MAXIMUM          CREDIT
                        YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 1
       BEGIN 11/19/96
          $100.00  FINES                    100.00  COURT COSTS
           $50.00  CRIME VICTIM RIGHTS
  13                  B 001    BOND REFUNDED (01)                  CLK EGT
                                RECEIPT#  00000000  AMT      $900.00
   9 11/21/96         00001    ORDER OF NOLLE PROSEQUI            CLK EGT
  12                            FINAL ORDER OR JUDGMENT FILED      CLK EGT
                                COMMITMENT TO JAIL JUDGMENT        CLK
  14                            CIRCUIT COURT BOND COSTS           CLK EGT
                                RECEIPT#  00026262  AMT      $100.00
  15                            BOND APPLIED (01)                  CLK EGT
                                RECEIPT#  00026262  AMT      $100.00
  16 01/21/97                  SET NEXT DATE FOR: 03/21/97  8:00 AM CLK EGT
                                  REVIEW
                                TX W/DEF REQUSTING EXTENSION       CLK
                                ON TIME TO PAY MONIES OWED AS      CLK
                                IS UNEMPLOYED; WILL ALLOW          CLK
                                60 MORE DAYS OR WILL SHOW          CLK
                                CAUSE                              CLK
  17 03/31/97                  COURT ORDERED PAID                 CLK EGT
                                RECEIPT#  00027163  AMT       $60.00
  18 04/03/97                  REMOVE CALENDAR DATES              CLK EGT
                                DEF MAKING PMTS                    CLK
  19                            SET NEXT DATE FOR: 05/01/97  8:30 AM CLK EGT
                                  REVIEW
  20                            COURT ORDERED PAID                 CLK EGT
                                RECEIPT#  00027192  AMT       $50.00
  21 04/11/97                  COURT ORDERED PAID                 CLK EGT
                                RECEIPT#  00027257  AMT       $73.00
  22 05/06/97                  COURT ORDERED PAID                 CLK EGT
                                RECEIPT#  00027468  AMT       $65.00
  23 05/08/97                  REMOVE CALENDAR DATES              CLK EGT
                                DEFENDANT MAKING PAYMENTS          CLK
  24 07/21/97                  COURT ORDERED PAID                 CLK KLD
                                RECEIPT#  00028017  AMT        $2.00
.....................  END OF SUMMARY  ............................
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1216   Filed 05/29/15   Page 48 of 146

96-006312-FH JUDGE THOMAS     FILE 11/08/96   ADJ DT 12/02/96   CLOSE   12/03/96
       NEWAYGO COUNTY                             SCAO LINE   80

```
D 001 BULSON,JEFFERY,LEROY                  DOB: 03/14/64    SEX: M  RACE: W
       1295 WILCOX APT 3                    CTN:629600110901 TCN:
       WHITE CLOUD, MI  49349               SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
       ATY: JAUNESE,DAVID C.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-24480  231-924-6200 RETAINED               P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9641141SM   PRELIM: WAIVE 11/07/96
       INCARCERATION DATE: 10/25/96   DISTRICT ARRAIGNMENT:   10/31/96


B 001 LABELLE,CYNTHIA,
       1297 E WILCOX APT 3
       WHITE CLOUD, MI  49349
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,000.00 | Ten Percent | 11/12/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.812 | | DOMESTIC VIOLENCE | 10/25/96 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 11/08/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/18/96  1:00 PM | CLK | |
| | | | |     ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 1 | 11/12/96 | | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00026183  AMT      $200.00 | | |
| 3 | 11/18/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | EGT |
| 5 | 11/20/96 | | | NOTICE SENT FOR:   12/02/96  1:00 PM | CLK | EGT |
| | | | |     PRE-TRIAL HEARING | | |
| 6 | 12/02/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY JAUNESE | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 7 | 12/03/96 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 8 | 12/06/96 | | | BOND APPLIED (01) | CLK | EGT |
| | | | | RECEIPT#  00174440  AMT      $200.00 | | |
| | | | | TO DIST COURT | CLK | |

.............................. END OF SUMMARY ..............................

Case 1:15-cv-00447-RJJ    ECF No. 15-4  Page 1217  Filed 05/29/15   Page 49 of 146
96-006313-FH JUDGE THOMAS         FILE 11/08/96  ADJ DT 12/02/96  CLOSE  12/04/96
          NEWAYGO COUNTY                                              SCAO LINE  80

D 001 BULSON,JEFFERY,LEROY                DOB: 03/14/64   SEX: M  RACE: W
      1297 E WILCOX                       CTN:629600112501 TCN:
      WHITE CLOUD, MI  49349              SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-24480  231-924-6200 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9641381FY   PRELIM: WAIVE 11/07/96
      INCARCERATION DATE: 10/30/96   DISTRICT ARRAIGNMENT:  10/31/96


B 001 LABELLE,CYNTHIA,
      1297 E WILCOX AVE APT 3
      WHITE CLOUD, MI  49349

                                Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Ten Percent | 11/12/96 | Applied |

                                 Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 10/30/96 | RMD | PTH |

                      Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 11/08/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/18/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-24480 JAUNESE | CLK | |
| 1 | 11/12/96 | | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00026184  AMT   $1,500.00 | | |
| 5 | 11/18/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 11/20/96 | | | NOTICE SENT FOR:   12/02/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 8 | 12/02/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY JAUNESE; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 9 | 12/04/96 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 10 | 12/06/96 | | | BOND APPLIED (01) | CLK | EGT |
| | | | | RECEIPT#  00174441  AMT  $1,500.00 | | |
| | | | | TO DISTRICT COURT | CLK | |

.........................  END OF SUMMARY  .........................

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS          04/17/15  PAGE    1
96-006322-FH JUDGE THOMAS       FILE 11/15/96  ADJ DT 12/16/96 CLOSE  02/12/97
          NEWAYGO COUNTY                                      SCAO LINE  70


D 001 MINOR,DANNY,RAY                    DOB: 02/13/74    SEX: M  RACE: W
      1719 VANBUREN                      CTN:629600116001 TCN:
      WHITE CLOUD, MI  49349             SID:
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9641861FY  PRELIM: WAIVE 11/14/96
      INCARCERATION DATE: 11/09/96  DISTRICT ARRAIGNMENT:  11/12/96



B 001 GENTZ,TONI,
      6575 E 80TH STREET
      NEWAYGO, MI  49337
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $15,000.00 | Cash | | Cancelled |
| 2 | $200.00 | Cash | 12/23/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.530 | | ROBBERY UNARMED | 11/09/96 | NOP | PTH |
| 02 | ORG | 750.357 | | LARCENY PERSON | 11/09/96 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |

PAYMENT DUE:        LATE FEE DATE:  4/10/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 11/15/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/18/96  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 11/18/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 11/20/96 | | | NOTICE SENT FOR:  12/16/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 12/16/96 | | | AMENDED BOND ($200/CASH) | CLK | EGT |
| 7 | | | 00001 | PRE-TRIAL HEARING | CRT | EGT |

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS              04/17/15  PAGE   2
96-006322-FH JUDGE THOMAS        FILE 11/15/96  ADJ DT 12/16/96 CLOSE  02/12/97
------------------------------------------------------------------------------------
                                    NOLLE PROSEQUI                      CRT
                                    PER PLEA AGREEMENT                   CRT
    9                    00002      PRE-TRIAL HEARING                    CRT EGT
                                    PLEAD GUILTY                         CRT
                                    PSI REPORT ORDERED; SENTENCE         CRT
                                    DATE TO BE SET BY PROB DEPT;         CRT
                                    BOND CONTINUED                       CRT
   10                               INFORMATION                         CLK EGT
    8 12/17/96          00001       ORDER OF NOLLE PROSEQUI             CLK EGT
   11 12/23/96          B 001       BOND POSTED (02)                    CLK EGT
                                    RECEIPT#  00026460   AMT      $200.00
   12 02/03/97          B 001       BOND REFUNDED (02)                  CLK EGT
                                    RECEIPT#  00000000   AMT      $180.00
   13                               BOND RECALL/REVOCATION BY           CLK EGT
                                    BONDSPERSON                         CLK
   14 02/06/97                      CIRCUIT COURT BOND COSTS            CLK WFW
                                    RECEIPT#  00026767   AMT       $20.00
   15                               BOND APPLIED (02)                   CLK WFW
                                    RECEIPT#  00026767   AMT       $20.00
   16                               SET NEXT DATE FOR: 02/10/97  1:00 PM CLK EGT
                                       SENTENCING
   17 02/10/97                      SENTENCING                          CRT EGT
                                    TO SERVE 1 YEAR JAIL                CRT
    SENTENCE JAIL:         MINIMUM          MAXIMUM          CREDIT
                      YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 43
     BEGIN 02/10/97
          $60.00  CRIME VICTIM RIGHTS
   18                               ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
   21                               BOND CANCELED (01)                  CLK WFW
   19 02/12/97                      FINAL ORDER OR JUDGMENT FILED       CLK EGT
                                    COMMITMENT TO JAIL JUDGMENT         CLK
   20 02/13/97                      SENTENCING INFORMATION REPORT       CLK EGT
..............................  END OF SUMMARY  ...............................
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1220    Filed 05/29/15    Page 52 of
1·46
96-006329-FH JUDGE MONTON          FILE 11/27/96  ADJ DT 12/17/96  CLOSE  12/20/96
             NEWAYGO COUNTY                                          SCAO LINE   80

D 001 TANIS,MICHAEL,DEAN                    DOB: 10/24/56   SEX: M  RACE: W
      5671 WARNER                           CTN:629600105701 TCN:
      FREMONT, MI  49412                     SID:
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: DIMKOFF,GRAYDON W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-12790  231-689-7270 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9640261FY  PRELIM: WAIVE 11/27/96
      INCARCERATION DATE: 10/21/96  DISTRICT ARRAIGNMENT:  10/21/96


                                  Bond History
------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 11/27/96 | Applied |

                                    Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.81 | | ASSAULT AND BATTERY | 10/04/96 | RMD | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 10/04/96 | RMD | PTH |
| 03 | ORG | 750.377A-A | | MALIC DESTR PP OVER $100 | 10/04/96 | RMD | PTH |

                          Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/27/96 | MONTON | D 001 | BOND POSTED (01) | CLK | EGT |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 12/03/96  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-12790 DIMKOFF | CLK | |
| 4 | 12/03/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 12/04/96 | | | NOTICE SENT FOR:   12/17/96  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 7 | 12/17/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 8 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 9 | | | 00003 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY DIMKOFF; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 10 | 12/20/96 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 11 | | | | BOND APPLIED (01) | CLK | EGT |

................................ END OF SUMMARY ...............................

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS              04/20/15  PAGE   1
96-006337-FC JUDGE MONTON        FILE 12/30/96  ADJ DT 01/28/97 CLOSE  03/03/97
            NEWAYGO COUNTY                                             SCAO LINE  70
```

```
D 001 PINKS,KEVIN,LYLE                     DOB: 03/31/77    SEX: M  RACE: W
      32 N THORNAPPLE                      CTN:629600070301 TCN:
      WHITE CLOUD, MI  49349               SID:1777791X
                                           DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9633571FY   PRELIM: WAIVE 12/30/96
      INCARCERATION DATE: 12/19/96  DISTRICT ARRAIGNMENT:  12/20/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $150,000.00 | Cash | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.529 | | ROBBERY ARMED | 07/06/96 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 07/06/96 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| 20% LATE PENALTY FEE | $24.00 | $24.00 | $.00 |
| TOTAL: | $144.00 | $144.00 | $.00 |

```
PAYMENT DUE:  6/25/09   LATE FEE DATE:  8/21/09
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 12/30/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 01/06/97  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6338-FC | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | |   ATTORNEY: P-33732 GREER | CLK | |
| 3 | 01/02/97 | | | WAIVER OF EXTRADITION | CLK | EGT |
| 4 | 01/06/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  01/28/97  9:30 AM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| 7 | 01/28/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | PLEAD GUILTY | CRT | |
| 8 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |

```
CLOSED          FOJ              CASE REGISTER OF ACTIONS                      04/20/95  PAGE    2
96-006337-FC  JUDGE MONTON        FILE 12/30/96  ADJ DT 01/28/97 CLOSE  03/03/97
--------------------------------------------------------------------------------
                                   PLEAD GUILTY                               CRT
                                   PSI REPORT ORDERED; SENTENCE               CRT
                                   DATE TO BE SET BY PROB DEPT;               CRT
                                   BOND CONTINUED                             CRT
   10 02/13/97                     SET NEXT DATE FOR: 03/03/97  1:00 PM   CLK EGT
                                       SENTENCING
   11 03/03/97          00001      SENTENCING                               CRT EGT
                                   TO BE SERVED CONSECUTIVE TO               CRT
                                   COUNT #2; BOND RELEASED                   CRT
     SENTENCE PRISON:      MINIMUM              MAXIMUM              CREDIT
        CONSECUTIVE      10-MMM-DDD          15-MMM-DDD         YYY-MMM-DDD
     BEGIN 03/03/97
          $60.00  CRIME VICTIM RIGHTS
   12                   00002      SENTENCING                               CRT EGT
     SENTENCE PRISON:      MINIMUM              MAXIMUM             CREDIT
                          2-MMM-DDD           2-MMM-DDD          YYY-MMM- 99
     BEGIN 03/03/97
          $60.00  CRIME VICTIM RIGHTS
   13                              ADVICE CONCERNING RIGHT TO APPEAL     CLK EGT
   14                              FINAL ORDER OR JUDGMENT FILED         CLK EGT
                                   COMMITMENT TO CORRECTIONS             CLK
                                   DEPARTMENT JUDGMENT                   CLK
   15 03/05/97                     SENTENCING INFORMATION REPORT         CLK EGT
   16 09/08/04                     ORDER TO REMIT PRISONER FUNDS         CLK KAD
                                   9/24/04 POS(W/$24.00 LATE FEE)        CLK
   17                              MONEY ORDERED                         CRT KAD
          $24.00  20% LATE PENALTY FEE
   18 06/25/09          D 001      COURT ORDERED PAID                    CLK DCB
                                   RECEIPT#  00065391  AMT        $144.00
.................................  END OF SUMMARY  ..............................
```

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE   1
96-006338-FC JUDGE MONTON        FILE 12/30/96  ADJ DT 01/28/97 CLOSE  01/30/97
         NEWAYGO COUNTY                                       SCAO LINE 110
```

```
D 001 PINKS,KEVIN,LYLE               DOB: 03/31/77    SEX: M  RACE: W
       AUBURNDALE, FL                CTN:629600070501 TCN:
                                     DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED       P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9633561FY  PRELIM: WAIVE 12/30/96
       INCARCERATION DATE: 12/19/96  DISTRICT ARRAIGNMENT:  12/20/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $150,000.00 | Cash | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.83 | | ASSAULT W/INTENT MURDER | 07/06/96 | NOP | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 07/06/96 | NOP | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 12/30/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 01/06/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND INCLUDES 96-6337-FC | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 3 | 01/06/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   01/28/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 01/28/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| 7 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT IN FILE | CRT | |
| | | | | 96-6337-FC; BOND RELEASED | CRT | |
| 8 | 01/30/97 | | | FINAL ORDER OR JUDGMENT FILED | CLK | EGT |
| | | | | ORDER OF DISMISSAL | CLK | |

```
.............................. END OF SUMMARY ..............................
```

```
CLOSED     FOJ                CASE REGISTER OF ACTIONS            04/20/15  PAGE   1
97-006342-FC JUDGE THOMAS       FILE 01/09/97 ADJ DT 02/04/97 CLOSE  05/06/97
              NEWAYGO COUNTY                                         SCAO LINE  70


D 001 BARNES,ZACHARY,LEE                     DOB: 09/08/72   SEX: M  RACE: W
      1205 NORMAN ST                         CTN:629600122901 TCN:
      SAGINAW, MI  48601                     SID:
                                             DLN:XXXXXXXXXXXXX ST:XX
      ATY: GRUNST,DAVID G.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
        P-36420  231-922-7200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9643341FY  PRELIM: WAIVE 01/09/97
      INCARCERATION DATE: 12/10/96  DISTRICT ARRAIGNMENT:  12/12/96



R 001 BARNES-MILLER,GWENDOLYN,     OWE    $352.50 REC    $352.50 BAL      $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION 09/89 | | NOP | PTH |
| 02 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE 05/92 | | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| RESTITUTION | $352.50 | $352.50 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $412.50 | $412.50 | $.00 |

```
      PAYMENT DUE: 10/12/10   LATE FEE DATE: 12/08/10
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 01/09/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 01/13/97  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | ORDER OF LEIN ENTRY OF COURT | CLK | EGT |
| | | | | ORDERED BOND CONDITIONS | CLK | |
| | | | | (TO HAVE NO CONTACT WITH | CLK | |
| | | | | GWENDOLYN BARNES-MILLER) | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | |   ATTORNEY: P-41549 MACAYEAL | CLK | |
| 4 | 01/10/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 5 | 01/13/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | |   ATTORNEY PRESENT: SHEPHERD | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; | CRT | |

```
CLOSED   FOU                   CASE REGISTER OF ACTIONS         04/20/15  PAGE   2
97-006342-FC JUDGE THOMAS      FILE 01/09/97  ADJ DT 02/04/97 CLOSE  05/06/97
--------------------------------------------------------------------------------
                                  BOND CONTINUED                       CRT
  6                               INFORMATION                          CLK EGT
  7                               NOTICE SENT FOR:    02/04/97 10:00 AM CLK EGT
                                    PRE-TRIAL HEARING
  8 02/04/97          00001       PRE-TRIAL HEARING                    CRT EGT
                                  NOLLE PROSEQUI                       CRT
                                  PER PLEA AGREEMENT                   CRT
 10                   00002       PRE-TRIAL HEARING                    CRT EGT
                                  NOLO CONTENDRE                       CRT
                                  PSI REPORT ORDERED; SENTENCE         CRT
                                  DATE TO BE SET BY PROB DEPT;         CRT
                                  BOND CONTINUED                       CRT
  9 02/05/97          00001       ORDER OF NOLLE PROSEQUI              CLK EGT
 11 02/06/97                      HIV BLOOD TEST RESULTS               CLK EGT
                                  (CONFIDENTIAL)                       CLK
 12 04/11/97                      SET NEXT DATE FOR: 04/29/97 10:00 AM CLK EGT
                                    SENTENCING
 14 04/29/97          00002       SENTENCING                           CRT EGT
                                  BOND RELEASED                        CRT
   SENTENCE PRISON:      MINIMUM          MAXIMUM           CREDIT
                      3-MMM-DDD        15-MMM-DDD        YYY-MMM-131
   BEGIN 04/29/97
      $352.50   RESTITUTION                 60.00   CRIME VICTIM RIGHTS
 15                               ADVICE CONCERNING RIGHT TO APPEAL    CLK EGT
 13 05/02/97                      SENTENCING INFORMATION REPORT        CLK BAG
 17 05/05/97          D 001       REQUEST FOR APPOINTMENT OF           CLK BAG
                                  ATTORNEY W/FINANCIAL SCHEDULE        CLK
 16 05/06/97                      FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                  COMMITMENT TO CORRECTIONS            CLK
                                  DEPARTMENT JUDGMENT                  CLK
 18 07/29/97          D 001       MISCELLANEOUS ORDER                  CLK BAG
                                  ATTORNEY: P-36420 GRUNST             CLK
                                  CLAIM OF APPEAL AND ORDER            CLK
                                  APPOINTING COUNSEL; CERT OF          CLK
                                  MAILING                              CLK
 19                   D 001       RE-ASSIGNED MACAYEA TO GRUNST        CLK BAG
 20 08/07/97                      REPORTER (BRIGGS) CERTIFICATE        CLK EGT
                                  OF ORDERING OF TRANSCRIPT ON         CLK
                                  APPEAL; NOTICE OF FILING OF          CLK
                                  TRANSCRIPT & AFFIDAVIT OF            CLK
                                  MAILING                              CLK
 21                               REPORTER (BRIGGS) TRANSCRIPT         CLK EGT
                                  OF ARRAIGNMENT HELD 1-13-97          CLK
                                  PLEA HELD 2-4-97                     CLK
                                  SENTENCE HELD 4-29-97                CLK
 22 08/12/97          D 001       APPEARANCE                           CLK EGT
                                    ATTORNEY: P-36420 GRUNST           CLK
                                  APPEARANCE OF APPELLATE ATTY;        CLK
                                  POS                                  CLK
 23 03/20/98                      LETTER OF REQUEST FOR RECORD         CLK WFW
                                  (SEND CASE TO CT OF APPEALS)         CLK
 24 04/02/98                      FILE PREPARED FOR TRANSFER TO        CLK WFW
                                  COURT OF APPEALS-LANSING             CLK
                                  (MLD ON 4/2/98 BY CERT MAIL)         CLK
 25 10/09/98                      STATE OF MI CRT OF APPEALS ORD       CLK WFW
                                  GRANTING MOT TO WITHDRAW-DEF'S       CLK
                                  APPELLANTS'S CONVICTION IS           CLK
```

```
CLOSED    FOJ            CASE REGISTER OF ACTIONS        04/20/15  PAGE    3
97-006342-FC JUDGE THOMAS       FILE 01/09/97  ADJ DT 02/04/97 CLOSE  05/06/97
-------------------------------------------------------------------------------
                                  AFFIRMED                          CLK
26 12/29/98                       COURT OF APPEALS STATE OF MI       CLK WFW
                                  ORDER THAT THE MOT TO W/DRAW       CLK
                                  IS GRANTED                         CLK
27 12/30/98                       PARTY NOTIFICATION RE: RETURN      CLK WFW
                                  OF FILE FROM COURT OF APPEALS      CLK
28 09/13/99                       COURT ORDERED PAID                 CLK WFW
                                  RECEIPT#  00034058  AMT     $106.96
29 09/29/99          R 001        RESTITUTION DISBURSMENT            CLK WFW
                                  RECEIPT#  00204887  AMT      $46.96
                                  CK ISSUED TO GWENDOLYN MILLER      CLK
30 05/11/00          D 001        LTR FROM DEF RE PSI REPORT         CLK AMC
31 05/16/00                       LTR TO DEF FROM CRT ADMNSTRTOR     CLK AMC
                                  ADVSNG DEF TO SPEAK W/             CLK
                                  PRISON COUNSELOR RE PSI AS         CLK
                                  COURT UNABLE TO ASSIST             CLK
32 06/01/00          D 001        LTR FROM DEF RQSTNG PSI            CLK AMC
                                  BE CORRECTED                       CLK
33 06/14/00                       LTR OF RESPONSE TO DEF             CLK AMC
                                  ADVSNG CRT MAY NOT ASSIST;         CLK
                                  DO OWN RESEARCH OR ENGAGE          CLK
                                  ATTORNEY                           CLK
34 09/05/00                       COURT ORDERED PAID                 CLK KLD
                                  RECEIPT#  00036884  AMT      $74.12
35 12/14/00          R 001        RESTITUTION DISBURSMENT            CLK WFW
                                  RECEIPT#  00217415  AMT      $74.12
                                  CK ISSD TO GWENDOLYN BARNS         CLK
                                  MILLER                             CLK
36 12/26/00                       CK #217415 RETURNED FOR BAD        CLK WFW
                                  ADDRESS ON 12/22/00: LOCATED       CLK
                                  DEF ON 12/26/00 CHANGED ADRS       CLK
                                  IN SYSTEM DEF TO FOLLOW UP IN      CLK
                                  WRITING (CK REMAILED TO SEARS      CLK
                                  ADDRESS)                           CLK
37 09/20/04          D 001        COURT ORDERED PAID                 CLK KAD
                                  RECEIPT#  00049310  AMT     $171.42
38 10/01/04          D 001        MISCELLANEOUS DOCUMENT             CLK ARJ
                                  LTR FRM DEF RQSTING EXPLANTION     CLK
                                  OF FEES                            CLK
39 10/05/04                       MISCELLANEOUS DOCUMENT             CLK ARJ
                                  LTR TO DEF W/ EXPLANATION OF       CLK
                                  FEES                               CLK
40 10/12/04          R 001        RESTITUTION DISBURSMENT            CLK WFW
                                  RECEIPT#  00010835  AMT     $171.42
                                  CK ISSD TO GWEDOLYN BARNS-         CLK
                                  MILLER                             CLK
41 10/14/04          D 001        MISCELLANEOUS DOCUMENT             CLK ARJ
                                  LTR RQSTING HELP RE LEVEL I        CLK
                                  STATUS & POSSIBLE PAROLE           CLK
42 10/15/04                       MISCELLANEOUS DOCUMENT             CLK ARJ
                                  RESPONSE LTR TO DEF'S 10/14/04     CLK
                                  LTR                                CLK
43 09/30/10                       PREV. 1409 M115                    CLK TH
                                  ADDR. BOON MI 49618                CLK
                                  SOURCE: PSOR                       CLK
44                                Letter Sent - 002 - $60.00         CLK TH
45 10/12/10          D 001        COURT ORDERED PAID                 CLK WFT
```

```
CLOSED      FOJ                 CASE REGISTER OF ACTIONS           04/20/15  PAGE    4
97-006342-FC JUDGE THOMAS       FILE 01/09/97  ADJ DT 02/04/97 CLOSE  05/06/97
-------------------------------------------------------------------------------
                                RECEIPT#   00070542  AMT         $60.00
  46 01/06/11            R 001   RESTITUTION DISBURSMENT                  CLK WFT
                                RECEIPT#   00068042  AMT         $60.00
  47 10/10/13            D 001   RECORD COPY                              CLK LMR
                                RECEIPT#   00083521  AMT          $2.00
.................................  END OF SUMMARY  ...............................
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS          04/17/15  PAGE    1
97-006348-FH JUDGE THOMAS        FILE 01/31/97  ADJ DT 02/24/97 CLOSE   04/24/97
            NEWAYGO COUNTY                                      SCAO LINE  70


D 001 BRAUN,RICHARD,LINCOLN              DOB: 11/18/57   SEX: M  RACE: W
      161 COLLINDALE NW                  CTN:629700004201 TCN:
      GRAND RAPIDS, MI   49504           SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9745291FD   PRELIM: WAIVE 01/30/97
      INCARCERATION DATE: 01/20/97  DISTRICT ARRAIGNMENT:   01/21/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $25,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 01/19/97 | NOP | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 01/19/97 | PLG | PTH |
| 03 | ORG | 257.6251-A | | OPERATING-OUIL/PER SE | 01/19/97 | PLG | PTH |
| | NTC | 257.6256D | | OPER-OUIL/PER SE 3RD OFFN | | | |
| 04 | ORG | 750.479A-A | | FAILURE OBEY OFFICER SIGN | 01/19/97 | NOP | PTH |
| 05 | ORG | 257.256 | | LICENSE PLATE UNLAW USE | 01/19/97 | NOP | PTH |
| 06 | ORG | 257.9041 | | OPERATE-SUSPEND LICENSE | 01/19/97 | NOP | PTH |
| 07 | ORG | 257.624A | | ALCOHOL-OPEN CONTAINER | 01/19/97 | NOP | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $100.00 | $100.00 | $.00 |
| TOTAL: | $100.00 | $100.00 | $.00 |

```
      PAYMENT DUE:  1/07/09    LATE FEE DATE:  3/05/09
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 01/31/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 02/04/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | 4 UNIFORM LAW CITATIONS | CLK | EGT |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 4 | 02/04/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 02/05/97 | | | NOTICE SENT FOR:  02/24/97  1:00 PM | CLK | EGT |

```
CLOSED    FOJ                CASE REGISTER OF ACTIONS          04/17/15  PAGE    2
97-006348-FH JUDGE THOMAS         FILE 01/31/97  ADJ DT 02/24/97 CLOSE  04/24/97
------------------------------------------------------------------------------------
                                 PRE-TRIAL HEARING
  7 02/24/97          00001      PRE-TRIAL HEARING                      CRT EGT
                                    ATTORNEY PRESENT: SHEPHERD          CRT
                                 NOLLE PROSEQUI                         CRT
  8                   00004      PRE-TRIAL HEARING                      CRT EGT
                                    ATTORNEY PRESENT: SHEPHERD          CRT
                                 NOLLE PROSEQUI                         CRT
  9                   00005      PRE-TRIAL HEARING                      CRT EGT
                                    ATTORNEY PRESENT: SHEPHERD          CRT
                                 NOLLE PROSEQUI                         CRT
 10                   00006      PRE-TRIAL HEARING                      CRT EGT
                                    ATTORNEY PRESENT: SHEPHERD          CRT
                                 NOLLE PROSEQUI                         CRT
                                 PER PLEA AGREEMENT                     CRT
 12                   00002      PRE-TRIAL HEARING                      CRT EGT
                                    ATTORNEY PRESENT: SHEPHERD          CRT
                                 PLEAD GUILTY                           CRT
 13                   00003      PRE-TRIAL HEARING                      CRT EGT
                                    ATTORNEY PRESENT: SHEPHERD          CRT
                                 PLEAD GUILTY                           CRT
                                 PSI REPORT ORDERED; SENTENCE           CRT
                                 DATE TO BE SET BY PROB DEPT;           CRT
                                 BOND CONTINUED                         CRT
 18                   00007      PRE-TRIAL HEARING                      CRT EGT
                                 NOLLE PROSEQUI                         CRT
 11 02/26/97                     ORDER OF NOLLE PROSEQUI                CLK EGT
 14 03/27/97                     SET NEXT DATE FOR: 04/21/97  1:00 PM   CLK EGT
                                    SENTENCING
 15 04/21/97          00003      SENTENCING                            CRT EGT
                                 TO SERVE 6 MONTHS OF 1 YEAR            CRT
                                 JAIL TERM                             CRT
```

```
   SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                      YYY- 12-DDD        YYY- 12-DDD       YYY-MMM- 92
   BEGIN 04/21/97
   PROBATION:  24 MONTHS
      $60.00   CRIME VICTIM RIGHTS
 16                   00002      SENTENCING                            CRT EGT
                                 TO SERVE 120 DAYS & TO RUN            CRT
                                 CONCURRENT WITH COUNT #3;             CRT
                                 RESTITUTION TO BE DETERMINED;         CRT
                                 BOND RELEASED                         CRT
   SENTENCE              MINIMUM           MAXIMUM            CREDIT
                      YYY-MMM-120        YYY-MMM-120       YYY-MMM-DDD
   BEGIN 04/21/97
      $40.00   CRIME VICTIM RIGHTS
 17                              ADVICE CONCERNING RIGHT TO APPEAL     CLK EGT
 19 04/24/97                     FINAL ORDER OR JUDGMENT FILED         CLK EGT
                                 COMMITMENT TO JAIL JUDGMENT           CLK
 20 05/27/97                     TEMPORARY RELEASE ORDER (ON           CLK BAG
                                 05-22-97 @ 8:00 AM TO ATTEND          CLK
                                 ASSESSMENT @ KENT CO HEALTH           CLK
                                 DEPT)                                 CLK
 21 06/02/97                     ORDER FOR TEMPORARY RELEASE           CLK EGT
                                 (6-2-97 TO TURNING POINT)             CLK
 22 03/11/98                     ORDER IMPOSING SENTENCE               CLK WFW
                                 (REMAINING 217 DAYS)                  CLK
 23 05/01/98          00003      ADJ/STAT      ABSTRACT CREATED        CLK WFW
```

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS        04/17/15   PAGE    3
97-006348-FH JUDGE THOMAS        FILE 01/31/97  ADJ DT 02/24/97 CLOSE  04/24/97
--------------------------------------------------------------------------------
                              SEQUENCE NUMBER 00007              CLK
 24                  00004    ADJ/STAT      ABSTRACT CREATED     CLK WFW
                              SEQUENCE NUMBER 00008              CLK
 25                  00006    ADJ/STAT      ABSTRACT CREATED     CLK WFW
                              SEQUENCE NUMBER 00009              CLK
 26                  00007    ADJ/STAT      ABSTRACT CREATED     CLK WFW
                              SEQUENCE NUMBER 00010              CLK
 27 08/19/98                  PETITION & ORDER FOR DISCHARGE     CLK WFW
                              FROM PROBATION  W/REMAINING        CLK
                              COSTS STILL DUE                    CLK
 28 12/15/08                  Letter Sent - 101 - $100.00        CLK TH
 29 12/29/08                  PREV. 8241 E 104TH ST              CLK TH
                              ADDR. HOWARD CITY MI 49329         CLK
                              SOURCE: FOC                        CLK
 30                           Statement Reprinted                CLK TH
 31 01/07/09         D 001    COURT ORDERED PAID                 CLK WFT
                              RECEIPT#   00063407  AMT       $100.00
...........................  END OF SUMMARY  ...........................
```

```
CLOSED    FOJ           CASE REGISTER OF ACTIONS PRISON  04/20/15  PAGE   1
97-006368-FC JUDGE MONTON      FILE 03/14/97 ADJ DT 01/05/98 CLOSE  04/15/98
          NEWAYGO COUNTY                                     SCAO LINE  70
```

D 001 SZUCS,BARBARA,JEAN                DOB: 12/11/68    SEX: F  RACE: W
  AKA-MURDOCK,BARBARA,
      1060 S WALKER RD                  CTN:629700017901 TCN:
      MUSKEGON, MI  49442               SID:1899234P
                                        DLN:XXXXXXXXXXXXX ST:XX
     ATY: SAWYER,KEARY W.,              PROSECUTOR: ROACH,CHRYSTAL R.,
        P-29416  616-451-8478 RETAINED           P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 9747701FY   PRELIM: WAIVE 03/13/97
     INCARCERATION DATE: 02/27/97  DISTRICT ARRAIGNMENT:  02/27/97


B 001 SZUCS,JOHN,J
      1060 S WALKER RD
      MUSKEGON, MI  49442

                              Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | 3/14/97 | Forfeited |

                               Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.317 | S | HOMICIDE MURDER 2ND DEGR | 02/27/97 | NOP | MSH |
| 02 | ORG | 750.84 | S | ASSAULT HARM LESS MURDER | 02/22/97 | PLG | MSH |

                             Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:              LATE FEE DATE:  6/11/98

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 03/14/97 | MONTON | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00027053  AMT   $5,000.00 | | |
| | | | | NO CONTACT W/VICTIM OR CROWELL | CLK | |
| | | | | (WITNESS) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 03/17/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   03/31/97  1:00 PM | CLK | EGT |

```
CLOSED     FOJ            CASE REGISTER OF ACTIONS PRISON  04/20/15  PAGE   2
# 97-006368-FC JUDGE MONTON       FILE 03/14/97  ADJ DT 01/05/98 CLOSE  04/15/98
-------------------------------------------------------------------------------
                                 PRE-TRIAL HEARING
                                 NOT PERMITTED VIA TELEPHONE        CLK
   6 03/31/97                    PRE-TRIAL HEARING                  CRT EGT
                                 ADJOURNED                          CRT
                                 PER REQUEST OF ATTY SCHROPP AS     CRT
                                 HE INTENDS TO FILE A MOTION;       CRT
                                 BOND CONTINUED                     CRT
   7                             NOTICE SENT FOR:    04/22/97  9:30 AM  CLK EGT
                                    PRE-TRIAL HEARING
                                 MOTION TO SUPRESS                 CLK
   8 04/16/97                    MOTION TO SUPRESS; BRIEF IN       CLK EGT
                                 SUPPORT OF MOTION TO SUPRESS;     CLK
                                 NOTICE OF HRG (4-22-97 @ 9:30)    CLK
                                 POS                               CLK
  11 04/18/97                    PLAINTIFFS BRIEF IN RESPONSE      CLK EGT
                                 TO DEFESE MOTION TO SUPRESS;      CLK
                                 POS                               CLK
   9 04/22/97                    MOTION HEARING                    CRT EGT
                                 ADJOURNED                         CRT
                                 TO ALLOW PROSECUTOR TO HAVE       CRT
                                 OFFICER AVAILABLE TO ALSO         CRT
                                 TESTIFY AT HEARING;               CRT
                                 BOND CONTINUED                    CRT
  12 04/23/97                    SUBPOENA                          CLK EGT
                                 ORDER TO APPEAR ON 05-06-97       CLK
                                 TO: GREG KILBOURN & DAVE          CLK
                                 BABCOCK                           CLK
  10 04/24/97                    NOTICE SENT FOR:    05/06/97  9:30 AM  CLK EGT
                                    MOTION HEARING
                                 MOTION TO SUPRESS                 CLK
  13                             SUBPOENA RETURN FROM DAVE         CLK EGT
                                 BABCOCK                           CLK
  18 05/05/97                    SUBPOENA RETURN FROM GREG         CLK EGT
                                 KILBOURN                          CLK
  14 05/06/97                    MOTION HEARING                    CRT EGT
                                 JUDGE MONTON TO REVIEW TAPE IN    CRT
                                 CHAMBERS & MOTION TO BE           CRT
                                 DECIDED AT A LATER TIME;          CRT
                                 A WALKER HRG WAS REQUESTED &      CRT
                                 HELD; BOND CONTINUED              CRT
  15                             MISCELLANEOUS ACTION BY JUDGE     CRT EGT
                                 MOTION TO SUPRESS DENIED;         CRT
                                 PROSECUTOR TO ENTER ORDER;        CRT
                                 SET MATTER FOR TRIAL              CRT
  16 05/07/97                    NOTICE SENT FOR:    08/12/97  9:30 AM  CLK EGT
                                    PRE-TRIAL HEARING
  17                             NOTICE SENT FOR:    09/12/97  8:30 AM  CLK EGT
                                    JURY TRIAL
  19 05/20/97                    ORDER DENYING MOTIONS TO          CLK BAG
                                 SUPPRESS                          CLK
  22 08/07/97                    APPEARANCE, PLEA OF NOT GUILTY    CLK EGT
                                 DEMAND FOR PRETRIAL CONFERENCE    CLK
                                 AND TRIAL BY JURY; DEMAND FOR     CLK
                                 DISCOVERY; POS                    CLK
  20 08/08/97          D 001     APPEARANCE                        CLK EGT
                                    ATTORNEY: P-29416 SAWYER       CLK
                                 SUBSTITUTION OF ATTORNEY;         CLK
```

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS PRISON   04/20/15   PAGE   3
97-006368-FC JUDGE MONTON         FILE 03/14/97  ADJ DT 01/05/98 CLOSE  04/15/98
----------------------------------------------------------------------------
                                 NOTICE & CONSENT                    CLK
  21                  D 001      RE-ASSIGNED SCHROPP TO SAWYER        CLK EGT
  23                             NOTICE OF HEARING (8-12-97);         CLK EGT
                                 DEFENDANTS FIRST MOTION TO           CLK
                                 ADJOURN TRIAL DATE FOR  GOOD         CLK
                                 CAUSE SHOWN; POS                     CLK
  24 08/12/97                    MOTION HEARING                       CRT EGT
                                 MOTION TO ADJ TRIAL GRANTED;         CRT
                                 BOND CONTINUED                       CRT
  25                             REMOVE TRIAL DATES                   CLK EGT
  28                  D 001      MISCELLANEOUS ORDER                  CLK EGT
                                    ATTORNEY: P-29416 SAWYER          CLK
                                 STIPULATION & ORDER OF               CLK
                                 SUBSTITUTION OF COUNSEL              CLK
  26 08/14/97                    NOTICE SENT FOR:   09/15/97  1:00 PM CLK EGT
                                    MISCELLANEOUS HEARING
                                 STATUS CONFERENCE                    CLK
  27                             NOTICE SENT FOR:   01/08/98  8:30 AM CLK EGT
                                    JURY TRIAL
                                 FULL DATES 01/08/97-01/09/97         CLK
  29 08/18/97         D 001      COPY OF LETTER TO NCSD               CLK EGT
                                 REQUESTING INFORMATION AND           CLK
                                 REPORTS                              CLK
  30 09/15/97                    MISCELLANOUS HEARING HELD            CRT EGT
                                 IN CHAMBERS (STMT PUT ON REC)        CRT
                                 INFO REQUESTED WAS TURNED OVER       CRT
                                 TO PROS ATTY; ATTY SAWYER TO         CRT
                                 CONTACT COURT CLK IF NEEDS           CRT
                                 ANOTHER STATUS CONFERENCE;           CRT
                                 BOND CONTINUED                       CRT
  31 12/10/97                    MOTION FILED                         CLK LJB
                                 PEOPLE'S MOTION TO COMPEL            CLK
                                 DISCOVERY; POM                       CLK
  32 12/11/97                    SUBPOENA                             CLK LJB
                                 ORDERS TO APPEAR ON 01-08-98 &       CLK
                                 01-09-98 @ 8:30 AM TO: DARLA         CLK
                                 CROWELL; GERALD CROWELL;             CLK
                                 GEORGE MURDOCK; LARRY GIRARD,        CLK
                                 SR; HUGH WELSH; GREG KILBOURN;       CLK
                                 DON PLAYER; DAVE BABCOCK; DAVE       CLK
                                 FOWLER                               CLK
  33                             P/A ENDORSEMENT OF WITNESSES;        CLK LJB
                                 POM                                  CLK
  34 12/15/97                    SUBPOENA ORDER TO APPEAR             CLK LJB
                                 RETURNS TO: DAVE FOWLER; DARLA       CLK
                                 CROWELL; GERALD CROWELL; HUGH        CLK
                                 WELSH                                CLK
  35 12/17/97                    SUBPOENA RETURN TO: DAVE             CLK LJB
                                 BABCOCK                              CLK
  36 12/22/97                    SUBPOENA RETURNS TO: GREG            CLK LJB
                                 KILBOURN; DON PLAYER                 CLK
  37                             SUBPOENA                             CLK LJB
                                 ORDER TO APPEAR ON 01-08-98 &        CLK
                                 01-09-98 @ 8:30 AM TO: GEORGE        CLK
                                 MUDROCK                              CLK
  38 12/23/97         D 001      RESPONSE TO P/A'S REQUEST FOR        CLK LJB
                                 DISCOVERY PURSUANT TO MCR6.201       CLK
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS PRISON  04/20/15  PAGE   4
97-006368-FC JUDGE MONTON        FILE 03/14/97  ADJ DT 01/05/98 CLOSE  04/15/98
-------------------------------------------------------------------------------
                                 W/POS                              CLK
   39 12/30/97         D 001     MOTION FILED                       CLK LJB
                                 SUPPLEMENTAL DEMAND FOR            CLK
                                 MANDATORY DISCOVERY PURSUANT       CLK
                                 TO MCR 6.201; POS                 CLK
   40 12/31/97         D 001     MOTION FILED                       CLK LJB
                                 IN LIMINE TO DISMISS THE          CLK
                                 COMPLAINT BASED UPON A VALID      CLK
                                 ENTRAPMENT DEFENSE; POS           CLK
   41                  D 001     MOTION FILED                       CLK LJB
                                 IN LIMINE TO SUPPRESS; POS        CLK
   42                  D 001     MOTION FILED                       CLK LJB
                                 IN LIMINE TO EXCLUDE FROM         CLK
                                 EVIDENCE PURSUANT TO MCR 6.201    CLK
                                 W/POS                              CLK
   43 01/02/98                   SUBPOENA RETURN TO: LARRY          CLK LJB
                                 GIRARD SR                         CLK
   44 01/05/98         00001     MISCELLANOUS HEARING HELD         CRT LJB
                                 NOLLE PROSEQUI                    CRT
                                 PER PLEA AGREEMENT                CRT
   45                  00002     MISCELLANOUS HEARING HELD         CRT
                                 PLEAD GUILTY                      CRT
                                 PSI REPORT ORDERED; SENTENCE      CRT
                                 DATE TO BE SET BY PROB DEPT;      CRT
                                 BOND CONTINUED                    CRT
   47 01/06/98         00002     INFORMATION                       CLK
                                 AMENDED                           CLK
   46 01/08/98         00001     MOTION/ORDER OF NOLLE PROSEQUI    CLK
   48                            SUBPOENA RETURN TO: GEORGE        CLK LJB
                                 MUDROCK                           CLK
   49 03/23/98                   SET NEXT DATE FOR: 03/30/98 1:00 PM CLK LJB
                                    SENTENCING
                                 MDOC LETTER TO DEFENDANT          CLK
   50 03/30/98                   SENTENCING                        CRT WFW
                                 ADJOURNED                         CRT
                                 PER ATTY REQUEST-FOR JUDGE TO     CRT
                                 REVIEW FILE LETTERS; BOND         CRT
                                 CONTINUED                         CRT
   51 03/31/98                   NOTICE SENT FOR:   04/13/98  1:00 PM  CLK WFW
                                    SENTENCING
                                 NOT PERMITTED VIA TELEPHONE       CLK
                                 DEFENDANT MUST BE PRESENT         CLK
   52 04/13/98         B 001     BOND REFUNDED (01)                CLK KLD
                                 RECEIPT#  00000000  AMT   $4,440.00
                                 PREPAY ISSUED TO JOHN SZUCS       CLK
   53                  00002     SENTENCING                        CRT WFW
                                 BOND RELEASED                     CRT
     SENTENCE PRISON:     MINIMUM          MAXIMUM          CREDIT
                          2- 6-DDD         5-MMM-DDD        YYY-MMM- 2
       BEGIN 04/13/98
          $60.00  CRIME VICTIM RIGHTS
   54                            ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
   55 04/15/98                   FINAL ORDER OR JUDGMENT FILED     CLK WFW
                                 COMMITMENT TO CORRECTIONS DEPT    CLK
   56 04/16/98                   BOND APPLIED (01)                 CLK KLD
                                 RECEIPT#  00189230  AMT     $500.00
                                 CK ISSUED TO CIRCUIT COURT        CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1235    Filed 05/29/15    Page 67 of 146

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS PRISON   04/20/15   PAGE    5
97-006368-FC JUDGE MONTON        FILE 03/14/97  ADJ DT 01/05/98 CLOSE  04/15/98
------------------------------------------------------------------------------
   57                            CIRCUIT COURT BOND COSTS              CLK KLD
                                 RECEIPT#  00030047   AMT        $500.00
   58                            COURT ORDERED PAID                    CLK KLD
                                 RECEIPT#  00030048   AMT         $60.00
   64              B 001         BOND FORFEITED (01)                   CLK SJD
                                 RECEIPT#  00030048   AMT         $60.00
                                 CK ISSUED TO CIRCUIT COURT            CLK
   59 04/22/98                   SENTENCING INFORMATION REPORT         CLK WFW
   60 04/27/98                   RCVD RQST FOR HRG TRANSCRIPT;         CLK ARJ
                                 FORWARDED TO BRIGGS                   CLK
   61 05/11/98     00001         ADJ/STAT      ABSTRACT CREATED        CLK BAG
                                 SEQUENCE NUMBER 00072                 CLK
   62 06/22/98                   TRANSCRIPT OF PROCEEDINGS HELD        CLK WFW
                                 ON 4/13/98 (BRIGGS)                   CLK
   63 08/26/98     D 001         RCVD RQST FOR HRG TRANSCRIPT;         CLK ARJ
                                 GAVE COPY TO BRIGGS                   CLK
.............................. END OF SUMMARY  ..............................
```

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
97-006380-FC JUDGE THOMAS       FILE 04/04/97  ADJ DT 09/08/97 CLOSE   11/17/97
            NEWAYGO COUNTY                                      SCAO LINE  70


D 001 MURPHY,CASSANDRA,JEAN              DOB: 03/20/73    SEX: F  RACE: W
  AKA-MURPHY,CASSIE,JEAN
      325 BROTON RD                      CTN:629700024501 TCN:
      MUSKEGON, MI  49442                SID:1577154X
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9748731FY   PRELIM: WAIVE 06/12/97
      INCARCERATION DATE: 03/21/97  DISTRICT ARRAIGNMENT:   03/21/97



R 001 SCHWARTZ,DUANE,            OWE   $460.00 REC    $460.00 BAL      $.00
R 002 AMERICAL MED SECURITY INS C OWE  $160.16 REC   $160.16 BAL      $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Cash | | |
| 2 | $2,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.529 | | ROBBERY ARMED | 03/07/97 | NOP | PLD |
| 02 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 03/07/97 | NOC | PLD |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $620.16 | $620.16 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $680.16 | $680.16 | $.00 |

PAYMENT DUE:  6/14/11   LATE FEE DATE:  8/10/11

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 04/04/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK BAG |
| | | | | SET NEXT DATE FOR: 04/07/97  1:00 PM   ARRAIGNMENT | CLK |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK |
| 2 | | | D 001 | APPEARANCE | CLK EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK |
| 3 | 04/07/97 | | | ARRAIGNMENT | CRT EGT |
| | | | | STOOD MUTE | CRT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 4 | | | | INFORMATION | CLK EGT |

```
CLOSED     FOJ                  CASE REGISTER OF ACTIONS              04/20/15  PAGE    2
97-006380-FC JUDGE THOMAS            FILE 04/04/97  ADJ DT 09/08/97 CLOSE  11/17/97
---------------------------------------------------------------------------------
                                     WRITTEN WAIVER OF ARRAIGNMENT          CLK
  5 04/08/97                         NOTICE SENT FOR:    04/29/97 10:00 AM  CLK EGT
                                        PRE-TRIAL HEARING
  6 04/29/97                         PRE-TRIAL HEARING                      CRT EGT
                                     ADJOURNED                             CRT
                                     PER REQUEST OF ATTY GREER;            CRT
                                     BOND CONTINUED                        CRT
  7                                  NOTICE SENT FOR:    05/05/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
  8 05/05/97                         PRE-TRIAL HEARING                      CRT EGT
                                     DEF PLEAD NO CONTEST TO ADDED         CRT
                                     COUNT 2, THEN REQUESTED TO ADJ        CRT
                                     PRETRIAL TO DISCUSS PLEA              CRT
                                     AGREEMENT W/ATTY; BOND CONT           CRT
  9 05/07/97                         NOTICE SENT FOR:    05/19/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
 10 05/19/97            00001        PRE-TRIAL HEARING                      CRT EGT
                                     REMAND TO DISTRICT COURT              CRT
                                     PER REQUEST OF ATTY GREER FOR         CRT
                                     PRELIMINARY EXAMINATION;              CRT
                                     BOND CONTINUED                        CRT
 11 05/21/97                         REMAND ORDER                          CLK EGT
                                     CASE TRANSFERRED TO DIST COURT        CLK
 12 06/12/97                         ORDER REOPENING CASE                  CLK EGT
                                     SET NEXT DATE FOR: 06/16/97  1:00 PM  CLK
                                        REARRAIGNMENT
 13 06/16/97                         REARRAIGNMENT                         CRT EGT
                                     STOOD MUTE                            CRT
                                     WAIVED REARRAIGNMENT;                 CRT
                                     NOT GUILTY PLE ENTERED;               CRT
                                     BOND CONTINUED                        CRT
 14                                  WRITTEN WAIVER OF ARRAIGNMENT          CLK EGT
 15                                  NOTICE SENT FOR:    07/08/97 10:00 AM  CLK EGT
                                        PRE-TRIAL HEARING
 16 07/08/97                         PRE-TRIAL HEARING                      CRT EGT
                                     ADJOURNED                             CRT
                                     PER REQUEST OF ATTY GREER;            CRT
                                     BOND CONTINUED                        CRT
 17 07/10/97                         NOTICE SENT FOR:    08/05/97 10:00 AM  CLK EGT
                                        PRE-TRIAL HEARING
 18 08/05/97                         PRE-TRIAL HEARING                      CRT EGT
                                     DEF HAS REJECTED PLEA AGREEMNT        CRT
                                     REQUEST FOR PR BOND DENIED;           CRT
                                     BOND CONTINUED                        CRT
 19 08/08/97                         NOTICE SENT FOR:    11/03/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
 20                                  NOTICE SENT FOR:    11/14/97  8:30 AM  CLK EGT
                                        JURY TRIAL
 21 08/28/97                         NOTICE SENT FOR:    09/08/97  1:00 PM  CLK EGT
                                        PLEA DATE
 22 09/08/97            00001        PLEA DATE                             CRT EGT
                                     NOLLE PROSEQUI                        CRT
                                     HAB 3RD DISMISSED ALSO,               CRT
                                     PER PLEA AGREEMENT                    CRT
 24                     00002        PLEA DATE                             CRT EGT
                                     NOLO CONTENDRE                        CRT
                                     PSI REPORT ORDERED; SENTENCE          CRT
```

```
CLOSED     FOJ                 CASE REGISTER OF ACTIONS           04/20/15  PAGE   3
97-006380-FC JUDGE THOMAS      FILE 04/04/97 ADJ DT 09/08/97 CLOSE  11/17/97
------------------------------------------------------------------------------
                                   DATE TO BE SET BY PROB DEPT;      CRT
                                   BOND CONTINUED                    CRT
  23 09/09/97          00001       ORDER OF NOLLE PROSEQUI           CLK EGT
  25                               AMENDED INFORMATION               CLK EGT
  26                               REMOVE CALENDAR DATES             CLK EGT
  27 10/16/97                      NOTICE OF HEARING                 CLK BAG
                                   SET NEXT DATE FOR: 11/03/97  1:00 PM  CLK
                                      SENTENCING
                                   DOC LTR TO DEFENDANT              CLK
  28 11/03/97                      SENTENCING                        CRT BAG
                                   ADJOURNED                         CRT
                                   TO 11-17-97 @ 1:00 PM; DFNT TO    CRT
                                   PRESENT PLAN OF REHABILITATION    CRT
                                   AT THAT TIME (IN WRITING TO       CRT
                                   PROB DEPT BY 11-16-97)            CRT
  29 11/07/97                      NOTICE SENT FOR:   11/17/97  1:00 PM  CLK BAG
                                      SENTENCING
  30 11/17/97                      SENTENCING                        CRT WFW
                                   SENTENCED TO TIME SERVED (242     CRT
                                   DAYS) W/REMAINING 123 DAYS        CRT
                                   HELD IN ABEYANCE; BOND RELEASD    CRT
   SENTENCE JAIL:       MINIMUM          MAXIMUM           CREDIT
                     YYY- 12-DDD      YYY- 12-DDD       YYY-MMM-242
   BEGIN 11/17/97
   PROBATION:  60 MONTHS
      $576.00   RESTITUTION                   60.00   CRIME VICTIM RIGHTS
  31                               ADVICE CONCERNING RIGHT TO APPEAL   CLK BAG
  32                               FINAL ORDER OR JUDGMENT FILED     CLK BAG
                                   COMMITMENT TO JAIL JUDGMENT       CLK
  33 11/21/97                      SENTENCING INFORMATION REPORT     CLK BAG
  34 11/26/97                      MONEY ORDERED                     CRT BAG
                                   ORDER OF PROBATION (SETTING       CRT
                                   RESTITUTION @ $620.16)            CRT
      $44.16   RESTITUTION
  35 01/06/98                      ORDER OF DETAINER PURSUANT TO     CLK LJB
                                   AUTHORITY GRANTED IN THE          CLK
                                   GENERAL ORDER DTD 4/20/82         CLK
                                   (PROB DEPT)                       CLK
  36 01/12/98                      ORDER OF PROBATION (60 MONTHS)    CLK WFW
  37                               SET NEXT DATE FOR: 01/12/98  1:00 PM  CLK WFW
                                      ARRAIGNMENT
                                   PROBATION VIOLATION               CLK
                                   PETITION AND ORDER TO SHOW        CLK
                                   CAUSE FOR VIOLATION OF PROB;      CLK
                                   CERTIFICAT OF PERSONAL SERVICE    CLK
                                   ON 1-9-98 AT JAIL                 CLK
  38                               ARRAIGNMENT                       CRT WFW
                                   STOOD MUTE; PLEA OF NOT GUILTY    CRT
                                   ENTERED BY COURT ON PROB VIOL;    CRT
                                   J GREER APPT AS ATTY; HEARING     CRT
                                   DATE SET AND BOND SET AT          CRT
                                   $2000.00 CASH                     CRT
  39                               NOTICE SENT FOR:   01/16/98  9:00 AM  CLK WFW
                                      PROBATION VIOLATION HEARING
  40                               ORDER APPT J GREER AS ATTY FOR    CLK WFW
                                   DEF                               CLK
  41                               BOND (#2 SET AT 2,000 CASH)       CLK WFW
```

```
CLOSED      FOJ            CASE REGISTER OF ACTIONS           04/20/15  PAGE   4
97-006380-FC JUDGE THOMAS       FILE 04/04/97  ADJ DT 09/08/97 CLOSE  11/17/97
--------------------------------------------------------------------------------
  42 01/16/98                    PROBATION VIOLATION HEARING        CRT WFW
                                 PLEAD GUILTY TO PV CT#1;           CRT
                                 DISMISS PV CT#2; UPDATED PSI       CRT
                                 REPORT ORDERED; SENTENCE DATE      CRT
                                 TO BE SET BY PROB DEPT; BOND       CRT
                                 REVOKED PENDING SENTENCE           CRT
  43                             ORDER REVOKING BOND AND REMAND     CLK WFW
                                 DEF TO JAIL                        CLK
  44 02/26/98                    SET NEXT DATE FOR: 03/09/98  1:00 PM CLK WFW
                                    SENTENCING
                                 MDOC LTR TO DEFENDANT              CLK
  45 03/09/98                    SENTENCING                         CRT WFW
                                 3-10 YRS ON PROB VIOLATION ON      CRT
                                 COUNT 1; BOND RELEASED             CRT
   SENTENCE PRISON:       MINIMUM            MAXIMUM           CREDIT
                         3-MMM-DDD          10-MMM-DDD       YYY-MMM-291
   BEGIN 03/09/98
       $60.00  CRIME VICTIM RIGHTS
  46                             ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
  47                             COMMITMENT TO CORRECTIONS DEPT     CLK WFW
  49 03/16/98                    PETITION & ORDER FOR DISCHARGE     CLK WFW
                                 FROM PROBATION                     CLK
  48 03/17/98                    MONEY ORDERED                      CRT WFW
                                 SECOND CVRA FEE ORDERED IN         CRT
                                 ERROR                              CRT
       $60.00- CRIME VICTIM RIGHTS
  50 09/11/98                    COURT ORDERED PAID                 CLK WFW
                                 RECEIPT#  00031211  AMT      $110.64
  51 10/27/98          R 002     RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00194597  AMT       $13.17
                                 CK ISD TO AMERICAL MED SEC INS     CLK
  52                   R 001     RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00194621  AMT       $37.47
                                 CK ISSD TO DUANE SCHWARTZ          CLK
  53 01/15/99                    COURT ORDERED PAID                 CLK WFW
                                 RECEIPT#  00032138  AMT      $202.30
  54 03/30/99          R 001     RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00199393  AMT      $149.70
                                 CK ISSUED TO DUANE SCHWARTZ        CLK
  55                   R 002     RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00199360  AMT       $52.60
                                 CK ISSUED TO AMERICAN MED          CLK
                                 SECURITY INS CO                    CLK
  56 08/09/99                    COURT ORDERED PAID                 CLK KLD
                                 RECEIPT#  00033763  AMT      $145.72
  57 10/14/99          R 001     RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00205371  AMT      $107.83
                                 CK ISSUED TO DUANE G SCHWARTZ      CLK
  60 11/09/99          R 001     RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00206268  AMT       $28.04
                                 CK ISSUED TO DUANE G SCHWARTZ      CLK
  61                   R 002     RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00206249  AMT        $9.85
                                 CK ISD AMERICAL MED SECURITY       CLK
  62 12/20/99                    COURT ORDERED PAID                 CLK KLD
                                 RECEIPT#  00034824  AMT       $36.34
  63 12/30/99          R 002     RESTITUTION DISBURSMENT            CLK WFW
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1240    Filed 05/29/15    Page 72 of 146

```
CLOSED      FOJ                 CASE REGISTER OF ACTIONS           04/20/15  PAGE    5
97-006380-FC JUDGE THOMAS       FILE 04/04/97  ADJ DT 09/08/97 CLOSE  11/17/97
------------------------------------------------------------------------------
                                RECEIPT#  00207516  AMT         $9.45
                                CK ISSD TO AMERICAL MED SEC           CLK
  64                    R 001   RESTITUTION DISBURSMENT               CLK WFW
                                RECEIPT#  00207532  AMT        $26.89
                                CK ISSD TO DUANE SCHWARTZ             CLK
  65 02/27/02                   COURT ORDERED PAID                    CLK KLD
                                RECEIPT#  00041375  AMT       $117.83
                                PD BY ST OF MI                        CLK
  66 07/16/02           R 001   RESTITUTION DISBURSMENT               CLK WFW
                                RECEIPT#  00233561  AMT        $87.19
                                CK ISSD TO DUANE G SCHWARTZ           CLK
  67                    R 002   RESTITUTION DISBURSMENT               CLK WFW
                                RECEIPT#  00233518  AMT        $30.64
                                CK ISSD TO AMERICAL MED SECURT        CLK
  68 06/14/11           D 001   COURT ORDERED PAID                    CLK TJC
                                RECEIPT#  00073535  AMT        $67.33
  69 07/14/11           R 001   RESTITUTION DISBURSMENT               CLK LMR
                                RECEIPT#  00072621  AMT        $22.88
  70                    R 002   RESTITUTION DISBURSMENT               CLK LMR
                                RECEIPT#  00072562  AMT        $44.45
  71 03/26/13                   Letter Sent (not for this case        CLK MKA
  72 07/17/13                   Letter Sent (not for this case        CLK MKA
  73 04/29/14                   Letter Sent (not for this case        CLK MKA
...........................     END OF SUMMARY   ...........................
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4    PageID.1241    Filed 05/29/15    Page 73 of 146

97-006401-FH JUDGE THOMAS   FILE 04/24/97  ADJ DT 06/02/97  CLOSE  06/03/97
          NEWAYGO COUNTY                                    SCAO LINE  80

D 001 BROWN,CYNTHIA,EVELYN             DOB: 08/28/51   SEX: F  RACE: W
      5255 CROTON HARDY                CTN:629700030801 TCN:
      NEWAYGO, MI  49337               SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: ZAMBON,RICHARD E.,          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31927  616-456-7831                  P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9749721FY   PRELIM: WAIVE 04/24/97
      INCARCERATION DATE: 03/31/97   DISTRICT ARRAIGNMENT:  04/03/97


B 001 VANDAN,DONNA,JEAN
      5493 FRONT ST
      NEWAYGO, MI  49337

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,000.00 | Ten Percent | 4/24/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 03/31/97 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 04/24/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00027376  AMT      $200.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 04/29/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | ORDER OF LEIN ENTRY-COURT | CLK | EGT |
| | | | | ORDERED BOND CONDITIONS | CLK | |
| | | | | (NO CONTACT W/JESSICA JOHNSON) | CLK | |
| 4 | 04/25/97 | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-31927 ZAMBON | CLK | |
| 5 | 04/29/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | WAIVED ARRAIGNMENT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | NOTICE SENT FOR:   05/19/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| 8 | 05/06/97 | | | REMOVE CALENDAR DATES | CLK | EGT |
| | | | | PER REQUEST OF ATTY ZAMBON - | CLK | |
| | | | | HAS A CONFLICT W/FEDERAL COURT | CLK | |
| | | | | OK'D BY PROS ATTY | CLK | |
| 9 | | | | NOTICE SENT FOR:   06/02/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |

```
CLOSED    RDO                    CASE REGISTER OF ACTIONS            04/20/15  PAGE    2
97-006401-FH JUDGE THOMAS        FILE 04/24/97  ADJ DT 06/02/97 CLOSE  06/03/97
------------------------------------------------------------------------------------
                                 NOT PERMITTED VIA TELEPHONE          CLK
   10 06/02/97         00001     PRE-TRIAL HEARING                    CRT EGT
                                 REMAND TO DISTRICT COURT             CRT
                                 IN CHAMBERS ATTY ZAMBON              CRT
                                 REQUESTED REMAND; ORDER WAS          CRT
                                 PUT ON THE RECORD WITHOUT            CRT
                                 ATTY ZAMBON PRESENT;                 CRT
                                 BOND CONTINUED                       CRT
   11 06/03/97                    REMAND ORDER                        CLK EGT
                                 CASE TRANSFERRED TO DIST COURT       CLK
   12 06/05/97                    BOND APPLIED (01)                    CLK EGT
                                 RECEIPT#  00180098  AMT      $200.00
                                 TO DIST COURT                        CLK
.............................    END OF SUMMARY   ............................
```

```
CLOSED    FOJ                 CASE REGISTER OF ACTIONS           04/20/15  PAGE   1
97-006419-FH JUDGE THOMAS        FILE 05/12/97 ADJ DT 06/10/97 CLOSE  07/14/97
             NEWAYGO COUNTY                                     SCAO LINE  70


D 001 ANDERSON,JESSICA,MARIE            DOB: 04/19/78   SEX: F  RACE: W
      19332 EDGAR ROAD                  CTN:629700040201 TCN:
      HOWARD CITY, MI  49329            SID:
      ATY: SHEPHERD,JOHN W.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9751581FY   PRELIM: WAIVE 05/08/97
      INCARCERATION DATE: 04/30/97  DISTRICT ARRAIGNMENT:  05/01/97



B 001 KERSEY,SHERRI,
      2825 SPRINGMONT
      KALAMAZOO, MI  49008
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 5/12/97 | Refunded |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.505-B | | ACCESSORY AFTER FACT | 04/27/97 | NOP | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 04/27/97 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

```
PAYMENT DUE:          LATE FEE DATE:  9/09/97
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/12/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT# 00027509 AMT $500.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 05/13/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; FINGERPRTS | CLK | |
| 3 | | | | REMOVE CALENDAR DATES | CLK | EGT |
| | | | | COURT NOT AVAILABLE UNTIL | CLK | |
| | | | | 5/19/97 | CLK | |
| 4 | | | | SET NEXT DATE FOR: 05/19/97 1:00 PM | CLK | EGT |
| | | | | ARRAIGNMENT | | |
| 5 | 05/19/97 | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

```
CLOSED      FOJ                    CASE REGISTER OF ACTIONS          04/20/15  PAGE   2
97-006419-FH JUDGE THOMAS          FILE 05/12/97  ADJ DT 06/10/97 CLOSE  07/14/97
-----------------------------------------------------------------------------------
    7 05/21/97                     NOTICE SENT FOR:   06/10/97 10:00 AM  CLK EGT
                                     PRE-TRIAL HEARING
    8 06/10/97          00001       PRE-TRIAL HEARING                    CRT EGT
                                    NOLLE PROSEQUI                       CRT
                                    PER PLEA AGREEMENT                   CRT
   10                  00002        PRE-TRIAL HEARING                    CRT EGT
                                    PLEAD GUILTY                         CRT
                                    PSI REPORT ORDERED; SENTENCE         CRT
                                    DATE TO BE SET BY PROB DEPT;         CRT
                                    BOND CONTINUED                       CRT
    9 06/11/97          00001       ORDER OF NOLLE PROSEQUI              CLK EGT
   11 07/08/97                      SET NEXT DATE FOR: 07/14/97  1:00 PM CLK EGT
                                      SENTENCING
   12 07/14/97                      SENTENCING                           CRT EGT
                                    1 YEAR JAIL HELD IN ABEYANCE;        CRT
                                    BOND RELEASED                        CRT
     SENTENCE JAIL:        MINIMUM            MAXIMUM             CREDIT
                         YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-  1
     BEGIN 07/14/97
     PROBATION:  24 MONTHS
        $60.00  CRIME VICTIM RIGHTS
   13                               ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
   14                               FINAL ORDER OR JUDGMENT FILED        CLK EGT
                                    COMMITMENT TO JAIL JUDGMENT          CLK
   15 07/15/97                      SENTENCING INFORMATION REPORT        CLK EGT
   16                               ORDER OF PROBATION                   CLK EGT
   17 10/30/98          D 001       COURT ORDERED PAID                   CLK KLD
                                    RECEIPT#  00031654  AMT     $60.00
   18 11/04/98                      PETITION AND ORDER FOR DISCHRG       CLK WFW
                                    FROM PROBATION W/IMPROVEMENT         CLK
   19 04/27/09          B 001       BOND REFUNDED (01)                   CLK WFW
                                    RECEIPT#  00009999  AMT    $450.00
                                    CK ISSD TO SHERI LYNN KERSEY-        CLK
                                    BRADSHAW BY COUNTY CLERK'S           CLK
                                    OFFICE                               CLK
   20 04/28/09          B 001       CIRCUIT COURT BOND COSTS             CLK WFT
                                    RECEIPT#  00064703  AMT     $50.00
                                    CK ISSD BY COUNTY OF NEWAYGO         CLK
.................................   END OF SUMMARY  ...........................
```

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS            04/20/15  PAGE   1
97-006424-FH JUDGE THOMAS         FILE 05/19/97 ADJ DT 09/08/97 CLOSE  07/14/98
            NEWAYGO COUNTY                                         SCAO LINE   70
```

D 001 SPARKS,TIMOTHY,WAYNE            DOB: 09/24/64    SEX: M  RACE: W
      4044 96TH ST                    CTN:629700043801 TCN:
      NEWAYGO, MI  49337              SID:
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-24480  231-924-6200 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9752121FY   PRELIM: WAIVE 05/15/97
      INCARCERATION DATE: 05/08/97   DISTRICT ARRAIGNMENT:  05/08/97


B 001 SPARKS,LEONARD,
      5364 N HENDERSON RD
      DAVISON, MI  48412

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | 7/28/97 | Applied |
| 2 | $10,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.530 | | ROBBERY UNARMED | 05/04/97 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  9/09/98

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
|---|---|---|---|---|---|
| 2 | 05/16/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK EGT |
| | | | | SET NEXT DATE FOR: 05/19/97  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK |
| 1 | 05/19/97 | | B 001 | BOND POSTED (01) | CLK EGT |
| | | | | RECEIPT#  00027571  AMT  $5,000.00 | |
| 3 | | | D 001 | RE-ASSIGNED PRO-PER TO MACAYEA | CLK EGT |
| 4 | | | | ARRAIGNMENT | CRT EGT |
| | | | | STOOD MUTE | CRT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 5 | | | | INFORMATION | CLK EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | 05/20/97 | | | NOTICE SENT FOR:  06/10/97 10:00 AM | CLK EGT |
| | | | | PRE-TRIAL HEARING | |
| 7 | 06/10/97 | | 00001 | PRE-TRIAL HEARING | CRT EGT |

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1246   Filed 05/29/15   Page 78 of 146

```
                                        ATTORNEY PRESENT: SHEPHERD      CRT
                                        REMAND TO DISTRICT COURT        CRT
                                        PER REQUEST OF ATTY SHEPHERD    CRT
                                        FOR PRELIMINARY EXAMINATION;    CRT
                                        BOND CONTINUED                  CRT
  8 06/12/97                            REMAND ORDER                    CLK EGT
                                        CASE TRANSFERRED TO DIST COURT  CLK
  9 06/17/97                            BOND APPLIED (01)               CLK EGT
                                        RECEIPT#  00180226  AMT   $5,000.00
 10 07/25/97                            ORDER REOPENING CASE            CLK EGT
                                        SET NEXT DATE FOR: 08/05/97 10:00 AM  CLK
                                           REARRAIGNMENT
 11 07/28/97              B 001         BOND POSTED (01)                CLK EGT
                                        RECEIPT#  00028065  AMT   $5,000.00
 12 08/05/97                            REARRAIGNMENT                   CRT EGT
                                        WAIVED ARRAIGNMENT; NOT GUILTY  CRT
                                        PLEA ENTERED; BOND CONTINUED    CRT
 13                                     WRITTEN WAIVER OF ARRAIGNMENT   CLK EGT
 14 08/07/97                            NOTICE SENT FOR:   08/19/97 10:00 AM  CLK EGT
                                           PRE-TRIAL HEARING
 15 08/19/97              D 001         RE-ASSIGNED MACAYEA TO JAUNESE  CLK EGT
 16                                     PRE-TRIAL HEARING               CRT EGT
                                        ADJOURNED                       CRT
                                        ATTY JAUNESE UNABLE TO BE HERE  CRT
                                        BOND CONTINUED                  CRT
 17                                     NOTICE SENT FOR:   09/08/97  1:00 PM  CLK EGT
                                           PRE-TRIAL HEARING
 18 09/08/97             00001          PRE-TRIAL HEARING               CRT EGT
                                          ATTORNEY PRESENT: MACAYEAL    CRT
                                        NOLO CONTENDRE                  CRT
                                        PSI REPORT ORDERED; SENTENCE    CRT
                                        DEFERRED 10 MONTHS (07-13-98    CRT
                                        @ 1PM); BOND CONTINUED          CRT
 19 09/10/97                            NOTICE SENT FOR:   07/13/98  1:00 PM  CLK EGT
                                           SENTENCING
 20 09/17/97                            ORDER OF PROBATION              CLK EGT
 21 09/30/97                            ORDER OF BOND REDUCTION  #2     CLK WFW
                                        (OK TO REFUND $4,000.00 TO      CLK
                                        BONDSMAN, USE A COPY OF THIS    CLK
                                        ORDER & LET BONDSMAN KEEP       CLK
                                        ORIGINAL RECEIPT, AT TIME THAT  CLK
                                        BOND IS RELEASED THE FULL 10%   CLK
                                        BOND COSTS WILL BE TAKEN OUT    CLK
                                        $500.00)                        CLK
 22 10/01/97              B 001         BOND REFUNDED (01)              CLK EGT
                                        RECEIPT#  00000000  AMT   $4,000.00
                                        PREPAY                          CLK
 23 12/08/97                            RECORD COPY                     CLK DRB
                                        RECEIPT#  00029085  AMT      $1.00
 24 07/13/98             00001          SENTENCING                      CRT WFW
                                          ATTORNEY PRESENT: MACAYEAL    CRT
                                        SERVE 2 DAYS OF 6 MONTHS SENT   CRT
                                        W/ REMAINING HELD IN ABEYANCE;  CRT
                                        RESTITUTION LEFT TO CIVIL       CRT
                                        REMEDIES; BOND RELEASED         CRT
   SENTENCE JAIL:        MINIMUM         MAXIMUM            CREDIT
                      YYY- 6-DDD      YYY- 6-DDD        YYY-MMM-  2
```

CLOSED       FOU         CASE REGISTER OF ACTIONS        04/20/15   PAGE    3
97-006424-FH JUDGE THOMAS          FILE 05/19/97  ADJ DT 09/08/97 CLOSE  07/14/98
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
     BEGIN 07/13/98
     PROBATION:  12 MONTHS       TERMS: NOT BE BE WITHIN 500 FT OF VIC
          $60.00   CRIME VICTIM RIGHTS
  25                                ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
  26 07/14/98                       FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT          CLK
  32 07/15/98                       SENTENCING INFORMATION REPORT        CLK WFW
  33 07/16/98                       ORDER OF PROBATION (12 MONTHS)       CLK WFW
  34 07/30/98          B 001        BOND REFUNDED (01)                   CLK KLD
                                    RECEIPT#  00000000  AMT     $500.00
                                    PREPAY ISSUED TO LEONARD             CLK
                                    SPARKS                               CLK
  35 08/04/98                       BOND APPLIED (01)                    CLK KLD
                                    RECEIPT#  00192202  AMT     $500.00
                                    CK ISSUED TO CIRCUIT COURT           CLK
  36                                CIRCUIT COURT BOND COSTS             CLK KLD
                                    RECEIPT#  00030877  AMT     $500.00
  37 05/19/99          D 001        COURT ORDERED PAID                   CLK DRB
                                    RECEIPT#  00033116  AMT      $60.00
  38 07/06/99                       PETITION & ORDER FOR DISCHARGE       CLK WFW
                                    FROM PROBATION (W/IMPROVEMENT)       CLK
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/20/15  PAGE    1
97-006441-FH JUDGE MONTON        FILE 05/30/97 ADJ DT 06/17/97 CLOSE  08/14/97
         NEWAYGO COUNTY                                         SCAO LINE  70
```

```
D 001 FOLKERTSMA,EDWARD,JULIAN,JR     DOB: 03/25/71    SEX: M  RACE: W
      404 W 68TH STREET               CTN:629700017801 TCN:
      NEWAYGO, MI  49337              SID:
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: SCHUITEMAN,KEITH J.,       PROSECUTOR: ROACH,CHRYSTAL R.,
         P-26900  231-924-5900 RETAINED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9747691FY   PRELIM: WAIVE 05/29/97
      INCARCERATION DATE: 02/23/97   DISTRICT ARRAIGNMENT:   03/10/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 5/30/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 02/23/97 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:                    LATE FEE DATE: 10/10/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/30/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 06/03/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | (CT #1 ASSLT W/DANGEROUS WEAP | CLK | |
| | | | | & CT #2 FELONY FIREARM WERE | CLK | |
| | | | | DISMISSED @ DISTRICT CRT W/DFN | CLK | |
| | | | | BOUND OVER ON R&O CHARGE) | CLK | |
| 2 | | | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | PERSONAL RECOGNIZANCE BOND W/ | CLK | |
| | | | | CONDITION TO CONTINUE WITH | CLK | |
| | | | | COUNSELING & MEDICATION; NOT | CLK | |
| | | | | TO POSSESS FIREARMS | CLK | |
| 3 | 06/03/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | AMENDED INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/04/97 | | | NOTICE SENT FOR:  06/17/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE    2
97-006441-FH JUDGE MONTON       FILE 05/30/97  ADJ DT 06/17/97 CLOSE  08/14/97
----------------------------------------------------------------------------------
   6 06/17/97          00001   PRE-TRIAL HEARING                       CRT EGT
                               PLEAD GUILTY                            CRT
                               PSI REPORT ORDERED; SENTENCE            CRT
                               DATE TO BE SET BY PROB DEPT;            CRT
                               BOND CONTINUED                          CRT
   7 07/24/97                  SET NEXT DATE FOR: 08/12/97  9:30 AM    CLK EGT
                                  SENTENCING
   8 08/12/97                  SENTENCING                              CRT EGT
                               1 YEAR JAIL HELD IN ABEYANCE;           CRT
                               BOND RELEASED                           CRT
   SENTENCE JAIL:        MINIMUM            MAXIMUM           CREDIT
                    YYY- 12-DDD        YYY- 12-DDD       YYY-MMM-  1
   BEGIN 08/12/97
   PROBATION:  48 MONTHS
        $60.00  CRIME VICTIM RIGHTS
   9                           BOND APPLIED (01)                       CLK EGT
  10                           ADVICE CONCERNING RIGHT TO APPEAL       CLK EGT
  12 08/13/97                  ORDER OF PROBATION                      CLK EGT
  11 08/14/97                  FINAL ORDER OR JUDGMENT FILED           CLK EGT
                               COMMITMENT TO JAIL JUDGMENT             CLK
  13 08/15/97                  SENTENCING INFORMATION REPORT           CLK EGT
  14 10/01/97                  COURT ORDERED PAID                      CLK EGT
                               RECEIPT#   00028557  AMT       $60.00
  15 12/13/00                  PETITION/ORDER FOR DISCHARGE            CLK WFW
                               FROM PROBATION                          CLK
.............................. END OF SUMMARY  ...............................
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1250   Filed 05/29/15   Page 82 of 146

```
97-006448-FH JUDGE MONTON         FILE 05/30/97 ADJ DT 06/17/97 CLOSE  06/17/97
             NEWAYGO COUNTY                                          SCAO LINE 110
```

```
D 001 WALL,SYLVIA,C                      DOB: 03/10/60   SEX: F  RACE: W
      9 1/2 N DIVISION                   CTN:629700053401 TCN:
      FREMONT, MI  49412                 SID:
      ATY: SHEPHERD,JOHN W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
           P-20344  269-652-7817 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9753711FY  PRELIM: WAIVE 05/29/97
      INCARCERATION DATE: 05/23/97  DISTRICT ARRAIGNMENT:  05/27/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $1,000.00 | Cash | 5/30/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 05/23/97 | NOP | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 05/30/97 | MONTON | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00027673  AMT  $1,000.00 | | |
| | | | | W/NCSD ON 05-28-97 | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 06/03/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 06/03/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/04/97 | | | NOTICE SENT FOR:   06/17/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 06/17/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PROS ATTY; BOND RELEASED | CRT | |
| 7 | | | D 001 | BOND REFUNDED (01) | CLK | KLD |
| | | | | RECEIPT#  00000000  AMT   $900.00 | | |
| | | | | PREPAY ISSUED TO SYLVIA C WALL | CLK | |
| 8 | | | | FINAL ORDER OR JUDGMENT FILED | CLK | EGT |
| | | | | ORDER OF NOLLE PROSEQUI | CLK | |
| 9 | 06/23/97 | | | CIRCUIT COURT BOND COSTS | CLK | EGT |
| | | | | RECEIPT#  00027814  AMT   $100.00 | | |
| 10 | | | | BOND APPLIED (01) | CLK | EGT |
| | | | | RECEIPT#  00027814  AMT   $100.00 | | |

```
.............................. END OF SUMMARY  ..............................
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS           04/20/15  PAGE   1
97-006460-FH JUDGE MONTON      FILE 06/19/97  ADJ DT 10/07/97 CLOSE  10/07/97
            NEWAYGO COUNTY                                        SCAO LINE  70
```

```
D 001 EAVES,JAMES,MATTHEW                DOB: 07/16/63    SEX: M  RACE: W
       156 W OAK ST                      CTN:629700029801 TCN:
       SAND LAKE, MI   49343             SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9749361FY   PRELIM: WAIVE 06/18/97
       INCARCERATION DATE: 03/30/97  DISTRICT ARRAIGNMENT:   03/31/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 7/01/97 | Cancelled |
| 2 | $5,000.00 | Cash/Surety | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/30/97 | PLG | PTH |
| 02 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 03/30/97 | NOP | PTH |
| 03 | ORG | 257.624A | T | ALCOHOL-OPEN CONTAINER | 03/30/97 | NOP | PTH |
| 04 | ORG | 257.6251 | T | OPERATING UIF | 03/30/97 | NOP | PTH |
| 05 | ORG | 257.6253-A | | OPERATING-IMPAIRED | 03/30/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $350.00 | $350.00 | $.00 |
| COURT COSTS | $150.00 | $150.00 | $.00 |
| CRIME VICTIM RIGHTS | $80.00 | $80.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $730.00 | $730.00 | $.00 |

```
PAYMENT DUE:          LATE FEE DATE: 12/03/97
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 06/19/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/23/97  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | UNIFORM LAW CITATION | CLK | |
| 2 | | | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | |   ATTORNEY: P-33732 GREER | CLK | |
| 4 | 06/23/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | BENCH WARRANT AUTHORIZED | CRT | |
| | | | | DEFENDANT FAILED TO APPEAR; | CRT | |
| | | | | BOND FORFEITED; BENCH WARRANT | CRT | |

```
CLOSED      FOJ                    CASE REGISTER OF ACTIONS              04/20/15   PAGE    2
97-006460-FH JUDGE MONTON          FILE 06/19/97  ADJ DT 10/07/97 CLOSE   10/07/97
----------------------------------------------------------------------------------------
                                    TO ISSUE ($5,000/CASH OR          CRT
                                    SURETY BOND)                      CRT
     5                              BOND FORFEITED (01)               CLK EGT
     6                              INFORMATION                       CLK EGT
     7  06/25/97           00099    BENCH WARRANT ISSUED              CLK EGT
                                    BENCH WARRANT W/$5,000/CASH OR    CLK
                                    SURETY BOND                       CLK
     8                              AMENDED BOND ($5,000/CASH OR      CLK EGT
                                    SURETY)                           CLK
     9  07/01/97                    SET NEXT DATE FOR: 07/01/97  9:30 AM  CLK EGT
                                       ARRAIGNMENT
    10                              ARRAIGNMENT                       CRT EGT
                                    STOOD MUTE                        CRT
                                    NOT GUILTY PLEA ENTERED;          CRT
                                    ORIGINAL BOND MAY BE              CRT
                                    REINSTATED & DEF TO BE            CRT
                                    RELEASED TODAY                    CRT
    11                              BENCH WARRANT RETURNED            CLK EGT
                                    RECALL OF BENCH WARRANT           CLK
                                    (THIS WARRANT WAS NEVER PUT       CLK
                                    IN LEIN)                          CLK
    12                     D 001    APPEARANCE                        CLK EGT
                                       ATTORNEY: P-41549 MACAYEAL     CLK
    13                     D 001    RE-ASSIGNED GREER   TO MACAYEA    CLK EGT
    14                     D 001    BOND POSTED (01)                  CLK EGT
                                    ORDER (BOND REINSTATEMENT &       CLK
                                    RELEASE FROM JAIL)                CLK
    15                              SET NEXT DATE FOR: 07/15/97  9:30 AM  CLK EGT
                                       PRE-TRIAL HEARING
    16  07/15/97 THOMAS             PRE-TRIAL HEARING                 CRT EGT
                                    SET MATTER FOR TRIAL;             CRT
                                    BOND CONTINUED                    CRT
    17  07/17/97 MONTON             NOTICE SENT FOR:   10/07/97  9:30 AM  CLK EGT
                                       PRE-TRIAL HEARING
    18                              NOTICE SENT FOR:   10/17/97  8:30 AM  CLK EGT
                                       JURY TRIAL
    19  10/07/97           00002    PRE-TRIAL HEARING                 CRT EGT
                                    NOLLE PROSEQUI                    CRT
    20                     00003    PRE-TRIAL HEARING                 CRT EGT
                                    NOLLE PROSEQUI                    CRT
    21                     00004    PRE-TRIAL HEARING                 CRT EGT
                                    NOLLE PROSEQUI                    CRT
                                    PER PLEA AGREEMENT                CRT
    22                              ORDER OF NOLLE PROSEQUI           CLK EGT
    23                     00001    PRE-TRIAL HEARING                 CRT EGT
                                    PLEAD GUILTY                      CRT
    24                     00005    PRE-TRIAL HEARING                 CRT EGT
                                    PLEAD GUILTY                      CRT
    25                              REMOVE TRIAL DATES                CLK EGT
    26                     00001    SENTENCING                        CRT EGT
                                    1 YEAR JAIL TO SERVE 10 DAYS      CRT
       SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
          CONCURRENT      YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-  9
        BEGIN 10/07/97
          $100.00  FINES                         50.00  COURT COSTS
          $40.00   CRIME VICTIM RIGHTS
    27                     00005    SENTENCING                        CRT EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1253   Filed 05/29/15   Page 85 of 146

```
---------------------------------------------------------------------------
                                    TO SERVE 10 DAYS OF 90 DAY          CRT
                                    JAIL TERM; BOND RELEASED            CRT
    SENTENCE JAIL:         MINIMUM           MAXIMUM           CREDIT
       CONCURRENT         YYY-MMM- 90       YYY-MMM- 90      YYY-MMM-  9
    BEGIN 10/07/97
       $250.00  FINES                          100.00   COURT COSTS
        $40.00  CRIME VICTIM RIGHTS            150.00   FORENSIC FEE
 28                                 AMENDED INFORMATION                CLK EGT
 29                                 ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
 30                                 FINAL ORDER OR JUDGMENT FILED      CLK EGT
                                    COMMITMENT TO JAIL JUDGMENT        CLK
 41                                 BOND CANCELED (01)                 CLK PAD
 31 10/10/97          D 001         COURT ORDERED PAID                 CLK DRB
                                    RECEIPT#  00028645  AMT     $200.00
 35 10/15/97                        DFNDT APPEARED AND REQUESTED       CLK BAG
                                    RESTRICTED DRIVER LICENSE; HE      CLK
                                    COULD NOT PRODUCE REGULAR HRS      CLK
                                    FOR EMPLOYMENT SO DIRECTED TO      CLK
                                    RETURN 10-21-97 TO APPEAR          CLK
                                    BEFORE JUDGE                       CLK
 33 10/21/97                        MISCELLANOUS HEARING HELD          CRT BAG
                                    DFNDT APPEARED @ 1:00 PM; LEFT     CRT
                                    AT 3:30 AS UNABLE TO WAIT ANY      CRT
                                    LONGER TO BE SEEN BY JUDGE;        CRT
                                    TOLD TO RETURN 10-27-97 RE:        CRT
                                    RESTRICTED LICENSE REQUEST         CRT
 32 10/26/97          00005         ADJ/STAT     ABSTRACT CREATED      CLK BAG
                                    SEQUENCE NUMBER 00004              CLK
 34 10/29/97          D 001         COURT ORDERED PAID                 CLK DRB
                                    RECEIPT#  00028783  AMT     $100.00
 36 11/04/97                        MISCELLANOUS HEARING HELD          CRT BAG
                                    RESTRICTED LICENSE DENIED; DFD     CRT
                                    MAY REAPPLY IN 30 DAYS IF HE       CRT
                                    1)DOES NOT DRIVE A VEHICLE IN      CRT
                                    THE INTERIM, AND 2)SUBMITS THE     CRT
                                    NAME OF EMPLOYER & HOURS OF        CRT
                                    EMPLOYMENT                         CRT
 37 02/12/98          D 001         COURT ORDERED PAID                 CLK KLD
                                    RECEIPT#  00029532  AMT     $430.00
 38 05/05/98          00003         ADJ/STAT     ABSTRACT CREATED      CLK BAG
                                    SEQUENCE NUMBER 00036              CLK
 39                   00004         ADJ/STAT     ABSTRACT CREATED      CLK BAG
                                    SEQUENCE NUMBER 00037              CLK
 40                   00005         ADJ/STAT     ABSTRACT CREATED      CLK BAG
                                    SEQUENCE NUMBER 00038              CLK
..................................  END OF SUMMARY  ..............................
```

```
CLOSED     FOJ                  CASE REGISTER OF ACTIONS          04/20/15  PAGE   1
97-006464-FH JUDGE THOMAS       FILE 06/19/97  ADJ DT 09/08/97 CLOSE  09/09/97
            NEWAYGO COUNTY                                        SCAO LINE 110
```

```
D 001 FISK,BRUCE,ALAN                    DOB: 12/02/57    SEX: M  RACE: W
      118 W OAK                          CTN:629700054801 TCN:
      FREMONT, MI  49412                 SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31989  231-689-6636 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9754371FY   PRELIM: WAIVE 06/18/97
      INCARCERATION DATE: 06/02/97  DISTRICT ARRAIGNMENT:  06/05/97
```

```
B 001 FISK,SHANNON,
      7083 W 108TH ST
      GRANT, MI  49327
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | 6/24/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED 05/30/97-06/01/97 | | NOP | MOH |
| 02 | ORG | 750.377A-B | | MALIC DESTR PP $100LESS 05/30/97-06/01/97 | | NOP | MOH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 06/19/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/24/97 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 1 | 06/24/97 | | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT# 00027821  AMT  $1,000.00 | | |
| 4 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 06/25/97 | | | NOTICE SENT FOR:  07/08/97 10:00 AM PRE-TRIAL HEARING | CLK | EGT |
| 7 | 07/08/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ATTORNEY PRESENT: JAUNESE | CRT | |
| | | | | SET MATTER FOR TRIAL | CRT | |
| 8 | 07/09/97 | | | NOTICE SENT FOR:  09/22/97  1:00 PM PRE-TRIAL HEARING | CLK | EGT |
| 9 | | | | NOTICE SENT FOR:  10/03/97  8:30 AM JURY TRIAL | CLK | EGT |

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS           04/20/15  PAGE   2
97-006464-FH JUDGE THOMAS        FILE 06/19/97  ADJ DT 09/08/97 CLOSE  09/09/97
------------------------------------------------------------------------------
  10 08/05/97           D 001    APPEARANCE                             CLK EGT
                                    ATTORNEY: P-31989 KOZMA             CLK
                                 CONSENT TO SUBSTITUTION OF             CLK
                                 ATTORNEY OF RECORD; APPEARANCE         CLK
                                 OF ATTORNEY OF RECORD FOR              CLK
                                 DEFENDANT; ORDER                       CLK
  11                    D 001    RE-ASSIGNED MACAYEA TO KOZMA           CLK EGT
  12 08/15/97           D 001    MOTION FILED                           CLK EGT
                                 SET NEXT DATE FOR: 09/08/97  1:00 PM   CLK
                                    MISCELLANEOUS HEARING
                                 PETITION FOR PRETRIAL RELIEF           CLK
                                 PETITION FOR REMAND FOR PRELIM         CLK
                                 NOTICE OF HEARING; POS                 CLK
  13 09/08/97           00001    MOTION HEARING                         CRT EGT
                                 NOLLE PROSEQUI                         CRT
  14                    00002    MOTION HEARING                         CRT EGT
                                 NOLLE PROSEQUI                         CRT
                                 MOTIONS CANCELLED;                     CRT
                                 REMOVE TRIAL DATES;                    CRT
                                 NOLLE PROS PER PLEA AGREEMENT          CRT
                                 IN 97-6465-FH; BOND CONTINUED          CRT
                                 IN FILE 97-6465-FH                     CRT
  15                             REMOVE CALENDAR DATES                  CLK EGT
  16 09/09/97                    FINAL ORDER OR JUDGMENT FILED          CLK EGT
                                 ORDER OF DISMISSAL                     CLK
  17 08/04/06           B 001    BOND REFUNDED (01)                     CLK KAD
                                 RECEIPT#   00099999   AMT      $900.00
                                 CHK ISSUED TO SHANNON FISK-            CLK
                                 SISSELL (ISSD BY CO CLERK)             CLK
  18 08/08/06                    BOND APPLIED (01)                      CLK KAD
                                 RECEIPT#   0005270   AMT      $100.00
                                 CHECK ISSUED TO CIRCUIT COURT          CLK
 ......................... END OF SUMMARY  ........................
```

```
CLOSED    FOJ                   CASE REGISTER OF ACTIONS          04/20/15  PAGE   1
97-006465-FH JUDGE THOMAS       FILE 06/19/97  ADJ DT 09/08/97 CLOSE  11/17/97
           NEWAYGO COUNTY                                        SCAO LINE  70
```

D 001 FISK,BRUCE,ALAN                       DOB: 12/02/57    SEX: M  RACE: W
      7583 W 108TH ST                       CTN:629700058701 TCN:
      FREMONT, MI  49412                     SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
         P-31989  231-689-6636 APPOINTED                P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9755081FY  PRELIM: WAIVE 06/18/97
      INCARCERATION DATE: 06/12/97  DISTRICT ARRAIGNMENT:  06/12/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $2,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED 06/02/97-06/11/97 STOUT | | PLG | MOH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  1/13/98

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 06/19/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/24/97 10:00 AM   ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; FINGERPRINTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |
| | | | | NO CONTACT W/GINGER STOUT | CLK | |
| 3 | 06/24/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/25/97 | | | NOTICE SENT FOR:   07/08/97 10:00 AM   PRE-TRIAL HEARING | CLK | EGT |
| 6 | 07/07/97 | | | WARRANT | CLK | EGT |
| 7 | 07/08/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ATTORNEY PRESENT: JAUNESE | CRT | |
| | | | | SET MATTER FOR TRIAL; ATTY | CRT | |
| | | | | JAUNESE REQUEST BOND REDUCTION | CRT | |
| | | | | DENIED BY COURT; BOND CONT | CRT | |

```
CLOSED      FOJ                CASE REGISTER OF ACTIONS              04/20/15  PAGE    2
97-006465-FH JUDGE THOMAS      FILE 06/19/97  ADJ DT 09/08/97 CLOSE  11/17/97
------------------------------------------------------------------------------------
   8 07/09/97                       NOTICE SENT FOR:    09/22/97  1:00 PM  CLK EGT
                                       PRE-TRIAL HEARING
   9                                 NOTICE SENT FOR:    10/03/97  8:30 AM  CLK EGT
                                       JURY TRIAL
  10 08/05/97          D 001         APPEARANCE                            CLK EGT
                                       ATTORNEY: P-31989 KOZMA             CLK
                                     CONSENT TO SUBST OF ATTORNEY          CLK
                                     OF RECORD; ORDER                      CLK
  11                   D 001         RE-ASSIGNED MACAYEA TO KOZMA          CLK EGT
  12 08/15/97          D 001         MOTION FILED                         CLK EGT
                                     SET NEXT DATE FOR: 09/08/97  1:00 PM  CLK
                                       MISCELLANEOUS HEARING
                                     PETITION FOR PRETRIAL RELIEF;         CLK
                                     PETITION FOR REMAND FOR PRELIM        CLK
                                     NOTICE OF HEARING; POS                CLK
  13 09/08/97          00001         MOTION HEARING                       CRT EGT
                                     PLEAD GUILTY                          CRT
                                     MOTIONS HAVE BEEN CANCELLED;          CRT
                                     TRIAL CANCELLED; PSI REPORT           CRT
                                     ORDERED; SENTENCE TO BE SET BY        CRT
                                     PROB DEPT; BOND CONTINUED             CRT
  14                                 REMOVE CALENDAR DATES                 CLK EGT
  15 10/16/97                        NOTICE OF HEARING                    CLK BAG
                                     SET NEXT DATE FOR: 11/17/97  1:00 PM  CLK
                                       SENTENCING
                                     DOC LTR TO DEFENDANT                  CLK
  16 11/17/97          00001         SENTENCING                           CRT BAG
                                     TO SERVE 6 MONTHS OF THE 1 YR         CRT
                                     JAIL TERM W/REMAINING 6 MONTHS        CRT
                                     HELD IN ABEYANCE; BOND RELEASD        CRT
  SENTENCE JAIL:         MINIMUM            MAXIMUM              CREDIT
                     YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-159
     BEGIN 11/17/97
     PROBATION:  24 MONTHS
        $60.00   CRIME VICTIM RIGHTS
  17                                 ADVICE CONCERNING RIGHT TO APPEAL     CLK BAG
  18                                 FINAL ORDER OR JUDGMENT FILED         CLK BAG
                                     COMMITMENT TO JAIL JUDGMENT           CLK
  19 01/13/98                        CORRECTED ORDER OF PROBATION          CLK LJB
                                     (24 MONTHS)                           CLK
  20 10/27/99          D 001         COURT ORDERED PAID                    CLK SJD
                                     RECEIPT#  00034424  AMT       $60.00
  21 11/12/99                        PETITION/ORDER FOR DISCHARGE          CLK WFW
                                     FROM PROBATION (W/IMPROVEMENT)        CLK
..............................  END OF SUMMARY  ..............................
```

```
CLOSED     FOJ          CASE REGISTER OF ACTIONS          04/20/15  PAGE  1
97-006467-FH JUDGE THOMAS      FILE 06/27/97 ADJ DT 08/11/97 CLOSE  09/02/98
            NEWAYGO COUNTY                                    SCAO LINE  70
```

```
D 001 THOMPSON,RICKY,LEE              DOB: 02/25/68   SEX: M  RACE: W
      220 FREMONT ST                  CTN:629700060301 TCN:
      FREMONT, MI  49412              SID:1410520T
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                    RETAINED                      P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9755581FY   PRELIM: WAIVE 06/26/97
      INCARCERATION DATE: 06/16/97  DISTRICT ARRAIGNMENT:   06/19/97
```

```
B 001 THOMPSON,LEVI,PERLE
      2708 W 24TH ST
      FREMONT, MI  49412
B 002 THOMPSON,KELLY,
      220 N FREMONT ST
      FREMONT, MI  49412
B 003 THOMPSON,KELLY,SUSAN
      220 N FREMONT
      FREMONT, MI  49412
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 6/27/97 | Applied |
| 2 | $1,000.00 | Personal Recognizance | 11/25/97 | Forfeited |
| 3 | $1,000.00 | Cash | 8/13/98 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 06/16/97 | PLG | PTH |
| 02 | ORG | 750.812 | | DOMESTIC VIOLENCE | 06/16/97 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $80.00 | $40.00 | $40.00 |
| TOTAL: | $80.00 | $40.00 | $40.00 |

PAYMENT DUE:                LATE FEE DATE: 10/29/98

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 06/27/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00027859  AMT      $500.00 | | |
| | | | | INCLUDES 97-6468-FH | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 07/08/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1259    Filed 05/29/15   Page 91 of 146

--------------------------------------------------------------------------------

|    |          |         |                                           |         |
|----|----------|---------|-------------------------------------------|---------|
|    |          |         | NO CONTACT W/KELLY SUE GILBERT            | CLK     |
| 4  | 07/08/97 |         | ARRAIGNMENT                               | CRT EGT |
|    |          |         | PLED NOT GUILTY                           | CRT     |
|    |          |         | WAIVED ARRAIGNMENT;                       | CRT     |
|    |          |         | BOND CONTINUED                            | CRT     |
| 5  |          |         | INFORMATION                               | CLK EGT |
|    |          |         | WRITTEN WAIVER OF ARRAIGNMENT             | CLK     |
| 6  | 07/10/97 |         | NOTICE SENT FOR:   08/11/97  1:00 PM      | CLK EGT |
|    |          |         |    PRE-TRIAL HEARING                      |         |
| 7  |          | D 001   | RE-ASSIGNED GREER   TO NOLAN              | CLK EGT |
| 8  | 08/11/97 | 00001   | PRE-TRIAL HEARING                         | CRT EGT |
|    |          |         |    ATTORNEY PRESENT: CATALINO             | CRT     |
|    |          |         | PLEAD GUILTY                              | CRT     |
| 9  |          | 00002   | PRE-TRIAL HEARING                         | CRT EGT |
|    |          |         |    ATTORNEY PRESENT: CATALINO             | CRT     |
|    |          |         | PLEAD GUILTY                              | CRT     |
|    |          |         | PSI REPORT ORDERED; SENTENCE              | CRT     |
|    |          |         | DATE TO BE SET BY PROB DEPT;              | CRT     |
|    |          |         | BOND CONTINUED W/AMENDED                  | CRT     |
|    |          |         | CONDITION DEF MAY HAVE CONTACT            | CRT     |
|    |          |         | WITH VICTIM AT COUNSELORS                 | CRT     |
|    |          |         | OFFICE ONLY                               | CRT     |
| 10 |          |         | AMENDED INFORMATION                       | CLK EGT |
| 12 | 09/26/97 |         | SET NEXT DATE FOR: 10/28/97 10:00 AM      | CLK EGT |
|    |          |         |    SENTENCING                             |         |
| 13 | 10/09/97 |         | REMOVE CALENDAR DATES                     | CLK EGT |
|    |          |         | PER PROBATION                            | CLK     |
| 14 |          |         | SET NEXT DATE FOR: 11/25/97 10:00 AM      | CLK EGT |
|    |          |         |    SENTENCING                             |         |
| 15 | 11/25/97 |         | MISCELLANEOUS ACTION BY JUDGE             | CRT BAG |
|    |          |         | DEFERRED SENTENCE 6 MONTHS;               | CRT     |
|    |          |         | BOND REDUCED TO PR W/CONDITION            | CRT     |
|    |          |         | TO CONTINUE COUNSELING/REMOVE             | CRT     |
|    |          |         | RESTRICTION RE: VICTIM; $500              | CRT     |
|    |          |         | BOND MAY BE RELEASED                      | CRT     |
| 16 |          |         | NOTICE SENT FOR:   05/18/98  1:00 PM      | CLK BAG |
|    |          |         |    SENTENCING                             |         |
| 17 |          | D 001   | BOND POSTED (02)                          | CLK LJB |
|    |          |         | AMENDED BOND ($1000 PERSONAL              | CLK     |
|    |          |         | RECOGNIZANCE)                             | CLK     |
| 18 |          | D 001   | BOND REFUNDED (01)                        | CLK KLD |
|    |          |         | RECEIPT#  00000000  AMT      $450.00      |         |
|    |          |         | PREPAY ISSUED TO RICKY LEE                | CLK     |
|    |          |         | THOMPSON W/NOTORIZED DOCUMENT             | CLK     |
|    |          |         | OF LEVI THOMPSON                          | CLK     |
| 19 | 12/02/97 |         | BOND APPLIED (01)                         | CLK KLD |
|    |          |         | RECEIPT#  00185049  AMT       $50.00      |         |
|    |          |         | CK ISSUED TO CIRCUIT COURT                | CLK     |
| 20 |          |         | CIRCUIT COURT BOND COSTS                  | CLK KLD |
|    |          |         | RECEIPT#  00029062  AMT       $50.00      |         |
| 21 | 12/03/97 |         | CONFIRMED W/NOTARY PUBLIC THAT            | CLK BAG |
|    |          |         | DFNDT SIGNED NAMED OF FATHER              | CLK     |
|    |          |         | ON STATEMENT THAT AUTHORIZED              | CLK     |
|    |          |         | BOND TO BE REFUNDED TO DFNDT              | CLK     |
| 22 | 12/04/97 |         | NOTICE SENT FOR:   12/15/97  1:00 PM      | CLK BAG |
|    |          |         |    SENTENCING                             |         |
| 23 | 12/15/97 |         | SENTENCING                                | CRT LJB |

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1260   Filed 05/29/15   Page 92 of 146
------------------------------------------------------------------------------------

```
                                        BENCH WARRANT AUTHORIZED            CRT
                                        DEFENDANT FAILED TO APPEAR;         CRT
                                        P/A REQUESTS B/W; DEF ATTY          CRT
                                        REQUESTS TIME TO MAKE SURE DEF      CRT
                                        WAS SENT NOTICE-COURT ALLOWS        CRT
                                        48 HRS TO SHOW CAUSE TO P/A         CRT
                                        WHY HE DID NOT APPEAR OR            CRT
                                        WARRANT SHALL BE SERVED; BOND       CRT
                                        CHANGED TO $1000 CASH               CRT
24 12/19/97                             PER TX TO P/A: ISSUE WARRANT        CLK LJB
25 12/22/97              D 001          BOND FORFEITED (02)                 CLK LJB
                                        ORDER REVOKING RELEASE &            CLK
                                        FORFEITING BOND, NOTICE OF          CLK
                                        INTENT TO ENTER JUDGMENT; POS       CLK
26                      00099           BENCH WARRANT ISSUED                CLK LJB
                                        PETITION & BENCH WARRANT WITH       CLK
                                        $1000 CASH BOND                     CLK
27 05/15/98                            REMOVE NEXT EVENT: 05/18/98  1:00 PM CLK ARJ
                                           SENTENCING
                                        SENTENCING RESET TO 12-15-98        CLK
28 08/10/98                            NOTICE SENT FOR:   08/18/98 10:00 AM CLK WFW
                                           SENTENCING
                                        PER TX P/A (KIM)                    CLK
29 08/11/98                             BENCH WARRANT RETURNED              CLK WFW
                                        LODGED ON 8/8/98 OF WARRANT         CLK
                                        DTD 12/22/97                        CLK
30 08/13/98              B 001          BOND POSTED (03)                    CLK WFW
                                        RECEIPT#  00030957  AMT   $1,000.00
                                        POSTED BY KELLY THOMPSON ON         CLK
                                        8/12/98 WITH NCSD                   CLK
32 08/18/98             00001           SENTENCING                          CRT WFW
                                        SERVE 30 DAYS; BOND RELEASED        CRT
   SENTENCE JAIL:        MINIMUM            MAXIMUM              CREDIT
                         YYY- 12-DDD      YYY- 12-DDD       YYY-MMM-  9
   BEGIN 08/18/98
      $40.00  CRIME VICTIM RIGHTS
37 08/19/98              B 003          BOND REFUNDED (03)                  CLK KLD
                                        RECEIPT#  00000000  AMT    $960.00
                                        PREPAY ISSUED TO KELLY SUSAN        CLK
                                        THOMPSON                            CLK
38 08/20/98                             BOND APPLIED (03)                   CLK KLD
                                        RECEIPT#  00192936  AMT     $40.00
                                        CK ISSUED TO CIRCUIT COURT          CLK
39                                      COURT ORDERED PAID                  CLK KLD
                                        RECEIPT#  00031073  AMT     $40.00
31 08/21/98                            NOTICE SENT FOR:   08/24/98  1:00 PM CLK WFW
                                           SENTENCING
                                        COUNT #2                            CLK
                                        PER TX P/A (ROACH)                  CLK
33 08/25/98             00001           ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
34                      00001           COMMITMENT TO JAIL JUDGMENT         CLK WFW
35                      00002           SENTENCING                          CRT WFW
                                        ADJOURNED                           CRT
                                        ATTY NOT NOTICED IN TIME            CRT
36                                     NOTICE SENT FOR:   09/01/98 10:00 AM CLK WFW
                                           SENTENCING
                                        AMENDED                             CLK
```

```
CLOSED     FOJ                CASE REGISTER OF ACTIONS          04/20/15  PAGE   4
97-006467-FH JUDGE THOMAS      FILE 06/27/97  ADJ DT 08/11/97 CLOSE  09/02/98
-------------------------------------------------------------------------------
  40 09/01/98              00002    SENTENCING                        CRT WFW
                                    SERVE 30 DAYS CONCURRENT TO CT     CRT
                                    #1; BOND RELEASED                  CRT
    SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
       CONCURRENT       YYY-MMM- 93        YYY-MMM- 93       YYY-MMM- 16
    BEGIN 09/01/98
       $40.00  CRIME VICTIM RIGHTS
  41                                 ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
  42 09/02/98                        FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT        CLK
  43 08/15/02              D 001     FROM:  NOLAN,TERRY J.,             CLK AMC
                                       TO:  PRO-PER                     CLK
  44 06/29/10                        Letter Sent - 004 - $40.00        CLK TH
.............................. END OF SUMMARY  ..............................
```

```
CLOSED     FOJ           CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
97-006473-FH JUDGE THOMAS       FILE 07/03/97  ADJ DT 08/14/97 CLOSE   08/20/97
            NEWAYGO COUNTY                                      SCAO LINE 110
```

```
D 001 VELTKAMP,GORDON,RAY                DOB: 11/09/58   SEX: M  RACE: W
      6236 E 124TH ST                    CTN:629700064201 TCN:
      HOWARD CITY, MI   49329            SID:
      ATY: SCHROPP,MARK R.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-36068  231-689-6657 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9756191FY   PRELIM: WAIVE 07/03/97
      INCARCERATION DATE: 06/30/97  DISTRICT ARRAIGNMENT:  07/02/97
```

```
B 001 KELLEY,BEATRICE,
      14260 SPARTA AVE
      KENT CITY, MI   49330
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $25,000.00 | Ten Percent | 7/07/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 06/28/97 | NOP | MAC |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 07/03/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 07/08/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |
| | | | | (NO CONTACT W/ANGELA WELCH) | CLK | |
| 1 | 07/07/97 | | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT# 00027901  AMT  $2,500.00 | | |
| 4 | 07/08/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  08/11/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 08/11/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | ATTY SCHROPP TIED UP IN OCEANA | CRT | |
| | | | | COURT; BOND CONTINUED | CRT | |
| 8 | 08/12/97 | | | NOTICE SENT FOR:  08/19/97 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 9 | 08/14/97 | | 00001 | MISCELLANEOUS ACTION BY CLERK | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER REQUEST OF PROS ATTY; | CRT | |
| | | | | PLEA AGREEMENT MADE IN DIST | CRT | |
| | | | | COURT W/ANOTHER MATTER | CRT | |

```
CLOSED    FOJ                CASE REGISTER OF ACTIONS           04/20/15  PAGE   2
97-006473-FH JUDGE THOMAS      FILE 07/03/97  ADJ DT 08/14/97 CLOSE  08/20/97
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                               INVOLVING THE SAME PARTIES           CRT
                               BOND IS RELEASED                     CRT
   10 08/19/97          B 001  BOND REFUNDED (01)                   CLK EGT
                               RECEIPT#  00000000  AMT   $2,250.00
                               PRE-PAY                              CLK
   11 08/20/97                 FINAL ORDER OR JUDGMENT FILED        CLK EGT
                               ORDER OF NOLLE PROSEQUI              CLK
   12 08/22/97                 CIRCUIT COURT BOND COSTS             CLK EGT
                               RECEIPT#  00028258  AMT     $250.00
   13                          BOND APPLIED (01)                    CLK EGT
                               RECEIPT#  00028258  AMT     $250.00
. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE   1
97-006490-FH JUDGE MONTON     FILE 07/25/97 ADJ DT 09/10/14 CLOSE  09/10/14
          NEWAYGO COUNTY                            SCAO:SEC B LINE 04


D 001 MEYERS,MICHAEL,                  DOB: 10/23/72    SEX: M  RACE: B
      106 HILLCREST APT H              CTN:629700074401 TCN:
      BIG RAPIDS, MI  49307            SID:
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9758021FY   PRELIM: WAIVE 07/24/97
      INCARCERATION DATE: 07/22/97  DISTRICT ARRAIGNMENT:   07/22/97



B 001 MEYERS,BARBARA,
      70 N LESTER APT 2-B
      WHITE CLOUD, MI  49349
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,500.00 | Ten Percent | 7/28/97 | Applied |
| 2 | $10,000.00 | Cash | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 07/22/97 | NOP | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 07/22/97 | NOP | MAJ |

## Actions, Judgments, Case Notes

```
Num   Date    Judge      Chg/Pty  Event Description/Comments
---- -------- ---------- -------  -----------------------------------------
  2 07/25/97 MONTON               RETURN TO CIRCUIT COURT            CLK EGT
                                  SET NEXT DATE FOR: 08/04/97  1:00 PM CLK
                                     ARRAIGNMENT
                                  COMPLAINT; WARRANT; FINGERPRTS     CLK
  3                               COURT ORDERED BOND CONDITIONS      CLK EGT
                                  NO CONTACT W/ROXANNE SMITH OR      CLK
                                  HER RESIDENCE                      CLK
  4                      D 001    APPEARANCE                         CLK EGT
                                     ATTORNEY: P-41549 MACAYEAL      CLK
  1 07/28/97             B 001    BOND POSTED (01)                   CLK EGT
                                  RECEIPT#  00028063  AMT      $150.00
  5 08/04/97                      ARRAIGNMENT                        CRT EGT
                                  STOOD MUTE                         CRT
                                  WAIVED ARRAIGNMENT; NOT GUILTY     CRT
                                  PLEA ENTERED; BOND CONTINUED       CRT
  6                               INFORMATION                        CLK EGT
                                  WRITTEN WAIVER OF ARRAIGNMENT      CLK
  7 08/07/97                      NOTICE SENT FOR:   08/18/97  1:00 PM CLK EGT
                                     PRE-TRIAL HEARING
  8 08/18/97                      PRE-TRIAL HEARING                  CRT EGT
                                  PLEA WAS ATTEMPTED ON COUNT 1      CRT
                                  CRITERIA NOT MET; PLEA WAS         CRT
                                  REJECTED; BOND CONTINUED W/THE     CRT
                                  CONTINUED CONDITION NOT TO         CRT
                                  HAVE CONTACT W/ROXANNE SMITH       CRT
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/20/15  PAGE   2
97-006490-FH JUDGE MONTON     FILE 07/25/97  ADJ DT 09/10/14 CLOSE  09/10/14
------------------------------------------------------------------------------
  9 08/19/97                   NOTICE SENT FOR:   09/09/97  9:30 AM  CLK EGT
                                PRE-TRIAL HEARING
 10 09/09/97                   PRE-TRIAL HEARING                     CRT EGT
                               SET MATTER FOR TRIAL;                 CRT
                               BOND CONTINUED                        CRT
 11 09/11/97                   NOTICE SENT FOR:   12/08/97  1:00 PM  CLK EGT
                                PRE-TRIAL HEARING
 12                            NOTICE SENT FOR:   12/19/97  8:30 AM  CLK EGT
                                JURY TRIAL
 13 11/05/97                   SUBPOENA                              CLK BAG
                               ORDER TO APPEAR 11-21-97 @           CLK
                               9:00 AM TO ROXANNA SMITH              CLK
 14 11/24/97                   SUBPOENA                              CLK LJB
                               ORDERS TO APPEAR ON 12-19-97          CLK
                               @ 8:30 AM TO: ROXANNA SMITH;          CLK
                               OFC BOB COOK; TABITHA PRICE;          CLK
                               JENNIFER PIERCE; DR BUSCH;            CLK
                               KARRI STEINHAUER; DEP DARL            CLK
                               GOODSPEED; DET JEFF LENTZ             CLK
 15                            SUBPOENA RETURN TO: ROXANNA           CLK LJB
                               SMITH                                 CLK
 16                            SUBPOENA RETURN TO: TABITHA           CLK LJB
                               PRICE                                 CLK
 17 11/26/97                   SUBPOENA RETURNS TO: OFC BOB          CLK LJB
                               COOK; DET JEFF LENTZ; DEP DARL        CLK
                               GOODSPEED                             CLK
 18 12/01/97                   SUBPOENA RETURN TO: DR BUSCH          CLK LJB
 19 12/08/97                   PRE-TRIAL HEARING                     CRT LJB
                               BENCH WARRANT AUTHORIZED              CRT
                               DEF FAILED TO APPEAR; BOND            CRT
                               FORFEITED; BENCH WARRANT TO           CRT
                               ISSUE W/$10,000 CASH/SURETY;          CRT
                               TRIAL DATE TO REMAIN;                 CRT
 22              00001         PRE-TRIAL HEARING                     CRT LJB
                               NOLLE PROSEQUI                        CRT
                               P/A REQUESTS NOLLE PROSEQUI OF        CRT
                               CT #1; COURT GRANTS REQUEST           CRT
 24                            SUBPOENA TO APPEAR RETURN TO:         CLK LJB
                               KARRI STEINHAUER                      CLK
 20 12/09/97    D 001          BOND FORFEITED (01)                   CLK LJB
                               ORDER REVOKING RELEASE AND            CLK
                               FORFEITING BOND, NOTICE OF            CLK
                               INTENT TO ENTER JUDGMENT; POS         CLK
 21             00099          BENCH WARRANT ISSUED                  CLK
                               PETITION & BENCH WARRANT WITH         CLK
                               $10,000 CASH/SURETY BOND              CLK
 23             00001          MOTION/ORDER OF NOLLE PROSEQUI        CLK
 25 12/15/97                   REMOVE TRIAL DATES                    CLK BAG
                               WHEREABOUTS OF DFNDT UNKNOWN          CLK
 26 01/02/98                   SUBPOENA RETURN TO: JENNIFER          CLK LJB
                               PIERCE                                CLK
 27 07/13/01                   NOTICE SENT FOR:   07/24/01  9:30 AM  CLK WFW
                                MISCELLANEOUS HEARING
                               REVIEW BENCH WARRANT STATUS           CLK
                               REQ FOR PREPARATION OF NOTICE         CLK
 28 07/24/01                   MISCELLANOUS HEARING HELD             CRT WFW
                               ADJOURNED                             CRT
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE   3
97-006490-FH JUDGE MONTON     FILE 07/25/97  ADJ DT 09/10/14 CLOSE  09/10/14
------------------------------------------------------------------------------
                                30 DAYS TO ALLOW P/A TO SHOW          CRT
                                DUE DILIGENCE TO LOCATE AND           CRT
                                APPREHEND DEFENDANT; BOND CONT        CRT
  29 07/25/01                   NOTICE SENT FOR:   08/21/01  9:30 AM  CLK WFW
                                  MOTION HEARING
                                BENCH WARRANT STATUS REVIEW           CLK
  30 08/21/01                   MISCELLANOUS HEARING HELD             CRT WFW
                                CASE TO REMAIN OPEN; BOND CONT        CRT
  31 11/13/02                   NOTICE SENT FOR:   12/02/02  1:00 PM  CLK WFW
                                  MISCELLANEOUS HEARING
                                REVIEW BENCH WARRANT STATUS           CLK
  32 12/02/02                   MISCELLANOUS HEARING HELD             CRT WFW
                                ADJOURNED                             CRT
                                PER DIRECTION OF THE COURT TO         CRT
                                ALLOW PROS DUE DILLEGENCE TIME        CRT
                                TO LOCATE DEF; BOND CONT              CRT
  33 12/03/02                   NOTICE SENT FOR:   01/07/03  9:30 AM  CLK WFW
                                  MISCELLANEOUS HEARING
                                BENCH WARRANT REVIEW                  CLK
                                ADJOURNED FROM 12/2/02                CLK
  34 08/11/03                   JUDGMENT AFTER BOND FORFEITURE        CLK SJD
  35 08/18/03                   BOND APPLIED (01)                     CLK SJD
                                RECEIPT#  0045868  AMT      $150.00
                                CK ISSUED TO CIRCUIT COURT            CLK
  36 09/10/14          D 001    BENCH WARRANT RETURNED                CLK SJD
                                RECALL OF WARRANT ISSUED              CLK
                                12/09/1997-FAILURE TO APPEAR          CLK
  37                   00002    MISCELLANEOUS ACTION BY JUDGE         CRT SJD
                                NOLLE PROSEQUI                        CRT
                                MOTION & ORDER OF NOLLE               CRT
                                PROSEQUI TO ENTER                     CRT
  38                            FINAL ORDER OR JUDGMENT FILED         CLK SJD
                                MOTION & ORDER OF NOLLE               CLK
                                PROSEQUI                              CLK
  39                            BOND CANCELED (02)                    CLK ECG
  40 11/12/14                   RECALL OF WARRANT/ORDER TO            CLK ECG
                                APPREHEND; REMOVED FROM LEIN          CLK
                                (11/10/14) BY NEWAYGO COUNTY          CLK
                                DISPATCH                              CLK
  ...............................  END OF SUMMARY  .............................
```

```
CLOSED      RDO                 CASE REGISTER OF ACTIONS           04/20/15   PAGE    1
97-006495-FH JUDGE MONTON       FILE 08/01/97  ADJ DT 09/15/97 CLOSE  09/16/97
            NEWAYGO COUNTY                                           SCAO LINE   80


D 001 JONES,RUSSELL,RAYMOND              DOB: 05/01/63    SEX: M  RACE: W
      6922 W 104TH ST                    CTN:629700073801 TCN:
      FREMONT, MI  49412                 SID:
      ATY: DIMKOFF,GRAYDON W.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-12790  231-689-7270 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 97-7971FY   PRELIM: WAIVE 08/01/97
      INCARCERATION DATE: 07/24/97   DISTRICT ARRAIGNMENT:   07/24/97
```

Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 8/01/97 | Cancelled |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 07/16/97 | RMD | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 07/16/97 | RMD | PTH |

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/01/97 | MONTON | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/04/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 08/04/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| 4 | 08/06/97 | | | NOTICE SENT FOR:   08/12/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 08/12/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | SET MATTER FOR TRIAL; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 7 | | | | NOTICE SENT FOR:   09/09/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 8 | | | | NOTICE SENT FOR:   09/26/97  8:30 AM | CLK | EGT |
| | | | | JURY TRIAL | | |
| 9 | 09/04/97 | | | SUBPOENA | CLK | EGT |
| | | | | ORDER TO APPEAR ON 09-26-97 | CLK | |
| | | | | @ 8:30AM TO: ANDY FIAS, | CLK | |
| | | | | DON STEIN, SONYA STEIN AND | CLK | |
| | | | | JOEL ABENDROTH | CLK | |
| 10 | 09/09/97 | | | PL ENDORSEMENT OF WITNESS | CLK | EGT |
| 11 | | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | IN CHAMBERS; ATTY DIMKOFF | CRT | |
| | | | | REQUESTS ADJ DUE TO ONGOING | CRT | |
| | | | | INVESTINGATION; BOND CONT | CRT | |

Case 1:15-cv-00447-RJJ   ECE No. 15-4   PageID.1268   Filed 05/29/15   Page 100 of 146

----------------------------------------------------------------------------------

12  09/11/97                        NOTICE SENT FOR:    09/15/97  1:00 PM   CLK EGT
                                      PRE-TRIAL HEARING
13  09/15/97               00001    PRE-TRIAL HEARING                       CRT EGT
                                    REMAND TO DISTRICT COURT                CRT
14                         00002    PRE-TRIAL HEARING                       CRT EGT
                                    REMAND TO DISTRICT COURT                CRT
                                    ATTY DIMKOF NOT PRESENT;                CRT
                                    PER REQUEST OF PROS ROACH;             CRT
                                    BOND CONTINUED                          CRT
15                                  REMOVE TRIAL DATES                      CLK EGT
 16  09/16/97                        REMAND ORDER                           CLK EGT
                                    CASE TRANSFERRED TO DIST COURT          CLK
18                                  BOND CANCELED (01)                      CLK PAD
17  09/18/97                        SUBPOENA RETURN FROM SONJA              CLK EGT
                                    STEIN & DOESTEIN                        CLK
19  12/31/14                        Letter Sent (not for this case         CLK MKA
..............................      END OF SUMMARY  ..............................

```
CLOSED    RDO                CASE REGISTER OF ACTIONS        04/20/15  PAGE   1
97-006496-FH JUDGE MONTON        FILE 08/01/97 ADJ DT 09/02/97 CLOSE  09/03/97
            NEWAYGO COUNTY                                      SCAO LINE  80
```

```
D 001 CHRISTISON,MICHAEL,TODD          DOB: 01/20/68    SEX: M  RACE: W
      1111 CATHERINE                   CTN:629700076801 TCN:
      BIG RAPIDS, MI  49307            SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 973541FY   PRELIM: WAIVE 07/31/97
      INCARCERATION DATE: 07/25/97  DISTRICT ARRAIGNMENT:   07/28/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $25,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A3-A | | FLEEING TO 3RD DEGREE | 07/25/97 | RMD | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | | RMD | PTH |
| 03 | ORG | 257.625 | T | OPER- OUT, PER SE *OLD* | 07/25/97 | RMD | PTH |
| 04 | ORG | 257.301 | | OPERAT-EXPIRED LICENSE | 07/25/97 | RMD | PTH |
| 05 | ORG | 257.625A(2) | | REFUSE BREATH TEST | 07/25/97 | RMD | PTH |
| 06 | ORG | 257.328 | | MOT VEH CODE-FLS EOI | 07/25/97 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/01/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/04/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPTS | CLK | |
| | | | | UNIFORM LAW CITATION | CLK | |
| 2 | 08/04/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   09/02/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 09/02/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 7 | | | 00003 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 8 | | | 00004 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 9 | | | 00005 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 10 | | | 00006 | PRE-TRIAL HEARING | CRT | EGT |

```
CLOSED    RDO                    CASE REGISTER OF ACTIONS              04/20/15  PAGE   2
97-006496-FH JUDGE MONTON       FILE 08/0./   ADJ DT 09/02/97 CLOSE   09/03/97
------------------------------------------------------------------------------------
                                REMAND T  STRICT COURT                CRT
                                ATTY GRE R  EQUEST MOTION FOR          CRT
                                BOND RED C ION-GRANTED; BOND           CRT
                                MAY BE R D ED TO $25,000/10%           CRT
    11 09/03/97                 AMENDED O  ($25,000/10%)               CLK EGT
    12                          REMAND O D                            CLK EGT
                                CASE TRA S RRED TO DIST COURT          CLK
    13 05/05/98         00003   ADJ/STAT     ABSTRACT CREATED          CLK BAG
                                SEQUENCE N BER 00020                   CLK
    14                 00004    ADJ/STAT     ABSTRACT CREATED          CLK BAG
                                SEQUENCE N BER 00021                   CLK
    15 12/27/12                 Letter S n  not for this case          CLK MKA
    16 07/18/13                 Letter S n  not for this case          CLK MKA
    17 12/11/13                 Letter S n  not for this case          CLK MKA
...........................     END OF SU M Y  ...............................
```

96-006135-FH JUDGE THOMAS    FILE 02/23/96 ADJ DT 06/25/96 CLOSE  06/26/96
           NEWAYGO COUNTY                                 SCAO LINE  70

D 001 LATHROP,SONDRA,JEAN            DOB: 07/11/72   SEX: F  RACE: W
      19045 1 MILE RD                CTN:629600011801 TCN:
      MORLEY, MI  49336-9759         SID:
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9623601SM   PRELIM: HELD  02/22/96
      INCARCERATION DATE: 02/01/96   DISTRICT ARRAIGNMENT:   02/08/96


B 001 LATHROP,LOIS,JEAN
      334 QUARTERLINE
      NEWAYGO, MI  49337

                              Bond History
------------------------------------------------------------------------------
   Num      Amount           Type          Posted Date     Status
   ---  ---------------  ---------------   -----------    -----------
    1     $2,500.00      Ten Percent        2/26/96        Applied

                               Charges
------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----  ---------------  -------  ------------------   ----------  --- ---
01  ORG   750.479-B           A     RESIST & OBSTRUCT OFFICER 02/01/96 PLG PTH

                             Assessments
------------------------------------------------------------------------------
      Account              Ordered        Paid        Balance
                         -----------   -----------   -----------
   CRIME VICTIM RIGHTS     $30.00        $30.00         $.00
                         -----------   -----------   -----------
          TOTAL:           $30.00        $30.00         $.00
   PAYMENT DUE:          LATE FEE DATE:  8/22/96

                   Actions, Judgments, Case Notes
------------------------------------------------------------------------------
  Num   Date    Judge    Chg/Pty  Event Description/Comments
  ----  ------- -------- -------  ----------------------------------
   2 02/23/96 THOMAS              RETURN TO CIRCUIT COURT           CLK EGT
                                  SET NEXT DATE FOR: 02/26/96  1:00 PM  CLK
                                    ARRAIGNMENT
                                  COMPLAINT; WARRANT; FINGERPRTS    CLK
   1 02/26/96           B 001     BOND POSTED (01)                  CLK EGT
                                  RECEIPT#  00024136  AMT    $250.00
   3                    00001     ARRAIGNMENT                       CRT EGT
                                  PLED NOT GUILTY                   CRT
                                  DEF WAIVES COUNSEL; TRIAL TO      CRT
                                  BE SET; BOND CONTINUED            CRT
   4                              INFORMATION                       CLK EGT
   5 02/27/96                     NOTICE SENT FOR:   04/22/96  1:00 PM  CLK EGT
                                    PRE-TRIAL HEARING
                                  (NOT PERMITTED VIA TELEPHONE)     CLK
   6                              NOTICE SENT FOR:  05/03/96  8:30 AM  CLK EGT
                                    JURY TRIAL
   7                              DEMAND/WAIVER FOR TRANSCRIPT       CLK EGT

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS           04/17/15  PAGE   2
96-006135-FH JUDGE THOMAS      FILE 02/23/96 ADJ DT 06/25/96 CLOSE  06/26/96
------------------------------------------------------------------------------
                              OF PRELIMINARY EXAMINATION          CLK
 8 03/01/96                   REPORTER (REINKE) TRANSCRIPT        CLK EGT
                              OF PRELIMINARY EXAMINATION          CLK
                              HELD 02/22/96                       CLK
 9 03/27/96                   REMOVE NEXT EVENT: 04/22/96 1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
10                            REMOVE NEXT EVENT: 05/03/96  8:30 AM CLK EGT
                                 JURY TRIAL
11                            NOTICE SENT FOR:    05/17/96  8:30 AM CLK EGT
                                 JURY TRIAL
                              RESCHEDULED DUE TO CONFLICT         CLK
12                            NOTICE SENT FOR:    05/06/96  1:00 PM CLK EGT
                                 PRE-TRIAL HEARING
13 04/16/96                   SUBPOENA                            CLK EGT
                              ORDER TO APPEAR ON 05/17/96         CLK
                              @ 8:30 RICH TUCKER, JODI            CLK
                              ARROWOOD                            CLK
14 05/06/96                   PRE-TRIAL HEARING                   CRT EGT
                              DEF REQUEST COURT APPT ATTY;        CRT
                              GREER APPOINTED; TRIAL ADJ AS       CRT
                              GREER UNAVAILABLE ON 17TH;          CRT
                              BOND CONTINUED                      CRT
15                            REMOVE NEXT EVENT: 05/17/96  8:30 AM CLK EGT
                                 JURY TRIAL
16                            NOTICE SENT FOR:    05/14/96 10:00 AM CLK EGT
                                 PRE-TRIAL HEARING
17 05/07/96                   ORDER RE: COURT APPT ATTY           CLK EGT
18 05/13/96         D 001     APPEARANCE                          CLK EGT
                                 ATTORNEY: P-33732 GREER          CLK
19 05/14/96                   PRE-TRIAL HEARING                   CRT EGT
                              DEF REQUESTS TRIAL; BOND CONT       CRT
20 05/15/96                   NOTICE SENT FOR:    06/25/96 10:00 AM CLK EGT
                                 PRE-TRIAL HEARING
21                            NOTICE SENT FOR:    07/05/96  8:30 AM CLK EGT
                                 JURY TRIAL
22 06/10/96                   SUBPOENA                            CLK EGT
                              ORDER TO APPEAR ON 07/05/96         CLK
                              AT 8:30AM TO:  RICH TUCKER &        CLK
                              JODI ARROWOOD                       CLK
23 06/13/96                   SUBPOENA RETURN FROM RICH           CLK EGT
                              TUCKER & JODI ARROWOOD              CLK
24 06/25/96                   REMOVE TRIAL DATES                  CLK EGT
25                  00001     PRE-TRIAL HEARING                   CRT EGT
                              PLEAD GUILTY                        CRT
                              CANCEL TRIAL                        CRT
26                            SENTENCING                          CRT EGT
                              TO SERVE 1 DAY JAIL;                CRT
                              BOND RELEASED                       CRT
    SENTENCE JAIL:       MINIMUM          MAXIMUM           CREDIT
                    YYY-MMM-  1        YYY-MMM-  1        YYY-MMM-  1
    BEGIN 06/25/96
       $30.00   CRIME VICTIM RIGHTS
27                            ADVICE CONCERNING RIGHT TO APPEAL   CLK EGT
28 06/26/96                   INFORMATION                         CLK EGT
29                            FINAL ORDER OR JUDGMENT FILED       CLK EGT
                              COMMITMENT TO JAIL JUDGMENT         CLK
30 07/09/96         B 001     BOND REFUNDED (01)                  CLK EGT
```

```
CLOSED      FOJ               CASE REGISTER OF ACTIONS           04/17/15  PAGE    3
96-006135-FH JUDGE THOMAS          FILE 02/23/96  ADJ DT 06/25/96 CLOSE  06/26/96
--------------------------------------------------------------------------------
                                   RECEIPT#  00000000   AMT        $195.00
    31 07/19/96                     COURT ORDERED PAID                      CLK EGT
                                   RECEIPT#  00025231   AMT         $55.00
    32                              BOND APPLIED (01)                       CLK EGT
                                   RECEIPT#  00025231   AMT         $55.00
..............................     END OF SUMMARY   ..............................
```

```
CLOSED    RDO           CASE REGISTER OF ACTIONS      04/17/15  PAGE    1
96-006140-FH JUDGE MONTON      FILE 02/23/96 ADJ DT 05/28/96 CLOSE  05/28/96
         NEWAYGO COUNTY                                    SCAO LINE  80
```

```
D 001 SATTERFIELD,DENNIS,MICHAEL         DOB: 04/02/62    SEX: M  RACE: W
      119 S 2ND ST                       CTN:629600013901 TCN:
      GRAND HAVEN, MI  49417             SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: GARRISON,ROBERT,D            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-45334  616-722-2444 RETAINED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9623921FY  PRELIM: HELD  02/22/96
      INCARCERATION DATE: 02/11/96  DISTRICT ARRAIGNMENT:  02/12/96
```

```
B 001 SATTERFIELD,GLORIA,
      501 S FERRY ST
      GRAND HAVEN, MI  49417
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 2/28/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 02/11/96 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 02/23/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 03/12/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 1 | 02/28/96 | | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT# 00024170  AMT      $500.00 | | |
| 4 | 03/12/96 | | 00001 | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | WAIVED ARRAIGNMENT; BOND CONT | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 03/13/96 | | | NOTICE SENT FOR:   04/09/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 7 | 03/14/96 | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-45334 GARRISON | CLK | |
| | | | | SUBSTITUTION OF ATTORNEY; | CLK | |
| | | | | (GARRISON FOR MACAYEAL) | CLK | |
| | | | | ORDER | CLK | |
| 8 | 04/01/96 | | | REPORTER (REINKE) TRANSCRIPT | CLK | EGT |
| | | | | OF PRELIMINARY EXAMINATION | CLK | |
| | | | | HELD 02/22/96 | CLK | |
| 9 | 04/09/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |

```
CLOSED    RDO              CASE REGISTER OF ACTIONS        04/17/15  PAGE    2
96-006140-FH JUDGE MONTON      FILE 02/23/96  ADJ DT 05/28/96 CLOSE  05/28/96
-------------------------------------------------------------------------------
                               PER REQUEST OF ATTY GARRISON        CRT
                               BOND CONTINUED                      CRT
   10 04/10/96                 NOTICE SENT FOR:    04/23/96 10:00 AM CLK EGT
                                  PRE-TRIAL HEARING
                               (NOT PERMITTED VIA TELEPHONE)       CLK
   11 04/23/96                 PRE-TRIAL HEARING                   CRT EGT
                                  ATTORNEY PRESENT: MCEVOY         CRT
                               FAILED TO REACH PLEA AGREEMENT      CRT
                               BOND CONTINUED                      CRT
   12 04/25/96                 NOTICE SENT FOR:    05/28/96  1:00 PM CLK EGT
                                  PRE-TRIAL HEARING
                               (NOT PERMITTED VIA TELEPHONE)       CLK
   13                          NOTICE SENT FOR:    06/05/96  8:30 AM CLK EGT
                                  JURY TRIAL
   14 05/28/96         00001   PRE-TRIAL HEARING                   CRT EGT
                               REMAND TO DISTRICT COURT            CRT
                               FOR PLEA; BOND CONTINUED            CRT
   15                          REMOVE CALENDAR DATES               CLK EGT
   16                          REMAND ORDER                        CLK EGT
                               CASE TRANSFERRED TO DIST COURT      CLK
   17 05/30/96                 BOND APPLIED (01)                   CLK EGT
                               RECEIPT#  00168814  AMT      $500.00
.............................  END OF SUMMARY  .............................
```

```
CLOSED    FOJ            CASE REGISTER OF ACTIONS           04/17/15  PAGE    1
96-006171-FH JUDGE MONTON        FILE 04/11/96  ADJ DT 04/23/96 CLOSE  06/10/96
          NEWAYGO COUNTY                                         SCAO LINE  70


D 001 MCPHERSON,DENNIS,LLOYD          DOB: 05/24/61    SEX: M  RACE: W
      620 POST RD                     CTN:629600032901 TCN:
      WHITE CLOUD, MI  49349          SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: TOWNSEND,JOEL H.,          PROSECUTOR: ROACH,CHRYSTAL R.,
         P-46599  616-356-1839 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9626611FY   PRELIM: HELD  04/11/96
      INCARCERATION DATE: 03/31/96  DISTRICT ARRAIGNMENT:  04/01/96
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $12,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.812 | | DOMESTIC VIOLENCE | 03/31/96 | NOP | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 03/31/96 | NOP | PTH |
| 03 | ORG | 750.82 | | ASSAULT-WEAPON | 03/31/96 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $40.00 | $.00 | $40.00 |
| TOTAL: | $40.00 | $.00 | $40.00 |

```
PAYMENT DUE:               LATE FEE DATE:  8/06/96
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 04/11/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 04/15/96 1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | 04/15/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 04/16/96 | | | NOTICE SENT FOR:  04/23/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 04/23/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ATTORNEY PRESENT: JAUNESE | CRT | |
| | | | | NOLLE PROSEQUI | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |
| 8 | | | 00003 | PRE-TRIAL HEARING | CRT | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 15-4   PageID.1277   Filed 05/29/15   Page 109 of 146

------------------------------------------------------------------------------

|     |          |          | ATTORNEY PRESENT: JAUNESE | CRT |     |
|     |          |          | PLEAD GUILTY | CRT |     |
|     |          |          | PSI REPORT ORDERED; SENTENCE | CRT |     |
|     |          |          | DATE TO BE SET BY PROB DEPT; | CRT |     |
|     |          |          | REQUEST FOR BOND REDUCTION | CRT |     |
|     |          |          | DENIED; BOND CONTINUED | CRT |     |
| 7   | 04/25/96 |          | ORDER OF NOLLE PROSEQUI | CLK | EGT |
| 9   | 05/23/96 |          | SET NEXT DATE FOR: 06/10/96  1:00 PM | CLK | EGT |
|     |          |          | SENTENCING |     |     |
| 10  | 06/10/96 |          | SENTENCING | CRT | DRB |
|     |          |          | 1 YEAR JAIL TO SERVE 9 MONTHS | CRT |     |
|     |          |          | NOW; AT THE END OF 9 MONTH | CRT |     |
|     |          |          | TERM DEF MAY EITHER FINISH | CRT |     |
|     |          |          | REMAINDER OF 1 YEAR OR ENTER | CRT |     |
|     |          |          | INTO REHAB TO RECEIVE DAY FOR | CRT |     |
|     |          |          | DAY CREDIT UPON SUCCESSFUL | CRT |     |
|     |          |          | COMPLETION; BOND IS RELEASED | CRT |     |

```
 SENTENCE JAIL:        MINIMUM          MAXIMUM           CREDIT
                    YYY- 12-DDD     YYY- 12-DDD       YYY-MMM- 72
   BEGIN 06/10/96
      $40.00  CRIME VICTIM RIGHTS
```

| 11  |          |          | ADVICE CONCERNING RIGHT TO APPEAL | CLK | DRB |
| 12  |          |          | FINAL ORDER OR JUDGMENT FILED | CLK | DRB |
|     |          |          | COMMITMENT TO JAIL JUDGMENT | CLK |     |
| 13  | 06/12/96 |          | SENTENCING INFORMATION REPORT | CLK | EGT |
| 14  |          | D 001    | REQUEST FOR APPOINTMENT OF | CLK | BAG |
|     |          |          | ATTORNEY W/FINANCIAL SCHEDULE | CLK |     |
| 15  | 09/24/96 | D 001    | MISCELLANEOUS ORDER | CLK | BAG |
|     |          |          | ATTORNEY: P-46599 TOWNSEND | CLK |     |
|     |          |          | ORDER REGARDING APPOINTMENT OF | CLK |     |
|     |          |          | APPELLATE COUNSEL & TRANSCRIPT | CLK |     |
|     |          |          | W/CERTIFICATE OF MAILING | CLK |     |
| 16  |          |          | RE-ASSIGNED MACAYEA TO TOWNSEN | CLK | BAG |
| 17  | 10/02/96 |          | REPORTER (FATUM) CERTIFICATE | CLK | EGT |
|     |          |          | OF ORDERING OF TRANSCRIPT | CLK |     |
|     |          |          | ON APPEAL | CLK |     |
| 18  |          |          | TRANSCRIPTS: | CLK | EGT |
|     |          |          | ARRAIGNMENT HELD 04-15-96 | CLK |     |
|     |          |          | PLEA HELD 04-23-96 | CLK |     |
| 19  | 11/22/96 |          | ORDER FOR TEMPORARY RELEASE | CLK | EGT |
|     |          |          | ON 11-22-96 @ 8AM UNTIL NOON | CLK |     |
|     |          |          | TO KENT COUNTY HEALTH DEPT | CLK |     |
| 20  | 12/09/96 |          | ORDER OF TEMPORARY RELEASE | CLK | EGT |
|     |          |          | FOR 12-09-96 TO KENT COUNTY | CLK |     |
|     |          |          | HEALTH DEPT | CLK |     |
| 21  | 06/24/97 |          | MOTION FILED | CLK | EGT |
|     |          |          | SET NEXT DATE FOR: 07/15/97  9:30 AM | CLK |     |
|     |          |          | MOTION HEARING |     |     |
|     |          |          | MOTION TO VACATE APPELLATE | CLK |     |
|     |          |          | COUNSEL | CLK |     |
|     |          |          | NOTICE OF HEARING; POS | CLK |     |
| 22  | 07/15/97 | THOMAS   | MOTION HEARING | CRT | EGT |
|     |          |          | MOTION TO WITHDRAW AS APPELATE | CRT |     |
|     |          |          | COUNSEL GRANTED | CRT |     |
| 23  |          | MONTON   | ORDER (TO WITHDRAW AS COUNSEL) | CLK | EGT |
| 24  | 03/15/13 |          | Letter Sent - 202 - $40.00 | CLK | MKA |

............................ END OF SUMMARY  ............................

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/17/15  PAGE   1
96-006185-FH JUDGE THOMAS        FILE 05/10/96 ADJ DT 10/15/96 CLOSE  01/29/97
           NEWAYGO COUNTY                                        SCAO LINE  70
```

D 001 ROBINSON,DEAN,ALLAN            DOB: 02/10/70    SEX: M  RACE: W
      85 WASHINGTON ST               CTN:629600044801 TCN:
      NEWAYGO, MI  49337             SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY: ROSE,JAMES M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-26592  231-894-9088 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9628531FY  PRELIM: HELD  07/25/96
      INCARCERATION DATE: 04/30/96  DISTRICT ARRAIGNMENT:   05/01/96


B 001 ROBINSON,KEN,
      85 WASHINGTON ST
      NEWAYGO, MI  49337

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 7/30/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 04/30/96 | NOP | MAC |
| 02 | ORG | 750.377A-A | | MALIC DESTR PP OVER $100 | 04/30/96 | PLG | PTH |
| 03 | ORG | 750.110 | | BREAK & ENTER W/INTENT | 04/30/96 | NOP | PTH |
| 04 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 04/30/96 | PLG | PTH |
| 05 | ORG | 750.82 | | ASSAULT-WEAPON | 04/30/96 | NOP | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $80.00 | $80.00 | $.00 |
| TOTAL: | $80.00 | $80.00 | $.00 |

PAYMENT DUE:         LATE FEE DATE:  3/27/97

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/10/96 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00024724  AMT   $5,000.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 05/14/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | SUBSTITUTION OF COUNSEL | CLK | EGT |
| | | | | ROSE FOR GREER | CLK | |
| 4 | 05/14/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | WAIVED ARRAIGNMENT; BOND CONT | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1279   Filed 05/29/15   Page 111 of 146

```
--------------------------------------------------------------------------
  6                              NOTICE SENT FOR:   06/11/96 10:00 AM  CLK EGT
                                    PRE-TRIAL HEARING
  7 06/11/96                     PRE-TRIAL HEARING                     CRT EGT
                                 ADJOURNED                             CRT
                                 CONTINUE TO TRIAL; BOND CONT          CRT
  8 06/13/96                     NOTICE SENT FOR:   10/15/96  1:00 PM  CLK EGT
                                    PRE-TRIAL HEARING
  9                              NOTICE SENT FOR:   10/24/96  8:30 AM  CLK EGT
                                    JURY TRIAL
                                 OCT 24 & 25, 1996                     CLK
 10 06/19/96          00001      MISCELLANEOUS ACTION BY JUDGE         CRT EGT
                                 REMAND TO DISTRICT COURT              CRT
 11                   00002      MISCELLANEOUS ACTION BY JUDGE         CRT EGT
                                 REMAND TO DISTRICT COURT              CRT
 12                   00003      MISCELLANEOUS ACTION BY JUDGE         CRT EGT
                                 REMAND TO DISTRICT COURT              CRT
                                 PER REQUEST OF DEF ATTY FOR           CRT
                                 PRELIM EXAM                           CRT
 13                              REMAND ORDER                          CLK EGT
                                 ORDER REMANDING CASE TO DISTR         CLK
                                 COURT FOR PRELIMINARY EXAM            CLK
 14 06/27/96                     BOND APPLIED (01)                     CLK EGT
                                 RECEIPT#  00169604  AMT   $5,000.00
                                 TO DIST COURT                         CLK
 15 07/26/96                     ORDER REOPENING CASE                  CLK EGT
                                 SET NEXT DATE FOR: 08/12/96  1:00 PM  CLK
                                    REARRAIGNMENT
 16                   00001      MISCELLANEOUS ACTION BY CLERK         CRT EGT
                                 NOLLE PROSEQUI                        CRT
                                 CHARGES WERE AMENDED IN DIST          CRT
                                 COURT AT PRELIM EXAM                  CRT
 17 07/30/96          D 001      BOND POSTED (01)                      CLK EGT
                                 RECEIPT#  00025312  AMT   $5,000.00
 18                              DEMAND/WAIVER FOR TRANSCRIPT          CLK EGT
                                 OF PRELIMINARY EXAMINATION            CLK
 19 08/12/96                     REARRAIGNMENT                         CRT EGT
                                 PLED NOT GUILTY                       CRT
                                 WAIVED ARRAIGNMENT; BOND CONT         CRT
 20                              INFORMATION                           CLK EGT
                                 WRITTEN WAIVER OF ARRAIGNMENT         CLK
 21 08/14/96                     DEMAND/WAIVER FOR TRANSCRIPT          CLK EGT
                                 OF PRELIMINARY EXAMINATION            CLK
 22 08/15/96                     RECORDER (REINKE) TRANSCRIPT          CLK EGT
                                 OF PRELIMINARY EXAMINATION            CLK
                                 HELD 07-25-96                         CLK
 23 10/02/96                     SUBPOENA                              CLK EGT
                                 ORDER TO APPEAR ON 10-24 & 25,        CLK
                                 1996 @ 8:30AM TO: EDDIE MONROY        CLK
                                 MARK FURMAN, ANDREW ATTWOOD,          CLK
                                 GREG SANTELLAN, WILLIAM MOON,         CLK
                                 RACHAEL ATWOOD, ROBERT                CLK
                                 VANBELZEN, LOUIE PARIS, JOHN          CLK
                                 ANGSTMAN, TANYA ROBINSON,             CLK
                                 STEVE REYNOLDS, PATRICIA              CLK
                                 SANTELLAN, RAYMOND BERENDS,           CLK
                                 TOM MUMA & MIKE GARLAND               CLK
 24                              SUBPOENA                              CLK EGT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1280  Filed 05/29/15  Page 112 of 146

```
------------------------------------------------------------------------------
                                ORDER TO APPEAR ON 10-24 & 25,     CLK
                                1996 TO: RICHARD MILLER,           CLK
                                JAMES TRICK & JOSEPH FLEESE         CLK
   25 10/07/96                  SUBPOENA RETURN FROM: RICHARD      CLK EGT
                                MILLER, PATRICIA SANTELLAN,        CLK
                                GREG SANTELLAN, ANDREW ATWOOD,     CLK
                                RACHAEL ATWOOD, EDDIE MONROY,      CLK
                                WILLIAM MOON, ROBERT VANBELZEN     CLK
                                AND STEVE REYNOLDS                 CLK
   26 10/10/96                  SUBPOENA RETURN FROM: TANYA        CLK EGT
                                ROBINSON, JOHN ANGSTMAN,           CLK
                                MARK FURMAN, LOUIE PARIS &         CLK
                                RAYMOND BERENDS                    CLK
   27 10/15/96        00003     PRE-TRIAL HEARING                  CRT EGT
                                NOLLE PROSEQUI                     CRT
   28                00005     PRE-TRIAL HEARING                  CRT EGT
                                NOLLE PROSEQUI                     CRT
                                PER PLEA AGREEMENT                 CRT
   30                00002     PRE-TRIAL HEARING                  CRT EGT
                                PLEAD GUILTY                       CRT
   31                00004     PRE-TRIAL HEARING                  CRT EGT
                                PLEAD GUILTY                       CRT
                                PSI REPORT ORDERED; SENTENCE       CRT
                                DATE TO BE SET BY PROB DEPT;       CRT
                                BOND CONTINUED                     CRT
   29 10/16/96                  ORDER OF NOLLE PROSEQUI            CLK EGT
                                COUNTS #3 & 5                      CLK
   32                         REMOVE TRIAL DATES                CLK EGT
   33 12/23/96                  DEFENDANTS SENTENCING BRIEF        CLK EGT
   34 01/08/97                  SET NEXT DATE FOR: 01/27/97  1:00 PM CLK EGT
                              SENTENCING
   35 01/27/97        B 001     BOND REFUNDED (01)                CLK EGT
                                RECEIPT#  00000000  AMT   $4,500.00
   38                00002     SENTENCING                         CRT EGT
                                1 YEAR JAIL HELD IN ABEYANCE       CRT
   SENTENCE JAIL:       MINIMUM           MAXIMUM          CREDIT
                        YYY- 12-DDD       YYY- 12-DDD      YYY-MMM- 10
     BEGIN 01/27/97
     PROBATION:  36 MONTHS
         $40.00   CRIME VICTIM RIGHTS
   39                00004     SENTENCING                         CRT EGT
                                1 YEAR JAIL HELD IN ABEYANCE;      CRT
                                BOND RELEASED                      CRT
   SENTENCE JAIL:       MINIMUM           MAXIMUM          CREDIT
                        YYY- 12-DDD       YYY- 12-DDD      YYY-MMM- 10
     BEGIN 01/27/97
         $40.00   CRIME VICTIM RIGHTS
   40                         ADVICE CONCERNING RIGHT TO APPEAL  CLK EGT
   36 01/29/97                  CIRCUIT COURT BOND COSTS           CLK EGT
                                RECEIPT#  00026704  AMT    $500.00
   37                         BOND APPLIED (01)                 CLK EGT
                                RECEIPT#  00026704  AMT    $500.00
   41                         FINAL ORDER OR JUDGMENT FILED     CLK EGT
                                COMMITMENT TO JAIL JUDGMENT        CLK
   42 01/30/97                  SENTENCING INFORMATION REPORT      CLK EGT
   43 01/31/97                  ORDER OF PROBATION                 CLK EGT
   44 03/27/97                  BENCH WARRANT ISSUED               CLK EGT
```

```
CLOSED      FOJ              CASE REGISTER OF ACTIONS        04/17/15   PAGE   4
96-006185-FH JUDGE THOMAS         FILE 05/10/96  ADJ DT 10/15/96 CLOSE  01/29/97
---------------------------------------------------------------------------------
                               BENCH WARRANT DATED 03-25-97      CLK
                               TO SERVE BALANCE OF DISC TIME     CLK
   46                          ORDER IMPOSING SENTENCE           CLK EGT
                               (TO SERVE (355 DAYS)              CLK
   45 03/31/97                 BENCH WARRANT RETURNED            CLK EGT
                               RETURN FOR WARRANT DATED          CLK
                               03-25-97                          CLK
   47 04/11/97                 ORDER RELEASING PRISONER          CLK EGT
                               (338 DAYS REMAINING)              CLK
   48 09/21/99        D 001    COURT ORDERED PAID                CLK DRB
                               RECEIPT#  00034132  AMT     $80.00
   49                          PETITION/ORDER FOR DISCHARGE      CLK WFW
                               FROM PROBATION (W/IMPROVEMENT)    CLK
.............................  END OF SUMMARY   ..............................
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4   PageID.1282   Filed 05/29/15   Page 114 of 146

CLOSED                    CASE REGISTER OF ACTIONS                    PAGE   1
96-006208-FH JUDGE THOMAS     FILE 06/21/96  ADJ DT 10/15/96  CLOSE  10/16/96
              NEWAYGO COUNTY                                    SCAO LINE 110

D 001 ROBINSON,DEAN,ALLAN                DOB: 02/10/70   SEX: M  RACE: W
      85 WASHINGTON AVE                  CTN:629600055601 TCN:
      NEWAYGO, MI  49337                 SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: ROSE,JAMES M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-26592  231-894-9088 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9630691FY   PRELIM: HELD  06/20/96
      INCARCERATION DATE: 06/03/96  DISTRICT ARRAIGNMENT:  06/03/96


                            Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Cash | | |


                               Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 05/29/96 | NOP | PTH |


                     Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/21/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/25/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | 14-DAY WAIVER OF PRELIM EXAM | CLK | EGT |
| | | | | FROM ED ANDERSON | CLK | |
| 3 | 06/25/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | WAIVED ARRAIGNMENT; BOND CONT | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR: 07/15/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| 6 | 07/15/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | SET FOR TRIAL; BOND CONTINUED | CRT | |
| 7 | 07/24/96 | | | NOTICE SENT FOR: 10/21/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| 8 | | | | NOTICE SENT FOR: 11/14/96  8:30 AM | CLK | EGT |
| | | | | JURY TRIAL | | |
| 9 | 08/15/96 | | | DEMAND/WAIVER FOR TRANSCRIPT | CLK | EGT |
| | | | | OF PRELIMINARY EXAMINATION | CLK | |
| 10 | 09/03/96 | | | REPORTER (REINKE) TRANSCRIPT | CLK | EGT |
| | | | | OF PRELIMINARY EXAMINATION | CLK | |
| | | | | HELD 06/20/96 | CLK | |
| 11 | 10/15/96 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT IN CASES | CRT | |
| | | | | 96-6185-FH & 96-6186-FH; | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1283   Filed 05/29/15   Page 115 of 146

----------------------------------------------------------------------------
                                  BOND RELEASED                         CRT
     12 10/16/96                  FINAL ORDER OR JUDGMENT FILED          CLK EGT
                                  ORDER OF DISMISSAL                     CLK
     13                           REMOVE CALENDAR DATES                  CLK EGT
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED    FOJ            CASE REGISTER OF ACTIONS            04/17/15   PAGE    2
96-006208-FH JUDGE THOMAS       FILE 06/21/96  ADJ DT 10/15/96 CLOSE  10/16/96

                                  BOND RELEASED                         CRT
                                  FINAL ORDER OR JUDGMENT FILED          CLK EGT
                                  ORDER OF DISMISSAL                     CLK
                                  REMOVE CALENDAR DATES                  CLK EGT

```
CLOSED                         CASE REGISTER OF ACTIONS                              PAGE    1
96-006210-FH JUDGE THOMAS        FILE 06/21/96  ADJ DT 09/23/96  CLOSE  09/26/96
            NEWAYGO COUNTY                                            SCAO LINE  70

D 001 CHIPMAN,EARL,MICHAEL                 DOB: 04/20/75   SEX: M  RACE: W
      19236 1 MILE                         CTN:629600055801 TCN:
      MORLEY, MI   49336                   SID:
      ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                                           RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9630711FY   PRELIM: HELD  06/20/96
      INCARCERATION DATE: 05/31/96   DISTRICT ARRAIGNMENT:   06/06/96


B 001 CHIPMAN,EARL,MICHAEL,SR
      4111 2ND ST
      NEWAYGO, MI   49337
```

Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $7,500.00 | Ten Percent | 6/21/96 | Applied |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 05/31/96 | NOP | PTH |
| 02 | ORG | 750.552 | | TRESPASS | 05/31/96 | PLG | PTH |

Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $20.00 | $20.00 | $.00 |
| COURT COSTS | $50.00 | $50.00 | $.00 |
| CRIME VICTIM RIGHTS | $30.00 | $30.00 | $.00 |
| TOTAL: | $100.00 | $100.00 | $.00 |

PAYMENT DUE:  4/29/09     LATE FEE DATE:  6/25/09

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 06/21/96 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00025031  AMT     $750.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/25/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 06/25/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:    07/15/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 07/15/96 | | | PRE-TRIAL HEARING | CRT | EGT |

--------------------------------------------------------------------------------

|    |          |        |                                        |         |
|----|----------|--------|----------------------------------------|---------|
|    |          |        | CONTINUE TO TRIAL; BOND CONT           | CRT     |
|    |          |        | DEF TO MAINTAIN EMPLOYMENT,            | CRT     |
|    |          |        | NO CONTACT W/VICTIM                    | CRT     |
| 7  | 07/18/96 |        | NOTICE SENT FOR:   09/23/96  1:00 PM   | CLK EGT |
|    |          |        |   PRE-TRIAL HEARING                    |         |
| 8  |          |        | NOTICE SENT FOR:   10/04/96  8:30 AM   | CLK EGT |
|    |          |        |   JURY TRIAL                           |         |
| 9  |          |        | DEMAND/WAIVER FOR TRANSCRIPT           | CLK EGT |
|    |          |        | OF PRELIMINARY EXAMINATION             | CLK     |
| 10 | 07/30/96 |        | REPORTER (REINKE) TRANSCRIPT           | CLK EGT |
|    |          |        | OF PRELIMINARY EXAMINATION             | CLK     |
|    |          |        | HELD JUNE 20, 1996                     | CLK     |
| 11 | 09/23/96 | B 001  | BOND REFUNDED (01)                     | CLK DRB |
|    |          |        | RECEIPT#  00000000  AMT     $675.00    |         |
| 12 |          | 00001  | PRE-TRIAL HEARING                      | CRT EGT |
|    |          |        | NOLLE PROSEQUI                         | CRT     |
|    |          |        | PER PLEA AGREEMENT                     | CRT     |
| 17 |          |        | ADVICE CONCERNING RIGHT TO APPEAL      | CLK EGT |
| 18 |          | 00002  | PRE-TRIAL HEARING                      | CRT EGT |
|    |          |        | PLEAD GUILTY                           | CRT     |
| 20 |          |        | SENTENCING                             | CRT EGT |
|    |          |        | 30 DAYS HELD IN ABEYANCE              | CRT     |
|    |          |        | BOND RELEASED                          | CRT     |

```
  SENTENCE JAIL:        MINIMUM        MAXIMUM          CREDIT
                     YYY-MMM- 30     YYY-MMM- 30     YYY-MMM-  2
   BEGIN 09/23/96
      $20.00  FINES                         400.00  COURT COSTS
      $30.00  CRIME VICTIM RIGHTS
```

|    |          |        |                                        |         |
|----|----------|--------|----------------------------------------|---------|
| 14 | 09/24/96 |        | INFORMATION                            | CLK EGT |
| 13 | 09/26/96 | 00001  | ORDER OF NOLLE PROSEQUI                | CLK EGT |
| 15 |          |        | REMOVE TRIAL DATES                     | CLK EGT |
| 19 |          |        | MONEY ORDERED                          | CRT EGT |
|    |          |        | ERROR IN POSTING                       | CRT     |
|    |          |        | DEF DOES OWE $450.00                   | CRT     |

```
      $20.00- FINES                         400.00- COURT COSTS
      $30.00- CRIME VICTIM RIGHTS
```

|    |          |        |                                        |         |
|----|----------|--------|----------------------------------------|---------|
| 21 |          |        | FINAL ORDER OR JUDGMENT FILED          | CLK EGT |
|    |          |        | COMMITMENT TO JAIL JUDGMENT            | CLK     |
| 22 |          |        | COURT ORDERED PAID                     | CLK KLD |
|    |          |        | RECEIPT#  00025804  AMT     $100.00    |         |
| 23 |          |        | CIRCUIT COURT BOND COSTS               | CLK EGT |
|    |          |        | RECEIPT#  00025807  AMT      $75.00    |         |
| 24 |          |        | BOND APPLIED (01)                      | CLK EGT |
|    |          |        | RECEIPT#  00025807  AMT      $75.00    |         |
| 25 | 12/18/08 |        | Letter Sent - 101 - $350.00            | CLK TH  |
| 26 | 02/26/09 |        | MONEY ORDERED                          | CRT TH  |

```
      $70.00  20% LATE PENALTY FEE
```

|    |          |        |                                        |         |
|----|----------|--------|----------------------------------------|---------|
| 27 | 03/04/09 |        | SET NEXT DATE FOR: 04/28/09  9:30 AM   | CLK WFW |
|    |          |        |   ORDER TO SHOW CAUSE                  |         |
|    |          |        | FAILURE TO PAY FINANCIALS              | CLK     |
|    |          |        | NOT OF HRG; POS                        | CLK     |
| 28 |          | D 001  | FROM:  GREER,JOHN M.,                  | CLK WFW |
|    |          |        |   TO:  PRO-PER                         | CLK     |
| 29 | 04/28/09 |        | SHOW CAUSE HEARING                     | CRT PMS |
|    |          |        | B WILES, #4288 CSR                     | CRT     |
|    |          |        | FINES/COSTS DISMISSED                  | CRT     |
| 30 |          |        | MONEY ORDERED                          | CRT PMS |

Case 1:15-cv-00447-RJJ ECF No. 15-4, PageID.1206 Filed 05/29/15 Page 118 of 146
------------------------------------------------------------------------------
          $350.00- COURT COSTS                    70.00- 20% LATE PENALTY FEE
31 04/29/09                      ORDER DISMISSING FINES/COSTS            CLK PMS
..............................  END OF SUMMARY  .............................

```
CLOSED     RDO              CASE REGISTER OF ACTIONS        04/17/15  PAGE    1
96-006282-FH JUDGE THOMAS        FILE 09/20/96  ADJ DT 10/21/96 CLOSE  10/21/96
          NEWAYGO COUNTY                                        SCAO LINE  80
```

```
D 001 COLE,JOHNNY,LEE                 DOB: 05/25/54    SEX: M  RACE: W
      776 EAST 136TH ST               CTN:629600068601 TCN:
      GRANT, MI  49327                SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: WOODRUFF,DAVID C.,SR.      PROSECUTOR: ROACH,CHRYSTAL R.,
         P-45135  231-898-4570 RETAINED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9633281FY   PRELIM: HELD  09/19/96
      INCARCERATION DATE:            DISTRICT ARRAIGNMENT:   07/11/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 9/20/96 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 04/26/96 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/20/96 | THOMAS | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/23/96 1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | UNIFORM LAW CITATION | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-45135 WOODRUFF | CLK | |
| 4 | 09/23/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 09/24/96 | | | NOTICE SENT FOR:  10/01/96 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 7 | 10/01/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQUEST OF ATTY WOODRUFF; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 8 | 10/03/96 | | | NOTICE SENT FOR:  10/15/96  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | (NOT PERMITTED VIA TELEPHONE) | CLK | |
| 9 | 10/15/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | DEFENDANT ATTEMPTED TO PLEAD | CRT | |
| | | | | NO CONTEST TO ADDED COUNT - | CRT | |
| | | | | PLEA REJECTED BY COURT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 10 | | | | NOTICE SENT FOR:  10/21/96  1:00 PM | CLK | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1288   Filed 05/29/15   Page 120 of 146

```
CLOSED   RDO                      CASE REGISTER OF ACTIONS              04/17/15  PAGE   2
96-006282-FH JUDGE THOMAS         FILE 09/20/96  ADJ DT 10/21/96 CLOSE  10/21/96
------------------------------------------------------------------------------------
                                      PRE-TRIAL HEARING
   11 10/21/96                 00001  PRE-TRIAL HEARING                      CRT EGT
                                      REMAND TO DISTRICT COURT               CRT
                                      IN CHAMBERS: WILL REMAND CASE          CRT
                                      ATTY WOODRUFF TO PREPARE               CRT
                                      STIP & ORDER; BOND CONTINUED           CRT
   12                                 REMAND ORDER                          CLK EGT
                                      STIPULATION & ORDER (REMAND)           CLK
                                      CASE TRANS TO DIST COURT               CLK
   13                                 BOND APPLIED (01)                     CLK EGT
.................................. END OF SUMMARY ..................................
```

```
CLOSED     FOJ                    CASE REGISTER OF ACTIONS           04/17/15  PAGE    1
96-006298-FH JUDGE THOMAS         FILE 10/25/96  ADJ DT 08/05/97 CLOSE  09/17/97
            NEWAYGO COUNTY                                          SCAO LINE  70


D 001 GORDON,ALEXANDER,MARCUS          DOB: 05/26/69    SEX: M  RACE: W
      1308 MASON STREET NE             CTN:629600103101 TCN:
      GRAND RAPIDS, MI  49503          SID:1413062T
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                                 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9639871FY   PRELIM: HELD  10/24/96
      INCARCERATION DATE: 10/09/96  DISTRICT ARRAIGNMENT:   10/10/96
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Cash | | |
| 2 | $72.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.812 | | DOMESTIC VIOLENCE | 10/08/96 | NOP | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 10/08/96 | NOC | PTH |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/25/96 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/18/96  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED LEIN ENTRY - | CLK | |
| | | | | NO CONTACT WITH LAURA GORDON | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | |   ATTORNEY: P-33732 GREER | CLK | |
| 3 | 11/18/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | DEF UNABLE TO REPORT TO COURT | CRT | |
| | | | | AS IS HAVING REACTION TO NEW | CRT | |
| | | | | MEDS; BOND CONTINUED | CRT | |
| 4 | 11/20/96 | | | NOTICE SENT FOR:   11/26/96 10:00 AM | CLK | EGT |
| | | | |   ARRAIGNMENT | | |
| 5 | 11/26/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| 7 | | | | NOTICE SENT FOR:   12/10/96 10:00 AM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| 8 | 12/09/96 | | | AMENDED INFORMATION | CLK | EGT |
| 9 | 12/10/96 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ATTY GREER REQUESTS FORENSIC | CRT | |
| | | | | EVALUATION FOR COMPETENCY TO | CRT | |

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS           04/17/15  PAGE   2
96-006298-FH JUDGE THOMAS          FILE 10/25/96  ADJ DT 08/05/97 CLOSE  09/17/97
-----------------------------------------------------------------------------------
                                   STAND TRIAL & CRIMINAL            CRT
                                   RESPONSIBILITY - GRANTED;         CRT
                                   BOND CONTINUED                    CRT
   10 12/12/96                     TRANSMITTAL OF POLICE REPORT      CLK EGT
   11 01/07/97                     PETITION FOR REFERRAL TO          CLK EGT
                                   DETERMINE DEFENDANT'S             CLK
                                   COMPETENCY TO STAND TRIAL         CLK
   12                              ORDER FOR EVALUATION RELATIVE     CLK EGT
                                   TO CRIMINAL RESPONSIBILITY        CLK
   13                              ORDER FOR COMPETENCY EXAM         CLK EGT
   14                              PATIENT'S AUTHORIZATION FOR       CLK EGT
                                   DISCLOSURE OF MEDICAL RECORDS     CLK
   15                              TRANSMITTAL ADVICE TO             CLK EGT
                                   FORENSIC CENTER                   CLK
   33 02/18/97                     LTR OF FORENSIC CENTER TO ATTY    CLK BAG
                                   GREER ADVISING DFNDT TO APPEAR    CLK
                                   02-26-97 @ MILAN CENTER FOR       CLK
                                   EVALUATION                        CLK
   16 06/16/97                     LETTER FROM CENTER FOR            CLK EGT
                                   FORENSIC PSYCHIATRY RE:           CLK
                                   CRIMINAL RESPONSIBILITY &         CLK
                                   LETTER RE: COMPETENCY TO          CLK
                                   STAND TRIAL                       CLK
   17 06/18/97                     NOTICE SENT FOR:   06/24/97 10:00 AM  CLK EGT
                                      MISCELLANEOUS HEARING
                                   COMPETENCY HEARING                CLK
   18 06/24/97                     COMPETENCY HEARING                CRT EGT
                                   FOUND COMPETENT                   CRT
   19                     00001    MISCELLANOUS HEARING HELD         CRT EGT
                                   REMAND TO DISTRICT COURT          CRT
   20                     00002    MISCELLANOUS HEARING HELD         CRT EGT
                                   REMAND TO DISTRICT COURT          CRT
                                   PER REQUEST OF ATTY GREER FOR     CRT
                                   PRELIMINARY EXAMINATION;          CRT
                                   BOND CONTINUED                    CRT
   22                              FINDING & ORDER ON COMPETENCY     CLK EGT
   21 06/26/97                     REMAND ORDER                      CLK EGT
                                   CASE TRANSFERRED TO DIST COURT    CLK
   23 07/28/97                     ORDER REOPENING CASE              CLK EGT
   24                              NOTICE SENT FOR:   08/05/97 10:00 AM  CLK EGT
                                      MISCELLANEOUS HEARING
                                   REMAND WAS NOT ALLOWED AS         CLK
                                   PRELIM WAS HELD 11/18/96          CLK
   34                              SUBPOENA                          CLK BAG
                                   ORDERS TO APPEAR 10-24-96 @       CLK
                                   1:00 PM TO: LAURA GORDON AND      CLK
                                   DEPUTY BRYAN KOLK                 CLK
   25 07/29/97                     REPORTER (REINKE) TRANSCRIPT      CLK EGT
                                   OF PRELIMINARY EXAMINATION        CLK
                                   HELD 10-04-97                     CLK
   26 08/05/97           00001     PRE-TRIAL HEARING                 CRT EGT
                                   NOLLE PROSEQUI                    CRT
                                   ALSO DISMISS HAB 2ND              CRT
   27                    00002     PRE-TRIAL HEARING                 CRT EGT
                                   NOLO CONTENDRE                    CRT
                                   PSI REPORT ORDERED; SENTENCE      CRT
                                   DATE TO BE SET BY PROB DEPT;      CRT
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS        04/17/15  PAGE   3
96-006298-FH JUDGE THOMAS     FILE 10/25/96  ADJ DT 08/05/97 CLOSE  09/17/97
-----------------------------------------------------------------------------
                              BOND CONTINUED                        CRT
35 08/08/97          00001    ORDER OF NOLLE PROSEQUI AS TO         CLK BAG
                              COUNT #1 AND HABITUATION 2ND          CLK
28 08/28/97                   SET NEXT DATE FOR: 09/16/97 10:00 AM  CLK EGT
                                  SENTENCING
29 09/16/97                   SENTENCING                            CRT EGT
                              BOND RELEASED                         CRT
   SENTENCE PRISON:     MINIMUM           MAXIMUM           CREDIT
                     YYY- 24-DDD       YYY- 48-DDD       YYY-MMM-343
     BEGIN 09/16/97
        $60.00  CRIME VICTIM RIGHTS
30                            ADVICE CONCERNING RIGHT TO APPEAL     CLK EGT
31 09/17/97                   FINAL ORDER OR JUDGMENT FILED         CLK EGT
                              COMMITMENT TO CORRECTIONS DEPT        CLK
                              JUDGMENT                              CLK
32                            SENTENCING INFORMATION REPORT         CLK EGT
36 12/08/97         D 001     LTR OF DFNDT REQUESTING COPIES        CLK BAG
                              OF TRANSCRIPTS                        CLK
38 12/09/97         D 001     REQUEST FOR APPOINTMENT OF            CLK BAG
                              ATTY W/FINANCIAL SCHEDULE             CLK
37 12/22/97                   LTR TO DFNDT W/COPY OF COURT          CLK BAG
                              FILE AND PRELIM EXAM TRANSCRPT        CLK
39 03/12/98         D 001     ORDER RE: APPOINTMENT OF             CLK BAG
                              APPELLATE COUNSEL & TRANSCRIPT        CLK
                              W/CERTIFICATE OF MAILING             CLK
                              (SADO)                                CLK
42 03/30/98                   REPORTERS CERTIFICATE OF             CLK WFW
                              ORDERING OF TRANSCRIPT ON             CLK
                              APPEAL TO COURT OF APPEALS            CLK
                              (WILES); NOTICE OF FILING OF          CLK
                              TRANSCRIPT; AFFIDAVIT OF MLG          CLK
43                            TRANSCRIPT OF PROCEEDINGS HELD        CLK WFW
                              ON 9/16/97                            CLK
40 03/31/98                   REPORTERS CERTIFICATE OF             CLK WFW
                              ORDERING OF TRANSCRIPT ON             CLK
                              APPEAL TO COURT OF APPEALS            CLK
                              (BRIGGS); NOTICE OF FILING OF         CLK
                              TRANSCRIPT; AFFIDAVIT OF MLG          CLK
41                            TRANSCRIPTS OF PROCEEDINGS HLD        CLK WFW
                              ON 11/18/96; 11/26/96;12/10/96        CLK
                              6/24/97; 8/5/97 (BRIGGS)              CLK
44 12/09/98                   STATE OF MICHIGAN ORDER FOR           CLK WFW
                              DELAYED APPLICATION FOR LEAVE         CLK
                              DENIED                                CLK
45 06/18/08                   Letter Sent - 101 - $60.00           CLK TH
46 08/28/08       20% LATE PENALTY FEE   MONEY ORDERED             CRT TH
      $12.00  20% LATE PENALTY FEE
47 09/12/08                   SET NEXT DATE FOR: 09/30/08  9:30 AM  CLK WFW
                                  ORDER TO SHOW CAUSE
                              RE: FAILURE TO PAY ORDERED            CLK
                              FINANCIALS                            CLK
                              NOT OF HRG; POS                       CLK
48                  D 001     FROM:  GREER,JOHN M.,                 CLK WFW
                                TO:  PRO-PER                        CLK
49 09/30/08                   SHOW CAUSE HEARING                    CRT WFW
                              B WILES, #4288 CSR                    CRT
                              DEFENDANT FAILED TO APPEAR;           CRT
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1292   Filed 05/29/15    Page 124 of 146

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|   |   | BENCH WARRANT AUTHORIZED WITH | CRT |   |
|---|---|---|---|---|
|   |   | CASH BOND $72.00 | CRT |   |
| 50 |   | BENCH WARRANT ISSUED | CLK | WFW |
|   |   | FOR FAILURE TO APPEAR | CLK |   |
| 51 | 10/23/08 | Letter Sent - 901 - $72.00 | CLK | TH |
| 52 | 08/02/10 | BENCH WARRANT RETURNED | CLK | PMS |
|   |   | SET NEXT DATE FOR: 08/03/10  9:30 AM | CLK |   |
|   |   | ARRAIGNMENT |   |   |
|   |   | ARRAIGNMENT REGARDING FAILURE | CLK |   |
|   |   | TO APPEAR ON UNPAID FINANCIALS | CLK |   |
|   |   | OR WRNT DTDT 9/30/08 FOR FTA | CLK |   |
|   |   | REGARDING ORDER TO SHOW CAUSE | CLK |   |
|   |   | (W/ROS LODGED 9/30/10) | CLK |   |
| 53 |   | REMOVE NEXT EVENT: 08/03/10  9:30 AM | CLK | PMS |
|   |   | ARRAIGNMENT |   |   |
|   |   | FAILURE TO PAY COURT ORDERED | CLK |   |
|   |   | FINANCIALS | CLK |   |
|   |   | PER DIRECTION OF COLLECTIONS | CLK |   |
|   |   | CLERK; ORDER TO DISMISS FINES | CLK |   |
|   |   | & COSTS AND TO RELEASE FROM | CLK |   |
|   |   | JAIL TO ENTER | CLK |   |
| 54 |   | ORDER TO DISMISS FINES & COSTS | CLK | PMS |
|   |   | AND TO RELEASE FROM JAIL | CLK |   |
| 55 |   | MONEY ORDERED | CRT | PMS |

$60.00- CRIME VICTIM RIGHTS            12.00- 20% LATE PENALTY FEE

| 56 | 08/10/10 | ORDER DISMISSING BALANCE OF | CLK | PMS |
|---|---|---|---|---|
|   |   | FINES/COSTS & RELEASE FROM | CLK |   |
|   |   | JAIL TO DEFENDANT, RETURNED | CLK |   |
|   |   | DUE TO BAD ADDRESS | CLK |   |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS          04/17/15  PAGE   1
96-006308-FH JUDGE THOMAS     FILE 11/08/96 ADJ DT 12/16/96 CLOSE  01/22/97
            NEWAYGO COUNTY                                    SCAO LINE  70
```

D 001 WELLMAN,BRIAN,PAUL                  DOB: 08/27/67    SEX: M  RACE: W
      1754 GODFREY SW                     CTN:629600054301 TCN:
      WYOMING, MI  49509                  SID:
      ATY: SMITH,MATTHEW P.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-38147  269-969-6980 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9630191FY   PRELIM: HELD  11/07/96
      INCARCERATION DATE: 10/19/96  DISTRICT ARRAIGNMENT:   10/24/96


B 001 WELLMAN,VLANA,MARIE
      1754 GODFREY AVE SW APT #2
      WYOMING, MI  49509
R 001 CRAWFORD,CLYDE,              OWE   $2000.00 REC   $2000.00 BAL      $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $11,500.00 | Ten Percent | 11/08/96 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 05/26/96 | NOP | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 05/26/96 | NOP | PTH |
| 03 | ORG | 750.81A | | ASSAULT AGGRAVATED | 05/26/96 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $2,000.00 | $2,000.00 | $.00 |
| CRIME VICTIM RIGHTS | $30.00 | $30.00 | $.00 |
| TOTAL: | $2,030.00 | $2,030.00 | $.00 |

PAYMENT DUE:  7/13/97   LATE FEE DATE:  9/08/97

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/08/96 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00026179  AMT   $1,150.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 11/18/96  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | |   ATTORNEY: P-38147 SMITH | CLK | |
| | | | | APPEARNANCE AND DEMAND FOR | CLK | |
| | | | | DISCOVERY | CLK | |
| 4 | 11/18/96 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | WAIVED ARRAIGNMENT; BOND CONT | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS          04/17/15  PAGE   2
96-006308-FH JUDGE THOMAS      FILE 11/08/96 ADJ DT 12/16/96 CLOSE  01/22/97
---------------------------------------------------------------------------
                              WRITTEN WAIVER OF ARRAIGNMENT          CLK
  6 11/20/96                  NOTICE SENT FOR:   12/16/96  1:00 PM   CLK EGT
                                PRE-TRIAL HEARING
                              (NOT PERMITTED VIA TELEPHONE)          CLK
  7 12/16/96         00001    PRE-TRIAL HEARING                      CRT EGT
                              NOLLE PROSEQUI                         CRT
  8                  00002    PRE-TRIAL HEARING                      CRT EGT
                              NOLLE PROSEQUI                         CRT
                              PER PLEA AGREEMENT                     CRT
 10                           INFORMATION                            CLK EGT
 11                  00003    PRE-TRIAL HEARING                      CRT EGT
                              PLEAD GUILTY                           CRT
                              PSI REPORT ORDERED; SENTENCE           CRT
                              DATE TO BE SET BY PROB DEPT;           CRT
                              BOND CONTINUED                         CRT
  9 12/17/96                  ORDER OF NOLLE PROSEQUI                CLK EGT
 12                           NOTICE SENT FOR:   01/13/97  1:00 PM   CLK EGT
                                SENTENCING
 13 01/13/97                  SENTENCING                             CRT EGT
                              TO SERVE 10 DAYS OF 1 YEAR             CRT
                              JAIL TERM; ATTY SMITH TO               CRT
                              NOTIFY US OF DEF VACATION              CRT
                              SCHEDULE; BOND CONTINUED               CRT
                              UNTIL DEFENDANT REPORTS TO             CRT
                              JAIL                                   CRT
     SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
                       YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-  1
      BEGIN 01/13/97
       $2,000.00  RESTITUTION                  30.00  CRIME VICTIM RIGHTS
 14                           ADVICE CONCERNING RIGHT TO APPEAL     CLK EGT
 15 01/22/97                  FINAL ORDER OR JUDGMENT FILED          CLK EGT
                              COMMITMENT TO JAIL JUDGMENT            CLK
 16 01/31/97                  ORDER IMPOSING JAIL SENTENCE          CLK EGT
                              OF 10 DAYS (FEBRUARY 3, 1997          CLK
                              AT 9:00AM)                             CLK
 17 02/03/97                  BOND RELEASED AS DEFENDANT            CLK EGT
                              HAS REPORTED TO JAIL                   CLK
 18 06/03/97                  COURT ORDERED PAID                     CLK KLD
                              RECEIPT#  00027697   AMT      $100.00
 19 07/14/97                  COURT ORDERED PAID                     CLK KLD
                              RECEIPT#  00027967   AMT      $600.00
 20 08/05/97                  COURT ORDERED PAID                     CLK EGT
                              RECEIPT#  00028124   AMT      $100.00
 21 08/08/97                  CIRCUIT COURT BOND COSTS               CLK EGT
                              RECEIPT#  00028155   AMT    $1,150.00
 22                           BOND APPLIED (01)                      CLK EGT
                              RECEIPT#  00028155   AMT    $1,150.00
 23 08/13/97         R 001    RESTITUTION DISBURSMENT               CLK EGT
                              RECEIPT#  00181739   AMT    $1,800.00
 24 10/03/97                  COURT ORDERED PAID                     CLK KLD
                              RECEIPT#  00028570   AMT      $195.00
 25 02/24/98         R 001    RESTITUTION DISBURSMENT               CLK WFW
                              RECEIPT#  00187631   AMT      $200.00
                              CK ISSUED TO CLYDE CRAWFORD            CLK
.............................. END OF SUMMARY ...........................
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1295   Filed 05/29/15   Page 127 of 146

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS        04/20/15  PAGE    1
96-006336-FC JUDGE MONTON        FILE 12/23/96  ADJ DT 03/11/97 CLOSE  06/11/97
            NEWAYGO COUNTY                                     SCAO LINE   70
```

```
D 001 TRUEBLOOD,CARLOS,EUGENE        DOB: 05/22/62    SEX: M  RACE: W
      3510 N ELM STREET              CTN:629600124701 TCN:
      JACKSON, MI  49201-8877        SID:1755123H
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                                                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9643631FY   PRELIM: HELD  03/06/97
      INCARCERATION DATE: 12/10/96   DISTRICT ARRAIGNMENT:  12/12/96
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Cash | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 12/10/96 | NOC | REA |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 12/10/96 | NOC | REA |
| 03 | ORG | 750.224F | | WEAPONS-FIREARMS-POSSESS | 12/10/96 | NOP | REA |
| 04 | ORG | 750.234B | | FIREARM-DISCHARGE BUILDIN | 12/10/96 | NOP | REA |
| 05 | ORG | 750.227B-A | | FELONY FIREARMS | 12/10/96 | NOP | REA |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON ENHANCED SENTENCE | | | |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $132.00 | $132.00 | $.00 |

```
      PAYMENT DUE:  4/21/08   LATE FEE DATE:  6/17/08
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 12/23/96 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 12/23/96  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 3 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 12/26/96 | | | NOTICE SENT FOR:  01/14/97  9:30 AM | CLK | EGT |

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS           04/20/15  PAGE    2
96-006336-FC JUDGE MONTON        FILE 12/23/96  ADJ DT 03/11/97 CLOSE  06/11/97
-------------------------------------------------------------------------------------
                                    PRE-TRIAL HEARING
    6 01/14/97                      PRE-TRIAL HEARING                        CRT EGT
                                    ADJOURNED                               CRT
                                    PER REQUEST OF ATTY GREER;              CRT
                                    BOND CONTINUED                          CRT
    7                               NOTICE SENT FOR:    01/28/97  9:30 AM  CLK EGT
                                      PRE-TRIAL HEARING
    8 01/28/97                      PRE-TRIAL HEARING                        CRT EGT
                                    ADJOURNED                               CRT
                                    PER REQUEST OF ATTY GREER;              CRT
                                    BOND CONTINUED                          CRT
    9 01/30/97                      NOTICE SENT FOR:    02/11/97  9:30 AM  CLK EGT
                                      PRE-TRIAL HEARING
   10 02/11/97                      PRE-TRIAL HEARING                        CRT EGT
                                    ADJOURNED                               CRT
                                    PER REQUEST OF ATTY GREER;              CRT
                                    BOND CONTINUED                          CRT
   11 02/12/97                      NOTICE SENT FOR:    02/25/97  9:30 AM  CLK EGT
                                      PRE-TRIAL HEARING
   12 02/25/97          00001       PRE-TRIAL HEARING                        CRT EGT
                                    REMAND TO DISTRICT COURT                CRT
   13                   00002       PRE-TRIAL HEARING                        CRT EGT
                                    REMAND TO DISTRICT COURT                CRT
   14                   00003       PRE-TRIAL HEARING                        CRT EGT
                                    REMAND TO DISTRICT COURT                CRT
                                    COURT DOES NOT FEEL IT CAN              CRT
                                    ACCEPT PLEA AS DEFENDANT FEELS          CRT
                                    HE CANNOT TRUELY RECALL EVENTS          CRT
                                    (VOLUNTARY INTOXICATION                 CRT
                                    DEFENSE) GREER WISHES REMAND            CRT
                                    FOR PRELIMINARY EXAMINATION             CRT
                                    PROS ATTY WILL HOLD OPEN PLEA           CRT
                                    OFFER; BOND CONTINUED                   CRT
   15 02/27/97                      REMAND ORDER                           CLK EGT
                                    CASE TRANSFERRED TO DIST COURT          CLK
   16 03/07/97                      ORDER REOPENING CASE                   CLK EGT
                                    SET NEXT DATE FOR: 03/11/97  9:30 AM   CLK
                                      REARRAIGNMENT
   17 03/11/97          00003       REARRAIGNMENT                          CRT EGT
                                    NOLLE PROSEQUI                         CRT
   18                   00004       REARRAIGNMENT                          CRT EGT
                                    NOLLE PROSEQUI                         CRT
   19                   00005       REARRAIGNMENT                          CRT EGT
                                    NOLLE PROSEQUI                         CRT
                                    DISMISS HAB 4TH & ADD HAB 3RD          CRT
   20                   00001       REARRAIGNMENT                          CRT EGT
                                    NOLO CONTENDRE                         CRT
   21                   00002       REARRAIGNMENT                          CRT EGT
                                    NOLO CONTENDRE                         CRT
                                    PLEAD NO CONTEST TO HAB  3RD;          CRT
                                    PSI REPORT ORDERED; SENTENCE           CRT
                                    DATE TO BE SET BY PROB DEPT;           CRT
                                    BOND CONTINUED                         CRT
   22                               AMENDED INFORMATION                    CLK EGT
   23                               AMENDED INFORMATION (HAB 3RD)          CLK EGT
   24 03/12/97                      ORDER OF NOLLE PROSEQUI                CLK EGT
   25 06/03/97                      SET NEXT DATE FOR: 06/09/97  1:00 PM   CLK EGT
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1297    Filed 05/29/15    Page 129 of 146

```
CLOSED    FOJ                    CASE REGISTER OF ACTIONS        04/20/15  PAGE    3
96-006336-FC JUDGE MONTON        FILE 12/23/96  ADJ DT 03/11/97 CLOSE  06/11/97
-------------------------------------------------------------------------------
                                SENTENCING
 26 06/09/97              00001  SENTENCING                              CRT EGT
                                TO BE SERVED CONSECUTIVE TO              CRT
                                COUNT #2                                 CRT
     SENTENCE PRISON:      MINIMUM           MAXIMUM          CREDIT
        CONSECUTIVE       10-MMM-DDD         20-MMM-DDD       YYY-MMM-182
      BEGIN 06/09/97
         $60.00  CRIME VICTIM RIGHTS
 27                       00002  SENTENCING                              CRT EGT
                                BOND RELEASED                            CRT
     SENTENCE PRISON:      MINIMUM           MAXIMUM          CREDIT
                          2-MMM-DDD          2-MMM-DDD        YYY-MMM-DDD
      BEGIN 06/09/97
         $60.00  CRIME VICTIM RIGHTS
 28                              ADVICE CONCERNING RIGHT TO APPEAL       CLK EGT
 32 06/10/97         D 001      REQUEST FOR APPOINTMENT OF               CLK BAG
                                ATTY W/FINANCIAL SCHEDULE                CLK
 29 06/11/97                    FINAL ORDER OR JUDGMENT FILED            CLK EGT
                                COMMITMENT TO CORRECTIONS                CLK
                                DEPARTMENT                               CLK
 30                             SENTENCING INFORMATION REPORT            CLK EGT
 35 07/07/97                    REQUEST FOR APPOINTMENT OF               CLK BAG
                                ATTORNEY                                 CLK
 31 08/28/97                    AMENDED JUDGMENT (CVRA IS $60            CLK EGT
                                FOR EACH COUNT)                          CLK
 33 08/29/97         D 001      MISCELLANEOUS ORDER                      CLK BAG
                                  ATTORNEY: P-42829 WIEWIORA             CLK
                                ORDER RE: APPOINTMENT OF                 CLK
                                APPELLATE COUNSEL & TRANSCRIPT           CLK
                                W/CERT OF MAILING                        CLK
 34                  D 001      RE-ASSIGNED GREER   TO WIEWIOR           CLK BAG
 36 09/08/97                    REPORTER (BRIGGS) CERTIFICATE            CLK EGT
                                OF ORDERING OF TRANSCRIPT                CLK
                                ON APPEAL                                CLK
 37 10/06/97                    REPORTER (BRIGGS) TRANSCRIPT             CLK EGT
                                OF ARRAIGNMENT HELD 12-23-96             CLK
                                PRETRIAL HELD 01-14-97                   CLK
                                PRETRIAL HELD 01-28-97                   CLK
                                PRETRIAL HELD 02-11-97                   CLK
                                PROCEEDINGS HELD 02-25-97                CLK
                                PLEA HELD 03-11-97                       CLK
                                SENTENCE HEDL 06-09-97                   CLK
 38                             REPORTER (BRIGGS) NOTICE OF              CLK EGT
                                FILING OF TRANSCRIPT AND                 CLK
                                AFFIDAVIT OF MAILING                     CLK
 39 11/21/97                    TRANSCRIPT OF PRELIMINARY EXAM           CLK BAG
                                HELD 03-06-97                            CLK
 40 04/01/98                    MOTION TO W/DRAW AS COUNSEL              CLK WFW
 41                             SET NEXT DATE FOR: 04/13/98  2:00 PM     CLK WFW
                                  MISCELLANEOUS HEARING
                                TO W/DRAW AS COUNSEL                     CLK
 42 04/08/98                    WRIT OF HABEAS CORPUS TO                 CLK WFW
                                CARSON CITY CORR FACILITY FOR            CLK
                                MOT HEARING ON 4/13/98 @ 2:OO            CLK
 71 04/13/98                    MOTION HEARING                           CRT WFW
                                MOTION TO WITHDRAW AS COUNSEL            CRT
                                IN THIS MATTER IS GRANTED;               CRT
```

```
CLOSED    FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE    4
96-006336-FC JUDGE MONTON       FILE 12/23/96  ADJ DT 03/11/97 CLOSE  06/11/97
------------------------------------------------------------------------------
                                   ORDER TO ENTER                      CRT
   72                              ORD SETTING ASIDE APPOINTMENT       CLK WFW
                                   OF COUNSEL (J WIEWIORA)             CLK
   43 04/14/98         D 001       RE-ASSIGNED WIEWIOR TO PRO-PER      CLK WFW
   45 05/11/98                     MOTION/ORDER OF TRANSCRIPT          CLK WFW
                                   PREPARATION OF 4/13/98              CLK
   46 06/09/98                     REPORTER CERTIFICATE OF ORDER       CLK WFW
                                   OF TRANSCRIPT ON APPEAL;            CLK
                                   NOT OF FILING OF TRANSCRIPT &       CLK
                                   AFFIDAVIT OF MAILING; TRANSCRT      CLK
                                   OF PROCEEDINGS HLD ON 4/13/98       CLK
   47 06/10/98         D 001       MOT TO W/DRW PLEA; BRIEF IN         CLK WFW
                                   SUPPORT OF MOT; AFFID IN SUPP       CLK
                                   OF BRIEF; MOT FOR SUSPENSION        CLK
                                   OF FEES/COSTS; AFFIDAVIT OF         CLK
                                   INDIGENCY; NOT OF HGR (WRONG        CLK
                                   DATE FOR JUDGE HEARING CASE-        CLK
                                   NOT SET FOR HRG); POS               CLK
   48 06/16/98         D 001       DEF LETTER W/ "REMAINING            CLK LJB
                                   PIECES TO PREVIOUSLY FILED          CLK
                                   MOTION TO WITHDRAW PLEA" &          CLK
                                   ATTACHMENTS                         CLK
   49 06/23/98                     PEOPLE'S RESPONSE TO DEF MOT        CLK WFW
                                   TO WITHDRAW PLEA; POS               CLK
   50 10/06/98                     COURT ORDERED PAID                  CLK WFW
                                   RECEIPT#  00031422  AMT      $60.00
   51 12/11/98         D 001       NOT OF HRG (12/8/98); MOT TO        CLK WFW
                                   AMEND THE MOT TO WITHDRAW PLEA      CLK
                                   AMENDED BRIEF IN SUPPORT OF         CLK
                                   MOT TO WITHDRAW PLEA; DEF           CLK
                                   VERIFICATION; POS                   CLK
   53                              MISCELLANOUS HEARING HELD           CRT WFW
                                   UNDER ADVISEMENT                    CRT
                                   - RETURNED 12/21/98                 CRT
                                   OPINION TO BE FILED                 CRT
   52 12/14/98                     TABLE OF CONTENTS TO MOT FILED      CLK WFW
                                   ON 12/11/98                         CLK
   54 12/21/98                     MISCELLANEOUS ACTION BY CLERK       CRT WFW
                                   RETURN FROM UNDER ADVISEMENT        CRT
                                   OPINION RECEIVED FROM JUDGE         CRT
   55                              OPINION DEF'S MOT TO WITHDRAW       CLK WFW
                                   HIS PLEA OF NOC IS DENIED           CLK
   56 12/22/98                     PARTY NOTIFICATION RE: OPINION      CLK WFW
   57 01/05/99                     MOTION FILED                        CLK WFW
                                   FOR RECONSIDERATION; POS            CLK
   58 02/05/99                     ORDER DENYING MOT FOR RECONSID      CLK WFW
   59 02/16/99                     PARTY NOTIFICATION OF ORDER         CLK WFW
                                   DEN MOT FOR RECONSIDERATION         CLK
   62 08/22/00                     STATE MI COURT OF APPEALS ORD       CLK WFW
                                   MOT FOR APPT OF COUNSEL-DENIED      CLK
                                   MOT FOR WALKER HEARING-DENIED       CLK
                                   DELAYED APPLCTN FOR LEAVE TO        CLK
                                   APPEAL-DENIED                       CLK
   63 09/26/00                     LETTER OF REQUEST FOR RECORD        CLK WFW
                                   (SEND CASE TO SUPREME CRT APP)      CLK
   64 10/02/00                     FILE PREPARED FOR TRANSFER TO       CLK WFW
                                   SUPREME CRT OF APPEALS-LANS         CLK
```

```
CLOSED    FOJ                   CASE REGISTER OF ACTIONS           04/20/15  PAGE   5
96-006336-FC JUDGE MONTON       FILE 12/23/96  ADJ DT 03/11/97 CLOSE  06/11/97
-----------------------------------------------------------------------------------
                                (MLD ON 10/2/00 BY CERT MAIL)      CLK
 65 02/08/01                    MI SUPREME COURT OF APPEALS        CLK WFW
                                ORDER RE: DELAYED APPLICATION      CLK
                                FOR LEAVE TO APPEAL (DENIED)       CLK
 66                             PARTY NOTIFICATION RE: RETURN      CLK WFW
                                OF FILE FROM SUPREME COURT OF      CLK
                                APPEALS                           CLK
 67 02/21/01          D 001     LTR OF REQ FOR COPY OF ORDER       CLK WFW
                                ENTERED BY MI SUPREME COURT        CLK
 68 09/04/01                    STATE OF MI CERT OF PRISONER       CLK WFW
                                ACCT. ACTIV. & AFF RE SUSPENSION   CLK
                                OF PRISONER FEES/COST; POWER       CLK
                                OF ATTY                           CLK
 69                   D 001     MOTION FILED                       CLK WFW
                                WAIVER OF FEES/COSTS; POWER OF     CLK
                                ATTY; MOT FOR APPT OF COUNSEL;     CLK
                                MOT FOR AN EVIDENTIARY HRG;        CLK
                                PRAECIPE FOR PREP OF HABEAS        CLK
                                CORPUS; EXPARTE MOT FOR WRIT       CLK
                                OF HABEAS CORPUS AD TESTIFICDM     CLK
                                MOT FOR RELIEF OF JUDGMNT; BRF     CLK
                                IN SUPPORT OF MOT FOR RELIEF       CLK
                                FROM JUDGMENT (ORAL ARGUMENT       CLK
                                RQSTD)                            CLK
 70                             NOT OF HRG FOR 9/28/01 @ 9:00      CLK WFW
                                AM (NOT MOT DAY); POS              CLK
 73 09/07/01                    ORDER DENYING MOTION(S) FOR        CLK WFW
                                APPT OF COUNSEL, EVIDENTIARY       CLK
                                HRG, & RELIEF FROM JUDGMENT        CLK
 74 09/10/01                    PARTY NOTIFICATION OF ORDER        CLK WFW
                                DENYING DEF'S MOT(S) RE: APPT      CLK
                                OF COUNSEL; EVIDENTIARY HRG;       CLK
                                RELIEF FROM JUDGMENT               CLK
 75 10/19/01                    STATE OF MICHIGAN COURT OF         CLK WFW
                                APPEALS ORDER GRANTING WAIVER      CLK
                                OF FEES IN THIS CASE ONLY          CLK
 76                             PARTY NOTIFICATION OF ORDER        CLK WFW
                                GRANTING WAIVER OF FEES IN         CLK
                                THIS CASE ONLY                     CLK
 77 12/19/01                    LETTER OF REQUEST FOR RECORD       CLK WFW
                                (SEND CASE TO MI SUPREME CRT)      CLK
 78 12/20/01                    FILE PREPARED FOR TRANSFER TO      CLK WFW
                                MI SUPREME COURT-LANSING           CLK
                                (MLD ON 12/20/01 BY CERT MAIL)     CLK
 80 05/02/02                    MI SUPREME COURT ORDER DENING      CLK WFW
                                MOT(S) FOR EVIDENTIARY HRG &       CLK
                                APPTMNT OF COUNSEL AS MOOT         CLK
 79 05/03/02                    LTR FROM DFDT RQST RECORDS;        CLK BAG
                                RESPONSE LTR ADVISING FILE IS      CLK
                                AT SUPREME COURT                   CLK
 81 05/10/02                    PARTY NOTIFICATION                 CLK WFW
                                RE: RETURN OF FILE FROM MI         CLK
                                SUPREME COURT OF APPEALS           CLK
 82 09/08/04                    ORDER TO REMIT PRISONER FUNDS      CLK KAD
                                9/24/04 POS(W/$12.00 LATE FEE)     CLK
 83                             MONEY ORDERED                      CRT KAD
        $12.00  20% LATE PENALTY FEE
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1300   Filed 05/29/15   Page 132 of 146

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 84 | 07/03/06 | | LTR REC'D FROM DEFENDANT RE: TERM OF SENTENCE | CLK NMP<br>CLK |
| 85 | 07/05/06 | | LTR TO DEFENDANT RE: LACK OF JURISDICTION IN RESPONSE TO LTR REC'D 7/3/06 | CLK NMP<br>CLK<br>CLK |
| 88 | 01/29/08 | | LTR REC'D FROM ANONYMOUS SOURCE REQUESTING A FIRM SENTENCE FOR DEF | CLK SAH<br>CLK<br>CLK |
| 86 | 02/15/08 | D 001 | LTR REC'D FROM DEF INDICATING MDOC BASIC INF SHEET CONTAINED INACCURATE INFO | CLK SAH<br>CLK<br>CLK |
| 87 | 02/22/08 | | INTEROFFICE MEMO TO PROB AND PAROLE ALONG WITH LTR REC'D FROM DEF 2/15/08 FOR HANDLING | CLK SAH<br>CLK<br>CLK |
| 89 | 02/26/08 | | INTEROFFICE MEMO TO PROB AND PAROLE ALONG WITH LTR REC'D FROM ANONYMOUS SOURCE 01/29/08 FOR HANDLING | CLK SAH<br>CLK<br>CLK<br>CLK |
| 90 | 03/07/08 | | CPY OF PROB/PRAROLE LTR TO DEFENDANT RE: SENTENCE COMPUTATION | CLK WFW<br>CLK<br>CLK |
| 91 | 04/21/08 | D 001 | COURT ORDERED PAID RECEIPT#   00060678  AMT        $72.00 | CLK SJD |

.............................  END OF SUMMARY  .............................

```
CLOSED   FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE    1
97-006397-FH JUDGE THOMAS    FILE 04/18/97 ADJ DT 10/20/97 CLOSE  02/26/98
            NEWAYGO COUNTY                                      SCAO LINE  70
```

```
D 001 TAYLOR,KEVIN,MARK              DOB: 03/04/72    SEX: M  RACE: W
      288 MCCLERIN STREET            CTN:629700022201 TCN:
      HESPERIA, MI   49421           SID:1537681W
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                            RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9748501FY   PRELIM: HELD  09/04/97
      INCARCERATION DATE: 03/17/97   DISTRICT ARRAIGNMENT:   03/20/97
```

```
B 001 TRACY,MARK,E
      2538 N 176TH STREET
      HESPERIA, MI   49421
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $2,500.00 | Ten Percent | 4/18/97 | Applied |
| 2 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 03/08/97 | NOP | PTH |
| 02 | ORG | 750.84 | A | ASSAULT HARM LESS MURDER ATTEMPTED | 03/08/97 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:            LATE FEE DATE:  4/24/98

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 44 | 02/25/97 | THOMAS | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 1 | 04/18/97 | | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00027339  AMT      $250.00 | | |
| | | | | POSTED BY MARK E TRACY | CLK | |
| 2 | | | | ORDER OF LEIN ENTRY-BOND COND | CLK | BAG |
| | | | | OF NO CONTACT W/JOY GENTZ | CLK | |
| 3 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 04/21/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 4 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | POS | CLK | |
| 5 | 04/21/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |

```
CLOSED    FOJ                CASE REGISTER OF ACTIONS           04/20/15   PAGE  2
97-006397-FH JUDGE THOMAS    FILE 04/18/97  ADJ DT 10/20/97 CLOSE  02/26/98
-------------------------------------------------------------------------------
                                    WAIVED ARRAIGNMENT; NOT GUILTY      CRT
                                    PLEA ENTERED; BOND CONTINUED        CRT
    6                               INFORMATION                         CLK EGT
                                    WRITTEN WAIVER OF ARRAIGNMENT       CLK
    7 04/23/97                      NOTICE SENT FOR:    05/19/97  1:00 PM CLK EGT
                                       PRE-TRIAL HEARING
                                    NOT PERMITTED VIA TELEPHONE         CLK
    8 05/20/97                      PRE-TRIAL HEARING                   CRT EGT
                                       ATTORNEY PRESENT: WEST           CRT
                                    ADJOURNED                           CRT
                                    PER REQUEST OF ATTY WEST;           CRT
                                    BOND CONTINUED                      CRT
    9                               NOTICE SENT FOR:    06/02/97  1:00 PM CLK EGT
                                       PRE-TRIAL HEARING
   10                               REMOVE CALENDAR DATES               CLK EGT
   11                               NOTICE SENT FOR:    06/10/97 10:00 AM CLK EGT
                                       PRE-TRIAL HEARING
   12 06/10/97          00001       PRE-TRIAL HEARING                   CRT EGT
                                       ATTORNEY PRESENT: COOK           CRT
                                    REMAND TO DISTRICT COURT            CRT
                                    PER REQUEST BY ATTY COOK FOR        CRT
                                    PRELIMINARY EXAMINATION;            CRT
                                    BOND CONTINUED                      CRT
   13                               REMAND ORDER                        CLK EGT
                                    CASE TRANSFERRED TO DIST COURT      CLK
   14 06/12/97                      BOND APPLIED (01)                   CLK EGT
                                    RECEIPT#  00180180   AMT      $250.00
   15 09/05/97                      ORDER REOPENING CASE                CLK EGT
                                    SET NEXT DATE FOR: 09/08/97  1:00 PM CLK
                                       REARRAIGNMENT
                                    BOND CONDITIONS-NO-CONTACT          CLK
                                    WITHVICTIM OR K THOMAS OR           CLK
                                    THEIR RESIDENCES; BOND              CLK
                                    INCREASED IN DIST COURT TO          CLK
                                    $50,000/10%                         CLK
   16                               POS-MOTION & ORDER TO WITHDRAW      CLK EGT
                                    AS COUNSEL                          CLK
   17                               WAIVER OF 14 DAY RULE RE:           CLK EGT
                                    PRELIM EXAM                         CLK
   18                               STIPULATION TO USE MEDICAL          CLK EGT
                                    REPORT IN LIEU OF TESTIMONY         CLK
                                    AT PRELIM EXAM                      CLK
   19                  D 001        APPEARANCE                          CLK EGT
                                       ATTORNEY: P-39093 NOLAN          CLK
   20                  D 001        RE-ASSIGNED CATALIN TO NOLAN        CLK EGT
   21 09/08/97                      REARRAIGNMENT                       CRT EGT
                                    PLED NOT GUILTY                     CRT
                                    WAIVED ARRAIGNMENT;                 CRT
                                    BOND CONTINUED                      CRT
   22                               INFORMATION                         CLK EGT
                                    WRITTEN WAIVER OF ARRAIGNMENT       CLK
   23 09/09/97                      NOTICE SENT FOR:    09/22/97  1:00 PM CLK EGT
                                       PRE-TRIAL HEARING
   24 09/22/97                      REMOVE CALENDAR DATES               CLK EGT
                                    ATTY NOLAN IS ILL; ADJ OK BY        CLK
                                    PROS OFFICE                         CLK
   25                               NOTICE SENT FOR:    09/30/97 10:00 AM CLK EGT
```

Case 1:15-cv-00447-RJJ ECF No. 15-4 PageID.1303 Filed 05/29/15 Page 135 of 146
--------------------------------------------------------------------------

```
                                    PRE-TRIAL HEARING
26 09/30/97                         PRE-TRIAL HEARING                    CRT EGT
                                    SET MATTER FOR TRIAL                 CRT
27                                  NOTICE SENT FOR:    10/20/97  1:00 PM CLK EGT
                                       PRE-TRIAL HEARING
28                                  NOTICE SENT FOR:    10/29/97  8:30 AM CLK EGT
                                       JURY TRIAL
29 10/09/97                         SUBPOENA                             CLK EGT
                                    ORDER TO APPEAR ON 10-29-97          CLK
                                    @ 8:30AM TO: JOY GENTZ,              CLK
                                    KRISTY THOMAS, GRED WARD,            CLK
                                    RAY BRENNER, JOHN MCDONALD,          CLK
                                    DAVID WHITE & STANLEY BECKMAN        CLK
30                                  PLAINT ENDORSEMENT OF                CLK EGT
                                    WITNESSES                            CLK
31 10/10/97                         POS-ENDORSEMENT OF WITNESS           CLK EGT
33 10/14/97                         SUBPOENAS TO APPEAR 10-29-97         CLK BAG
                                    W/ROS TO: OFC GREG WARD; DEP         CLK
                                    RAY BRENNER; JOY GENTZ               CLK
32 10/16/97                         SUBPOENAS TO APPEAR 10-29-97         CLK BAG
                                    W/ROS TO:  DR DAVID WHITE;           CLK
                                    KRISTY THOMAS                        CLK
34 10/20/97        00001           PRE-TRIAL HEARING                     CRT BAG
                                    NOLLE PROSEQUI                       CRT
                                    PER PLEA AGREEMENT                    CRT
36                 00002           PRE-TRIAL HEARING                     CRT BAG
                                    NOLO CONTENDRE                       CRT
                                    PSI REPORT ORDERED; SENTENCE         CRT
                                    DATE TO BE SET BY PROB DEPT;         CRT
                                    BOND CONTINUED                       CRT
37                                  TRANSCRIPT OF PRELIMINARY EXAM       CLK BAG
                                    HELD 09/04-05/97                     CLK
38 10/22/97                         REMOVE CALENDAR DATES                CLK BAG
                                    AMENDED INFORMATION (COUNT #2)       CLK
35 10/23/97        00001           ORDER OF NOLLE PROSEQUI              CLK BAG
39 10/24/97                         SUBPOENA                             CLK BAG
                                    ORDER TO APPEAR 10-29-97 W/ROS        CLK
                                    TO DR JOHN MCDONALD                   CLK
40 02/04/98                         SET NEXT DATE FOR: 02/23/98  1:00 PM CLK WFW
                                       SENTENCING
                                    MDOC LTR TO DEFENDANT                CLK
41 02/23/98        00002           SENTENCING                          CRT WFW
                                    2-5 YEARS ON UNDERLYING CHRGE;       CRT
                                    BOND RELEASED                        CRT
  SENTENCE PRISON:       MINIMUM           MAXIMUM           CREDIT
                     YYY- 24-DDD         5-MMM-DDD       YYY-MMM-344
   BEGIN 02/23/98
       $60.00   CRIME VICTIM RIGHTS
42                                  ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
43 02/26/98                         FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                    COMMITMENT TO CORRECTIONS DEPT       CLK
45 03/08/01        D 001           COURT ORDERED PAID                  CLK SJD
                                    RECEIPT#  00038371  AMT       $60.00
46 08/15/02        D 001           FROM:  NOLAN,TERRY J.,             CLK AMC
                                       TO:  PRO-PER                      CLK
...................  END OF SUMMARY  ...........................
```

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1304    Filed 05/29/15    Page 136 of 146

```
D 001 RESSEGUIE,SUSAN,KAY              DOB: 08/27/61    SEX: F  RACE: W
      644 S EVERGREEN                  CTN:629700037601 TCN:
      WHITE CLOUD, MI  49349           SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,             PROSECUTOR: ROACH,CHRYSTAL R.,
        P-31989  231-689-6636 RETAINED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9751111FY  PRELIM: HELD  05/01/97
      INCARCERATION DATE: 04/21/97  DISTRICT ARRAIGNMENT:  04/28/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 7/11/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 04/21/97 | NOP | MAC |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/02/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00027455  AMT      $500.00 | | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/JOHN HENRY | CLK | |
| | | | | RESSEGUIE OR RESIDENCE; NOT TO | CLK | |
| | | | | USE/POSSESS FIREARMS | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 05/05/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-31989 KOZMA | CLK | |
| 4 | 05/05/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 5 | 05/07/97 | | | INFORMATION | CLK | EGT |
| 6 | | | | NOTICE SENT FOR:   06/30/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 06/23/97 | | | REMOVE CALENDAR DATES | CLK | EGT |
| 8 | | | | NOTICE SENT FOR:   07/08/97 10:00 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| | | | | AMENDED NOTICE | CLK | |
| | | | | THERE IS NO COURT SCHEDULED ON | CLK | |
| | | | | JUNE 30TH | CLK | |
| 9 | 07/08/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY KOZMA; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 10 | 07/09/97 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 15-4   PageID.1305   Filed 05/29/15   Page 137 of 146
97-006412-FH JUDGE THOMAS          FILE 05/02/97  ADJ DT 07/14/97 CLOSE  08/06/97
-----------------------------------------------------------------------------

```
11                                BOND APPLIED (01)                    CLK EGT
                                  RECEIPT#  00180946  AMT      $500.00
12 07/11/97                       ORDER REOPENING CASE                CLK EGT
                                  DISTRICT COURT UNABLE TO HEAR       CLK
                                  MATTER AS A PRELIM WAS PREV         CLK
                                  HELD                                CLK
13                    D 001       BOND POSTED (01)                    CLK EGT
                                  RECEIPT#  00027955  AMT      $500.00
14 07/14/97           00001       MISCELLANEOUS ACTION BY CLERK       CRT EGT
                                  NOLLE PROSEQUI                      CRT
                                  PER PROS ATTY OFFICE                CRT
15 08/06/97                       FINAL ORDER OR JUDGMENT FILED       CLK EGT
                                  ORDER OF NOLLE PROSEQUI             CLK
                                  BOND RELEASED                       CLK
16 08/07/97           D 001       BOND REFUNDED (01)                  CLK DRB
                                  RECEIPT#  00000000  AMT      $450.00
                                  PRE-PAY                             CLK
17 08/22/97                       CIRCUIT COURT BOND COSTS            CLK EGT
                                  RECEIPT#  00028257  AMT       $50.00
18                                COURT ORDERED PAID                  CLK EGT
                                  RECEIPT#  00028257  AMT       $50.00-
19                    D 001       BOND APPLIED (01)                   CLK WFW
                                  RECEIPT#  00181779  AMT       $50.00
                                  CK ISSD TO CIRCUIT COURT            CLK
                                  (BOND COSTS ENTRY NEVER MADE        CLK
                                  BY CLERK)                           CLK
..............................    END OF SUMMARY  ..........................
```

```
CLOSED  FOU         CASE REGISTER OF ACTIONS         04/20/15  PAGE  1
97-006429-FH JUDGE MONTON   FILE 05/23/97 ADJ DT 09/09/97 CLOSE  11/04/97
          NEWAYGO COUNTY                                    SCAO LINE  70
```

D 001 CARPENTER,TIMOTHY,ALAN          DOB: 09/09/64   SEX: M  RACE: W
      129 E DAYTON                    CTN:629700044401 TCN:
      FREMONT, MI  49412              SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9752301FY   PRELIM: HELD  07/31/97
      INCARCERATION DATE: 05/08/97  DISTRICT ARRAIGNMENT:  05/15/97


B 001 CARPENTER,ROGER,
      5299 GROSVENOR NE
      SAND LAKE, MI  49343

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,000.00 | Ten Percent | 8/04/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE LYLE BLAIR BRANT III | 05/06/97 | NOP | PTH |
| 02 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE PAUL JOSEPH BRANT | 05/06/97 | NOP | PTH |
| 03 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE DEBRA SUE BRANT | 05/06/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/31/97 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/23/97 | MONTON | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00027636  AMT     $200.00 | | |
| | | | | POSTED BY ROGER CARPENTER ON | CLK | |
| | | | | 05-08-97 W/NCSD | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 05/27/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | FREMONT PD INCIDENT REPORT | CLK | BAG |
| 4 | 05/27/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | ADJOURNED | CRT | |
| | | | | DFNDT DID NOT APPEAR; ATTY | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 15-4   PageID.1307   Filed 05/29/15   Page 139 of 146

--------------------------------------------------------------------------------

|  | | | GREER UNCERTAIN IF NOTIFIED; | CRT |
|  | | | BOND CONTINUED | CRT |
| 5 | | | INFORMATION | CLK BAG |
| 6 | 05/29/97 | | NOTICE SENT FOR:    06/03/97  9:30 AM | CLK BAG |
|  | | | ARRAIGNMENT | |
| 7 | 06/03/97 | | ARRAIGNMENT | CRT EGT |
|  | | | PLED NOT GUILTY | CRT |
|  | | | WAIVED ARRAIGNMENT; | CRT |
|  | | | BOND CONTINUED | CRT |
| 8 | | | INFORMATION | CLK EGT |
|  | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 9 | 06/04/97 | | NOTICE SENT FOR:    06/17/97  9:30 AM | CLK EGT |
|  | | | PRE-TRIAL HEARING | |
| 10 | 06/17/97 | 00001 | PRE-TRIAL HEARING | CRT EGT |
|  | | | ATTORNEY PRESENT: SHEPHERD | CRT |
|  | | | REMAND TO DISTRICT COURT | CRT |
| 11 | | 00002 | PRE-TRIAL HEARING | CRT EGT |
|  | | | ATTORNEY PRESENT: SHEPHERD | CRT |
|  | | | REMAND TO DISTRICT COURT | CRT |
| 12 | | 00003 | PRE-TRIAL HEARING | CRT EGT |
|  | | | ATTORNEY PRESENT: SHEPHERD | CRT |
|  | | | REMAND TO DISTRICT COURT | CRT |
|  | | | PER REQUEST OF ATTY SHEPHERD | CRT |
|  | | | FOR PRELIM EXAM; BOND CONT | CRT |
| 13 | 06/18/97 | | REMAND ORDER | CLK EGT |
|  | | | CASE TRANSFERRED TO DIST COURT | CLK |
| 14 | 06/23/97 | | BOND APPLIED (01) | CLK BAG |
|  | | | RECEIPT#  00180496  AMT     $200.00 | |
|  | | | CHECK ISSUED TO DISTRICT COURT | CLK |
| 15 | 08/01/97 | | ORDER REOPENING CASE | CLK BAG |
|  | | | SET NEXT DATE FOR: 08/04/97  1:00 PM | CLK |
|  | | | REARRAIGNMENT | |
|  | | | BIND OVER AFTER PRELIM EXAM | CLK |
|  | | | HELD 07-31-97 | CLK |
| 16 | 08/04/97 | B 001 | BOND POSTED (01) | CLK EGT |
|  | | | RECEIPT#  00028105  AMT     $200.00 | |
| 17 | | | REARRAIGNMENT | CRT EGT |
|  | | | ADJOURNED | CRT |
|  | | | DEF WAS NOT TOLD TO BE HERE & | CRT |
|  | | | A WAIVER WAS NOT FILED; | CRT |
|  | | | BOND CONTINUED | CRT |
| 18 | 08/06/97 | | NOTICE SENT FOR:    08/18/97  1:00 PM | CLK EGT |
|  | | | ARRAIGNMENT | |
| 19 | 08/18/97 | | REARRAIGNMENT | CRT EGT |
|  | | | PLED NOT GUILTY | CRT |
|  | | | WAIVED ARRAIGNMENT; | CRT |
|  | | | BOND CONTINUED | CRT |
| 20 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK EGT |
| 21 | | | NOTICE SENT FOR:    09/09/97  9:30 AM | CLK EGT |
|  | | | PRE-TRIAL HEARING | |
| 22 | 09/09/97 | 00001 | PRE-TRIAL HEARING | CRT EGT |
|  | | | NOLLE PROSEQUI | CRT |
| 23 | | 00002 | PRE-TRIAL HEARING | CRT EGT |
|  | | | NOLLE PROSEQUI | CRT |
|  | | | PER PLEA AGREEMENT | CRT |
| 25 | | 00003 | PRE-TRIAL HEARING | CRT EGT |
|  | | | PLEAD GUILTY | CRT |

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS          04/20/15  PAGE   3
97-006429-FH JUDGE MONTON        FILE 05/23/97  ADJ DT 09/09/97 CLOSE  11/04/97
-------------------------------------------------------------------------------
                                 PSI REPORT ORDERED; SENTENCE         CRT
                                 DATE TO BE SET BY PROB DEPT;         CRT
                                 BOND CONTINUED                       CRT
  24 09/10/97                     ORDER OF NOLLE PROSEQUI             CLK EGT
  26 10/16/97                     NOTICE OF HEARING                   CLK BAG
                                 SET NEXT DATE FOR: 11/04/97  9:30 AM CLK
                                     SENTENCING
                                 DOC LTR TO DEFENDANT                 CLK
  27 11/04/97             00003  SENTENCING                           CRT BAG
                                 TO SERVE 30 DAYS OF THE SIX          CRT
                                 MONTH JAIL TERM; BOND RELEASED       CRT
   SENTENCE JAIL:         MINIMUM        MAXIMUM           CREDIT
                        YYY-  6-DDD       YYY-  6-DDD       YYY-MMM-  1
   BEGIN 11/04/97
   PROBATION:  12 MONTHS
      $60.00   CRIME VICTIM RIGHTS
  28                              ADVICE CONCERNING RIGHT TO APPEAL   CLK BAG
  29                              FINAL ORDER OR JUDGMENT FILED       CLK BAG
                                 COMMITMENT TO JAIL JUDGMENT          CLK
  30 12/03/97                     ORDER OF PROBATION (12 MONTHS)      CLK LJB
  31 12/16/97             B 001  BOND REFUNDED (01)                   CLK KLD
                                 RECEIPT#  00185412  AMT     $180.00
                                 CK ISSUED TO ROGER CARPENTER         CLK
  32                              BOND APPLIED (01)                   CLK KLD
                                 RECEIPT#  00185422  AMT      $20.00
                                 CK ISSUED TO CIRCUIT COURT           CLK
  33                              CIRCUIT COURT BOND COSTS            CLK KLD
                                 RECEIPT#  00029133  AMT      $20.00
  34 01/06/98             D 001  COURT ORDERED PAID                   CLK KLD
                                 RECEIPT#  00029240  AMT      $60.00
  35 10/30/98                     PETITION/ORDER FOR DISCHARGE        CLK WFW
                                 FROM PROBATION (W/IMPROVEMENT)       CLK
.............................    END OF SUMMARY  ............................
```

```
CLOSED     FOJ              CASE REGISTER OF ACTIONS        04/20/15   PAGE   1
97-006476-FH JUDGE THOMAS   FILE 07/11/97 ADJ DT 11/03/97 CLOSE  11/07/97
            NEWAYGO COUNTY                                        SCAO LINE  70
```

D 001 HENSLEY,REESE,RICHARD                DOB: 10/08/62   SEX: M  RACE: W
      7325 LAKE ST                         CTN:629700060901 TCN:
      FREMONT, MI  49412                   SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY: NEWMAN,PAUL B.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
           P-18273  231-652-1374 RETAINED              P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9755651FY  PRELIM: HELD  07/10/97
      INCARCERATION DATE: 06/19/97  DISTRICT ARRAIGNMENT:  06/26/97


B 001 DEARHAM,DAWN,
      3526 W 83RD PLACE
      CHICAGO, IL  60652

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $16,000.00 | Ten Percent | 7/11/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 06/19/97 | NOP | PTH |
| 02 | ORG | 750.170 | | DISOR PERS DISTURB PEACE | 06/19/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $50.00 | $50.00 | $.00 |
| COURT COSTS | $100.00 | $30.00 | $70.00 |
| CRIME VICTIM RIGHTS | $40.00 | $40.00 | $.00 |
| TOTAL: | $190.00 | $120.00 | $70.00 |

PAYMENT DUE: 12/03/97    LATE FEE DATE:  1/29/98

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/11/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT#  00027952  AMT   $1,600.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 07/14/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-18273 NEWMAN | CLK | |
| 4 | 07/14/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | WAIVED ARRAIGNMENT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1310   Filed 05/29/15   Page 142 of 146

--------------------------------------------------------------------------------
```
  6 07/16/97                        NOTICE SENT FOR:   08/11/97  1:00 PM  CLK EGT
                                      PRE-TRIAL HEARING
  7 07/22/97                        DEMAND/WAIVER FOR TRANSCRIPT         CLK EGT
                                    OF PRELIMINARY EXAMINATION           CLK
                                    (ORDERED BY PAUL NEWMAN)             CLK
  8 07/29/97                        REPORTER (REINKE) TRANSCRIPT         CLK EGT
                                    OF PRELIMINARY EXAMINATION           CLK
                                    HELD 7-10-97                         CLK
  9 08/11/97                        PRE-TRIAL HEARING                    CRT EGT
                                    SET MATTER FOR TRIAL;                CRT
                                    BOND CONTINUED                       CRT
 10 08/14/97                        NOTICE SENT FOR:   11/03/97  1:00 PM CLK EGT
                                      PRE-TRIAL HEARING
 11                                 NOTICE SENT FOR:   11/21/97  8:30 AM CLK EGT
                                      JURY TRIAL
 12 09/03/97          D 001         MOTION FILED                         CLK EGT
                                    SET NEXT DATE FOR: 09/16/97 10:00 AM CLK
                                      MOTION HEARING
                                    MOTION TO DISMISS                    CLK
                                    DEF BRIEF IN SUPPORT OF MOTION       CLK
                                    TO DISMISS; NOTICE OF HEARING;       CLK
                                    POS                                  CLK
 14 09/15/97                        SUBPOENA                             CLK EGT
                                    ORDER TO APPEAR ON 09-16-97          CLK
                                    @ 10:00AM TO: STEVE MOON &           CLK
                                    THAYER HUNT                          CLK
 13 09/16/97                        MOTION HEARING                       CRT EGT
                                    UNDER ADVISEMENT                     CRT
                                    - RETURNED 11/04/97                  CRT
                                    JUDGE THOMAS TO REVIEW BRIEF &       CRT
                                    MAKE A DETERMINATION IN              CRT
                                    WRITING; BOND CONTINUED              CRT
 15 10/16/97                        SUBPOENA                             CLK BAG
                                    ORDERS TO APPEAR ON 11-21-97         CLK
                                    @ 8:30 AM TO:  LISA HENSLEY;         CLK
                                    TRP GARY WILSON; SGT THAYER          CLK
                                    HUNT; OFC STEVE MOON; GALEN          CLK
                                    BROOKENS; JAMES HENSLEY              CLK
 17 10/20/97                        SUBPOENA                             CLK BAG
                                    ORDER TO APPEAR 11-21-97 W/ROS       CLK
                                    TO SGT THAYER HUNTER                 CLK
 16 10/23/97                        SUBPOENA                             CLK BAG
                                    SUBPOENAS TO APPEAR 11-21-97         CLK
                                    W/ROS TO: LISA HENSLEY; JAMES        CLK
                                    HENSLEY; GALEN BROOKENS; TRP         CLK
                                    GARY WILSON                          CLK
 20 11/03/97          00001         PRE-TRIAL HEARING                    CRT BAG
                                    NOLLE PROSEQUI                       CRT
                                    PER PLEA AGREEMENT                   CRT
 21                   00002         PRE-TRIAL HEARING                    CRT BAG
                                    PLEAD GUILTY                         CRT
                                    COURT DENIED MOTION TO DISMISS       CRT
                                    FILED BY DFNDT ATTY                  CRT
 22                   00002         SENTENCING                           CRT BAG
                                    90 DAY JAIL TERM HELD IN ABEY        CRT
                                    FOR PERIOD OF 6 MONTHS; FEES         CRT
                                    PAYABLE W/IN 30 DAYS; BOND           CRT
```

Case 1:15-cv-00447-RJJ   ECF No. 15-4, PageID.1311   Filed 05/29/15   Page 143 of 146
------------------------------------------------------------------------------

                              RELEASED                           CRT
      SENTENCE JAIL:        MINIMUM        MAXIMUM         CREDIT
                          YYY-MMM- 90     YYY-MMM- 90     YYY-MMM-  3
      BEGIN 11/03/97
          $50.00  FINES                      100.00   COURT COSTS
          $40.00  CRIME VICTIM RIGHTS
      24                              ADVICE CONCERNING RIGHT TO APPEAL    CLK BAG
      18 11/04/97                     MISCELLANEOUS ACTION BY CLERK        CRT BAG
                                      RETURN FROM UNDER ADVISEMENT         CRT
                                      OPINION ON DEFENDANT'S MOTION        CRT
                                      TO DISMISS (DENIED)                  CRT
      23                              INFORMATION                          CLK BAG
                                      AMENDED (COUNT #2)                   CLK
      19 11/05/97                     PARTY NOTIFICATION RE: OPINION       CLK BAG
                                      W/COPY TO ATTYS                      CLK
      25 11/07/97         00001       MOTION/ORDER OF NOLLE PROSEQUI       CLK BAG
      26                              FINAL ORDER OR JUDGMENT FILED        CLK BAG
                                      COMMITMENT TO JAIL JUDGMENT          CLK
      27                              REMOVE CALENDAR DATES                CLK BAG
      28 12/05/97        D 001        COURT ORDERED PAID                   CLK DRB
                                      RECEIPT#  00029074   AMT     $50.00
      29                 B 001        BOND REFUNDED (01)                   CLK KLD
                                      RECEIPT#  00000000   AMT   $1,440.00
                                      PREPAY ISSUED TO DAWN DEARHAM        CLK
      30 12/09/97                     BOND APPLIED (01)                    CLK KLD
                                      RECEIPT#  00185345   AMT    $160.00
                                      CK ISSUED TO CIRCUIT COURT           CLK
      31                              CIRCUIT COURT BOND COSTS             CLK KLD
                                      RECEIPT#  00029092   AMT    $160.00
      32 05/18/98                     COURT ORDERED PAID                   CLK WFW
                                      RECEIPT#  00030290  AMT     $70.00
................................  END OF SUMMARY  .............................

Case 1:15-cv-00447-RJJ   ECF No. 15-4   PageID.1312   Filed 05/29/15   Page 144 of 146

96-006209-FH JUDGE THOMAS          FILE 06/21/96  ADJ DT 09/23/96  CLOSE   09/26/96
            NEWAYGO COUNTY                                              SCAO LINE   70

D 001 CHIPMAN,ERIC,JASON                    DOB: 02/07/77   SEX: M  RACE: W
      4111 2ND ST                           CTN:629600055901 TCN:
      NEWAYGO, MI  49337                     SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY: GARRISON,ROBERT,D                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-45334  616-722-2444 RETAINED                P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9630701FY   PRELIM: HELD  06/20/96
      INCARCERATION DATE: 05/31/96  DISTRICT ARRAIGNMENT:   06/06/96


B 001 DOVE,CONNIE,
      174 SOUTH STATE ROAD
      NEWAYGO, MI  49337


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,000.00 | Ten Percent | 6/21/96 | Applied |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 05/31/96 | NOP | PLD |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 05/31/96 | PLG | PLD |

                              Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $100.00 | $100.00 | $.00 |
| CRIME VICTIM RIGHTS | $30.00 | $30.00 | $.00 |
| TOTAL: | $130.00 | $130.00 | $.00 |

      PAYMENT DUE: 10/23/96     LATE FEE DATE: 12/19/96

                       Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/21/96 | THOMAS | B 001 | BOND POSTED (01) | CLK | EGT |
| | | | | RECEIPT# 00025028  AMT      $700.00 | | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 06/25/96 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | | APPEARANCE BY MACAYEAL | CLK | EGT |
| 4 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-45334 GARRISON | CLK | |
| | | | | CONSENT TO SUBSTITUTION OF | CLK | |
| | | | | ATTORNEYS; APPEARANCE OF | CLK | |
| | | | | COUNSEL; ORDER | CLK | |
| 5 | 06/25/96 | | | ARRAIGNMENT | CRT | BAG |
| | | | | ATTORNEY PRESENT: SHAFER | CRT | |
| | | | | NOT HELD | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 15-4, PageID.1313    Filed 05/29/15    Page 145 of 146

------------------------------------------------------------------------------

|     |          |        | WRITTEN WAIVER OF ARRAIGNMENT | CRT |     |
|-----|----------|--------|-------------------------------|-----|-----|
|     |          |        | NOT FILED WITH COURT; TO BE | CRT |     |
|     |          |        | MAILED AS SOON AS POSSIBLE | CRT |     |
| 7   |          |        | INFORMATION | CLK | BAG |
| 6   | 07/05/96 |        | MISCELLANEOUS ACTION BY CLERK | CRT | BAG |
|     |          |        | SET NEXT DATE FOR: 07/09/96 10:00 AM | CRT |     |
|     |          |        | ARRAIGNMENT |     |     |
|     |          |        | ATTY NOLAN OFFICE DIRECTED TO | CRT |     |
|     |          |        | FILE ORIGINAL WRITTEN WAIVER | CRT |     |
|     |          |        | OR APPEAR FOR ARRAIGNMENT | CRT |     |
| 8   | 07/09/96 |        | ARRAIGNMENT | CRT | BAG |
|     |          |        | BENCH WARRANT AUTHORIZED | CRT |     |
|     |          |        | DEFENDANT FAILED TO APPEAR; | CRT |     |
|     |          |        | BOND FORFEITED AND INCREASED | CRT |     |
|     |          |        | TO $10,000 CASH; PROS ATTY TO | CRT |     |
|     |          |        | CONTACT ATTY | CRT |     |
| 9   | 07/10/96 |        | MISCELLANEOUS ACTION BY CLERK | CRT | BAG |
|     |          |        | ATTY SHAFER APPEARED @ OFFICE | CRT |     |
|     |          |        | W/COPY OF WRITTEN WAIVER; HE | CRT |     |
|     |          |        | AGREED TO PTH ON 07-15-96 | CRT |     |
| 11  |          | D 001  | WAIVER OF ARRAIGNMENT (COPY) | CLK | BAG |
| 10  | 07/11/96 |        | NOTICE SENT FOR:   07/15/96  1:00 PM | CLK | BAG |
|     |          |        | ARRAIGNMENT |     |     |
|     |          |        | AND PRETRIAL | CLK |     |
| 12  | 07/15/96 |        | PRE-TRIAL HEARING | CRT | EGT |
|     |          |        | ATTORNEY PRESENT: GREER | CRT |     |
|     |          |        | CONTINUED TO TRIAL; BOND CONT | CRT |     |
| 13  | 07/18/96 |        | NOTICE SENT FOR:   09/23/96  1:00 PM | CLK | EGT |
|     |          |        | PRE-TRIAL HEARING |     |     |
| 14  |          |        | NOTICE SENT FOR:   10/04/96  8:30 AM | CLK | EGT |
|     |          |        | JURY TRIAL |     |     |
| 15  |          |        | DEMAND/WAIVER FOR TRANSCRIPT | CLK | EGT |
|     |          |        | OF PRELIMINARY EXAMINATION | CLK |     |
| 16  | 07/30/96 |        | REPORTER (REINKE) TRANSCRIPT | CLK | EGT |
|     |          |        | OF PRELIMINARY EXAMINATION | CLK |     |
|     |          |        | HELD 06-20-96 | CLK |     |
| 17  | 09/23/96 | 00001  | PLEA DATE | CRT | EGT |
|     |          |        | NOLLE PROSEQUI | CRT |     |
|     |          |        | PER PLEA AGREEMENT | CRT |     |
| 21  |          | 00002  | PLEA DATE | CRT | EGT |
|     |          |        | PLEAD GUILTY | CRT |     |
| 22  |          |        | SENTENCING | CRT | EGT |
|     |          |        | 90 DAYS JAIL HELD IN ABEYANCE | CRT |     |
|     |          |        | BOND RELEASED | CRT |     |

```
  SENTENCE JAIL:        MINIMUM           MAXIMUM              CREDIT
                     YYY-MMM- 90       YYY-MMM- 90         YYY-MMM-  2
    BEGIN 09/23/96
      $100.00  FINES                      30.00  CRIME VICTIM RIGHTS
```

|     |          |        | ADVICE CONCERNING RIGHT TO APPEAL | CLK | EGT |
|-----|----------|--------|-------------------------------|-----|-----|
| 23  |          |        | ADVICE CONCERNING RIGHT TO APPEAL | CLK | EGT |
| 25  |          | B 001  | BOND REFUNDED (01) | CLK | EGT |
|     |          |        | RECEIPT#  00000000  AMT       $630.00 |     |     |
| 19  | 09/24/96 |        | INFORMATION | CLK | EGT |
| 18  | 09/26/96 | 00001  | ORDER OF NOLLE PROSEQUI | CLK | EGT |
| 20  |          |        | REMOVE TRIAL DATES | CLK | EGT |
| 24  |          |        | FINAL ORDER OR JUDGMENT FILED | CLK | EGT |
|     |          |        | COMMITMENT TO JAIL JUDGMENT | CLK |     |
| 26  |          |        | CIRCUIT COURT BOND COSTS | CLK | EGT |

96-006209-FH JUDGE THOMAS       FILE 06/21/96  ADJ DT 09/23/96 CLOSE  09/26/96

--------------------------------------------------------------------------------
                                RECEIPT#   00025806   AMT        $70.00
   27                           BOND APPLIED (01)                          CLK EGT
                                RECEIPT#   00025806   AMT        $70.00
   28 11/04/96                  COURT ORDERED PAID                         CLK KLD
                                RECEIPT#   00026121   AMT       $130.00
...............................  END OF SUMMARY   ...............................