# EXHIBIT 5

# PART 1 OF 2

98-006726-FH JUDGE THOMAS         FILE 06/11/98  ADJ DT 06/29/98 CLOSE  06/29/98
        NEWAYGO COUNTY                                         SCAO LINE  80

D 001 HOPKINS,GARY,ALAN,SR              DOB: 05/23/56   SEX: M  RACE: W
      2796 FELCH                        CTN:629800048601 TCN:
      WHITE CLOUD, MI  49349            SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9876921FY   PRELIM: WAIVE 06/11/98
      INCARCERATION DATE: 06/04/98  DISTRICT ARRAIGNMENT:  06/05/98


B 001 A-1 BAIL BONDS,,
   RES-BETTENS,PATRICIA,
      2918 PINE GROVE AVE
      PORT HURON, MI  48060


                            Bond History
-------------------------------------------------------------------------------
      Num       Amount              Type          Posted Date    Status
      ---    -------------    ----------------    -----------    ---------
       1      $2,500.00      Cash/Surety            6/11/98     Cancelled

                              Charges
-------------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf   Charge Description    Offense Dt  Dsp Evt
--- ----    ------------    -------   ------------------    ----------  --- ---
01  ORG   750.82                      ASSAULT-WEAPON          06/04/98  RMD PTH

    HAB   769.11                      HABITUAL OFFENDER 3RD CON

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
 Num    Date    Judge      Chg/Pty   Event Description/Comments
 ----  -------- ---------- -------   -----------------------------------------
  1 06/11/98 THOMAS         B 001    BOND POSTED (01)                    CLK WFW
                                     BOND POSTED W/DISTRICT COURT        CLK
                                     ON 6/5/98 BY PATRICIA BETTERS       CLK
                                     (A-1 BAIL BONDS); W/COND OF NO      CLK
                                     CONTACT W/VICTIM                    CLK
  2                                  RETURN TO CIRCUIT COURT             CLK WFW
                                     SET NEXT DATE FOR: 06/15/98  1:00 PM CLK
                                         ARRAIGNMENT
                                     COMPLAINT;WARRANT;FINGERPRINTS      CLK
                                     BOND CONDITIONS (NO CONTACT         CLK
                                     W/JOHN HARLAN)                      CLK
  3                        D 001     APPEARANCE                          CLK WFW
  4                                  NEGOTIATED PLEA AGREEMENT           CLK WFW
  5 06/15/98               00001     ARRAIGNMENT                         CRT WFW
                                     STOOD MUTE                          CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT      CRT
                                     NOT GUILTY PLEA ENTERED; BOND       CRT
                                     CONTINUED                           CRT
  6                        00001     INFORMATION                         CLK WFW
                                     WRITTEN WAIVER OF ARRAIGNMENT       CLK
  7 06/16/98                         NOTICE SENT FOR:   06/29/98  1:00 PM CLK WFW
                                         PRE-TRIAL HEARING
  8 06/29/98               00099     PRE-TRIAL HEARING                   CRT WFW

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2862 Filed 12/02/16 Page 3 of 298

------------------------------------------------------------------------------

|    |          |        | REMAND TO DISTRICT COURT         | CRT     |
|    |          |        | FOR PRELIMINARY EXAMINATION;     | CRT     |
|    |          |        | PER REQUEST OF ATTY; BOND CONT   | CRT     |
| 9  |          | 00099  | REMAND ORDER                     | CLK WFW |
| 10 | 07/01/98 |        | FILE TRANSFERRED TO DIST COURT   | CLK WFW |
| 11 | 12/07/98 |        | COURT ORDERED BOND CONDITIONS    | CLK WFW |
|    |          |        | REMOVED FROM LEIN 12/5/98        | CLK     |
| 12 |          | B 001  | BOND CANCELED (01)               | CLK WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 85-21 Page ID 2863   Filed 12/02/16   Page 4 of 298

98-006708-FH JUDGE THOMAS                    FILE 05/28/98  ADJ DT 03/08/99 CLOSE  03/30/99
      NEWAYGO COUNTY                                                   SCAO LINE   70

D 001 LEITER,RAYMOND,EARL,JR            DOB: 03/25/43   SEX: M  RACE: W
      1516 S SHORE DR APT #14           CTN:629800044601 TCN:
      HOLLAND, MI  49423                SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                                                   P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9876041FD   PRELIM: WAIVE 05/28/98
      INCARCERATION DATE: 05/23/98   DISTRICT ARRAIGNMENT:   05/26/98


B 001 REED,ANNA,
      3233 BARBARY WAY ST
      HOLLAND, MI  49424


                               Bond History
-----------------------------------------------------------------------------------
      Num      Amount              Type           Posted Date    Status
      ---   ---------------  ---------------     -----------    ----------
       1       $2,000.00     Ten Percent           11/13/98      Applied

                               Charges
-----------------------------------------------------------------------------------
Num Type      Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----      ------------   -------  -----------------    ----------  --- ---
01  ORG       750.227                 WEAPONS-CARRY CONCEALED   05/23/98  NOP PTH
02  ORG       257.6251-A        T     OPERATING-OUIL/PER SE     05/23/98  PLG PTH
03  ORG       750.479-B         A     RESIST & OBSTRUCT OFFICER 05/23/98  PLG PTH

                               Assessments
-----------------------------------------------------------------------------------
            Account              Ordered          Paid          Balance
         ---------------      -----------      -----------    -----------
      FINES                      $500.00          $500.00        $.00
      COURT COSTS                $350.00          $350.00        $.00
      CRIME VICTIM RIGHTS        $100.00          $100.00        $.00
                                -----------      -----------    -----------
            TOTAL:               $950.00          $950.00        $.00
      PAYMENT DUE: 10/29/99   LATE FEE DATE: 12/25/99

                        Actions, Judgments, Case Notes
-----------------------------------------------------------------------------------
Num   Date    Judge     Chg/Pty  Event Description/Comments
----  -------- ---------- ------- -------------------------------------------------
  2 05/28/98 THOMAS              RETURN TO CIRCUIT COURT               CLK WFW
                                 SET NEXT DATE FOR: 06/01/98  1:00 PM  CLK
                                    ARRAIGNMENT
                                 COMPLAINT;WARRANT;FINGERPRINTS        CLK
  4 06/01/98                     ARRAIGNMENT                           CRT WFW
                                 STOOD MUTE                            CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                 NOT GUILTY PLEA ENTERED; BOND         CRT
                                 CONTIUNUED                            CRT
  5                              INFORMATION                           CLK WFW
                                 (COUNT 1 & 2) WRITTEN WAIVER          CLK
                                 OF ARRAIGNMENT                        CLK
  6 06/02/98                     NOTICE SENT FOR:   06/15/98  1:00 PM  CLK WFW

Case 1:15-cv-00447-RJJ   ECF No. 85-2, PageID.2864 Filed 12/02/16  Page 5 of 298

--------------------------------------------------------------------------------

```
                                    PRE-TRIAL HEARING
 7 06/11/98          B 001    BOND POSTED (01)                      CLK WFW
                              RECEIPT#  00030476  AMT     $200.00
                              POSTED BY ANNA REED ON 6/9/98         CLK
                              @ JAIL & BROUGHT DOWN BY DIST         CLK
                              CRT                                   CLK
 8 06/15/98                   PRE-TRIAL HEARING                     CRT WFW
                                ATTORNEY PRESENT: MACAYEAL          CRT
                              ADJOURNED                             CRT
                              PER ATTY REQUEST; BOND CONT           CRT
 9 06/16/98                   NOTICE SENT FOR:   06/29/98  1:00 PM  CLK WFW
                                PRE-TRIAL HEARING
                              AMENDED                               CLK
10 06/29/98                   PRE-TRIAL HEARING                     CRT WFW
                                ATTORNEY PRESENT: MACAYEAL          CRT
                              PLEA AGREEMENT NOT REACHED;SET        CRT
                              MATTER FOR TRIAL; BOND CONT           CRT
11 06/30/98                   NOTICE SENT FOR:   09/08/98 10:00 AM  CLK WFW
                                PRE-TRIAL HEARING
                              FINAL PRETRIAL BEFORE TRIAL           CLK
12                            NOTICE SENT FOR:   09/24/98  8:30 AM  CLK WFW
                                JURY TRIAL
13 08/11/98                   SUBPOENA                              CLK WFW
                              ORDERS TO APPEAR ON 9/24/98 @         CLK
                              8:30 AM TO: DEP KURT DELIA;           CLK
                              CO JAMES ALDERLOHR; STEVEN            CLK
                              NELSON                                CLK
14 08/17/98                   SUBPOENA TO APPEAR ON 9/24/98         CLK WFW
                              W/ROS TO DEP KURT DELIA               CLK
15 08/18/98                   PROOF OF MAILING                      CLK WFW
16 09/04/98                   REMOVE NEXT EVENT: 09/08/98 10:00 AM  CLK WFW
                                PRE-TRIAL HEARING
                              RESCHEDULED                           CLK
17                            NOTICE SENT FOR:   09/08/98  1:00 PM  CLK WFW
                                PRE-TRIAL HEARING
                              AMENDED                               CLK
18 09/08/98                   PRE-TRIAL HEARING                     CRT WFW
                              NO PLEA AGREEMENT REACHED TO          CRT
                              CONTINUE TO TRIAL; BOND CONT          CRT
20 09/15/98          00099    MISCELLANEOUS ACTION BY JUDGE         CRT WFW
                              REMAND TO DISTRICT COURT              CRT
                              FOR PRELIMINARY EXAMINATION;          CRT
                              PER REQUEST OF ATTY; BOND CONT        CRT
19 09/16/98                   REMOVE TRIAL DATES                    CLK ARJ
                              PER WANDA @ CLERK'S OFFICE            CLK
21 09/18/98          00099    REMAND ORDER                         CLK WFW
22                            SUBPOENA                              CLK WFW
                              ORDERS TO APPEAR ON 9/24/98           CLK
                              @ 8:30 AM TO; STEVEN NELSON;          CLK
                              JAMES ALDERLOHR                       CLK
25                            REPORTER CERT OF ORDERING OF          CLK WFW
                              TRANSCRIPT ON APPEAL (JOHNSON)        CLK
                              NOT OF FILING OF TRANSCRIPT &         CLK
                              AFFIDAVIT OF MAILING TO COURT         CLK
                              OF APPEALS (JOHNSON)                  CLK
26                            TRANSCRIPT OF HEARING DTD             CLK WFW
                              3/24/98                               CLK
```

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2865 Filed 12/02/16 Page 6 of 298

------------------------------------------------------------------------

| 23 09/22/98 | D 001 | BOND APPLIED (01) | CLK WFW |
| | | RECEIPT#  00183530  AMT        $200.00 | |
| | | CK ISSUED TO DISTRICT COURT | CLK |
| 24 | | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 27 11/13/98 | | ORDER REOPENING CASE | CLK WFW |
| | | SET NEXT DATE FOR: 11/16/98  1:00 PM | CLK |
| | | REARRAIGNMENT | |
| | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | WAIVED 11/12/98 | CLK |
| 28 | B 001 | BOND POSTED (01) | CLK WFW |
| | | RECEIPT#  00031734  AMT        $200.00 | |
| | | POSTED BY ANNA REED W/NCSD ON | CLK |
| | | 6/9/98 | CLK |
| 29 11/16/98 | | REARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 31 | | (COUNT #1 & #2) WRITTEN WAIVER | CLK WFW |
| | | OF ARRAIGNMENT | CLK |
| 30 11/17/98 | | NOTICE SENT FOR:   11/30/98  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 32 11/19/98 | | STIP & ORD FOR SUB COUNSEL | CLK WFW |
| 33 | D 001 | RE-ASSIGNED GREER    TO KOTOWSK | CLK WFW |
| 34 11/30/98 | | REMOVE NEXT EVENT: 11/30/98  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | PER TX P/A (KIM) | CLK |
| 35 | | NOTICE SENT FOR:   12/08/98 10:00 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | AMENDED | CLK |
| 36 | | WRIT OF HABEAS CORPUS FOR PTH | CLK WFW |
| | | 12/8/98 @ 10:00 AM | CLK |
| 37 12/08/98 | | WRIT OF HABEAS CORPUS DTD | CLK WFW |
| | | 11/30/98 RETURNED FROM JAIL | CLK |
| | | (CRAIG) AS DEF RELEASED ON | CLK |
| | | 12/7/98 | CLK |
| 38 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NO PLEA AGREEMENT REACHED; | CRT |
| | | MATTER SET FOR TRIAL | CRT |
| 39 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NO PLEA AGREEMENT REACHED; | CRT |
| | | MATTER SET FOR TRIAL; BOND | CRT |
| | | CONTINUED | CRT |
| 40 12/09/98 | | NOTICE SENT FOR:   03/08/99  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | ***FINAL*** NOT PERMITTED VIA | CLK |
| | | TELEPHONE - DEFENDANT MUST BE | CLK |
| | | PRESENT | CLK |
| 41 | | NOTICE SENT FOR:   04/09/99  8:30 AM | CLK WFW |
| | | JURY TRIAL | |
| | | PER TX TO CRT ADMIN (ANITA) | CLK |
| 42 03/08/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 44 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| 45 | 00003 | PRE-TRIAL HEARING | CRT WFW |

Case 1:15-cv-00447-RJJ    ECF No. 85-1, PageID.2866    Filed 12/02/16    Page 7 of 298
------------------------------------------------------------------------------------

|     |          |         |                                           |     |     |
|-----|----------|---------|-------------------------------------------|-----|-----|
|     |          |         | PLEAD GUILTY                              | CRT |     |
|     |          |         | DEF INFORMED COURT ATTY TO                | CRT |     |
|     |          |         | ENTER STIP/ORDER OF WITHDRAWL;            | CRT |     |
|     |          |         | DEF REFERRED TO PAT O'NEIL FOR            | CRT |     |
|     |          |         | ALCOHOL ASSESSMENT; SENTENCE             | CRT |     |
|     |          |         | DATE TO BE SET AFTER ASSESSMNT           | CRT |     |
|     |          |         | COMPLETED; BOND CONTINUED                | CRT |     |
| 46  | 03/09/99 | 00001   | MOTION/ORDER OF NOLLE PROSEQUI           | CLK | WFW |
| 47  |          |         | INFORMATION                              | CLK | WFW |
|     |          |         | (COUNT #2 & #3) AMENDED                  | CLK |     |
| 48  |          |         | REMOVE CALENDAR DATES                    | CLK | WFW |
|     |          |         | TX TO CRT ADMIN (BAG)                    | CLK |     |
| 49  | 03/11/99 | 00002   | ADJUDICATION  ABSTRACT CREATED           | CLK | WFW |
|     |          |         | SEQUENCE NUMBER 00240                    | CLK |     |
| 43  | 03/12/99 | D 001   | RE-ASSIGNED KOTOWSK TO PRO-PER           | CLK | WFW |
|     |          |         | STIP/ORDER TO WITHDRAW                   | CLK |     |
| 50  | 03/19/99 |         | NOTICE SENT FOR:   03/30/99 10:00 AM     | CLK | WFW |
|     |          |         |     SENTENCING                           |     |     |
|     |          |         | PER DIRECTION OF PROB (GARVER)           | CLK |     |
| 51  | 03/30/99 | 00002   | SENTENCING                               | CRT | WFW |
|     |          |         | 90 DAYS HELD IN ABEYANCE TO BE           | CRT |     |
|     |          |         | SERVED CONCURRENT W/CT #2                | CRT |     |
|     |          |         | BOND RELEASED                            | CRT |     |

```
  SENTENCE JAIL:        MINIMUM          MAXIMUM              CREDIT
     CONCURRENT     YYY-MMM- 90        YYY-MMM- 90        YYY-MMM- 18
  BEGIN 03/30/99
     $500.00  FINES                           350.00  COURT COSTS
     $50.00   CRIME VICTIM RIGHTS
```

|     |          |         |                                           |     |     |
|-----|----------|---------|-------------------------------------------|-----|-----|
| 52  |          | 00003   | SENTENCING                               | CRT | WFW |
|     |          |         | 1 YR HELD IN ABEYANCE TO BE              | CRT |     |
|     |          |         | SERVED CONCURRENT W/CT #1; THE           | CRT |     |
|     |          |         | DEFENDANT SHALL ENROLL IN                | CRT |     |
|     |          |         | ALCOHOL ANONYMOUS PROGRAM AND            | CRT |     |
|     |          |         | LICSENCE SHALL BE SUSPENDED              | CRT |     |
|     |          |         | FOR A PERIOD OF 2 YRS                    | CRT |     |

```
  SENTENCE JAIL:        MINIMUM          MAXIMUM              CREDIT
     CONCURRENT     YYY- 12-DDD        YYY- 12-DDD        YYY-MMM- 18
  BEGIN 03/30/99
     $50.00   CRIME VICTIM RIGHTS
```

|     |          |         |                                           |     |     |
|-----|----------|---------|-------------------------------------------|-----|-----|
| 53  |          |         | ADVICE CONCERNING RIGHT TO APPEAL        | CLK | WFW |
| 54  |          |         | FINAL ORDER OR JUDGMENT FILED            | CLK | WFW |
|     |          |         | COMMITMENT TO JAIL JUDGMENT              | CLK |     |
| 55  |          | B 001   | BOND REFUNDED (01)                       | CLK | RMN |
|     |          |         | RECEIPT#  00000000  AMT       $180.00    |     |     |
|     |          |         | PRE-PAY TO ANNA MAE REED                 | CLK |     |
| 56  | 04/01/99 |         | BOND APPLIED (01)                        | CLK | RMN |
|     |          |         | RECEIPT#  00199542  AMT        $20.00    |     |     |
|     |          |         | CK ISSUED TO CIRCUIT COURT               | CLK |     |
| 57  |          |         | CIRCUIT COURT BOND COSTS                 | CLK | RMN |
|     |          |         | RECEIPT#  00032752  AMT        $20.00    |     |     |
| 58  | 04/06/99 | 00002   | ADJUDICATION  ABSTRACT CREATED           | CLK | WFW |
|     |          |         | SEQUENCE NUMBER 00245                    | CLK |     |
| 59  | 04/15/99 |         | LTR FROM SOS ADVSING OVERRIDE            | CLK | AMC |
|     |          |         | ACTION TAKEN TO IMPOSE LICENSE           | CLK |     |
|     |          |         | SANCTIONS                                | CLK |     |
| 60  | 09/02/99 | D 001   | COURT ORDERED PAID                       | CLK | DRB |
|     |          |         | RECEIPT#  00033989  AMT       $300.00    |     |     |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2867    Filed 12/02/16    Page 85 of 298

```
--------------------------------------------------------------------------------
   61 09/21/99              D 001    COURT ORDERED PAID                       CLK SJD
                                     RECEIPT#  00034125   AMT      $300.00
   62 10/19/99              D 001    COURT ORDERED PAID                       CLK SJD
                                     RECEIPT#  00034353   AMT      $350.00
..............................     END OF SUMMARY    ..............................
```

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2668   Filed 12/02/16   Page 9 of 298

D 001 BENEDICT,TIMOTHY,ALLEN,            DOB: 07/19/50    SEX: M  RACE: W
      3101 DOMAR DR                      CTN:629800045101 TCN:
      MARNE, MI  49435                   SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9776111FD   PRELIM: WAIVE 05/28/98
      INCARCERATION DATE: 05/24/98   DISTRICT ARRAIGNMENT:   05/26/98


B 001 STEINER,JUANITA,ANN,
      3101 DO MAR DR
      MARNE, MI  49435

                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,000.00 | Ten Percent | 5/28/98 | Forfeited |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 05/24/98 | PLG | PTH |
|  | NTC | 257.6256D |  | OPER-OUIL/PER SE 3RD OFFN |  |  |  |

                              Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/17/98 | | |

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/28/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
|  |  |  |  | RECEIPT#  00030396  AMT      $700.00 | | |
|  |  |  |  | POSTED BY JUANITA ANN STEINER | CLK | |
|  |  |  |  | ON 5/26/98 W/DISTRICT COURT | CLK | |
| 2 |  |  |  | RETURN TO CIRCUIT COURT | CLK | WFW |
|  |  |  |  | SET NEXT DATE FOR: 06/02/98  9:30 AM | CLK | |
|  |  |  |  |   ARRAIGNMENT | | |
|  |  |  |  | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
|  |  |  |  | BOND W/CONDITIONS OF NO | CLK | |
|  |  |  |  | ALCOHOL & NO DRIVING | CLK | |
| 3 |  |  |  | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 |  |  | D 001 | APPEARANCE | CLK | WFW |
| 5 | 06/02/98 |  | 00001 | ARRAIGNMENT | CRT | WFW |
|  |  |  |  | STOOD MUTE | CRT | |
|  |  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
|  |  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 33-2, PageID.2669  Filed 12/02/16  Page 10 of 298

-------------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 6 | 00001 | CONTINUED<br>INFORMATION | CRT<br>CLK WFW |
| 7 | | WRITTEN WIAVER ARRAIGNMENT<br>NOTICE SENT FOR:    06/22/98   1:00 PM<br>PRE-TRIAL HEARING | CLK<br>CLK WFW |
| 8 06/22/98 | 00001 | PRE-TRIAL HEARING<br>PLEAD GUILTY<br>PSI REPORT ORDERED; SENTENCE<br>DATE TO BE SET BY PROB DEPT;<br>BOND CONTINUED | CRT WFW<br>CRT<br>CRT<br>CRT<br>CRT |
| 9 07/28/98 | 00001 | ADJUDICATION  ABSTRACT CREATED<br>SEQUENCE NUMBER 00156 | CLK WFW<br>CLK |
| 10 10/09/98 | | SET NEXT DATE FOR: 10/20/98  9:30 AM<br>SENTENCING<br>MDOC LTR TO DEFENDANT | CLK WFW<br><br>CLK |
| 11 10/13/98 | | WRIT OF HABEAS CORPUS FOR SEN<br>ON 10/20/98 @ 9:30 AM | CLK WFW<br>CLK |
| 12 10/20/98 | 00001 | SENTENCING<br>BOND RELEASED | CRT WFW<br>CRT |

```
SENTENCE JAIL:            MINIMUM            MAXIMUM              CREDIT
   CONCURRENT         YYY- 12-DDD        YYY- 12-DDD         YYY-MMM- 71
BEGIN 10/20/98
PROBATION:  24 MONTHS
   $60.00   CRIME VICTIM RIGHTS
```

| | | | |
|---|---|---|---|
| 13 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 14 10/21/98 | | FINAL ORDER OR JUDGMENT FILED<br>COMMITMENT TO JAIL JUDGMENT | CLK WFW<br>CLK |
| 15 10/28/98 | 00001 | STATISTICAL   ABSTRACT CREATED<br>SEQUENCE NUMBER 00188 | CLK WFW<br>CLK |
| 16 11/02/98 | B 001 | BOND REFUNDED (01)<br>RECEIPT#  00000000  AMT      $570.00<br>PRE-PAY TO JUANITA STEINER | CLK DRB<br><br>CLK |
| 17 11/04/98 | | BOND APPLIED (01)<br>RECEIPT#  00194732  AMT      $70.00 | CLK DRB |
| 18 | | CIRCUIT COURT BOND COSTS<br>RECEIPT#  00031677  AMT      $70.00 | CLK DRB |
| 19 | | BOND FORFEITED (01)<br>RECEIPT#  00194732  AMT      $60.00<br>CK ISSUED TO CIRCUIT COURT | CLK DRB<br><br>CLK |
| 20 | | COURT ORDERED PAID<br>RECEIPT#  00031678  AMT      $60.00 | CLK DRB |
| 21 12/22/98 | | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 22 09/20/00 | | PETITION/ODER FOR AMENDMENT OF<br>ORDER OF PROBATION | CLK WFW<br>CLK |
| 23 10/23/00 | | PETITITION/ORDER FOR DISCHARGE<br>FROM PROBATION | CLK WFW<br>CLK |

.............................. END OF SUMMARY  ..............................

CLOSED DIS                         CASE REGISTER OF ACTIONS                              PAGE   1
98-006693-FH JUDGE MONTON                          FILE DT 05/22/98  ADJ DT 08/25/99 CLOSE  10/01/98
         NEWAYGO COUNTY                                                                  SCAO LINE 120

D 001 DAVIS,DONALD,EDWARD,                    DOB: 01/08/63    SEX: M  RACE: W
      312 QUARTERLINE                         CTN:629800039401 TCN:
      NEWAYGO, MI  49337                       SID:
                                              DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                      PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9875051FY   PRELIM: WAIVE 05/21/98
      INCARCERATION DATE: 05/14/98  DISTRICT ARRAIGNMENT:   05/14/98


                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 5/22/98 | Cancelled |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 05/04/98 | DIS | |

                               Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

      PAYMENT DUE:  8/24/99   LATE FEE DATE: 10/20/99

                     Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/22/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | W/CONDITION OF NO CONTACT W/ | CLK | |
| | | | | VICTIM JAMES EDWARD DAVIS | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/26/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 05/26/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   06/08/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 06/08/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2371 Filed 12/02/16   Page 12 of 298

---

|     |          |       |                                              |     |     |
|-----|----------|-------|----------------------------------------------|-----|-----|
|     |          |       | DATE DEFERRED 10 MNTHS TO                    | CRT |     |
|     |          |       | 3/9/99 PER PLEA AGREEMENT;                   | CRT |     |
| 8   |          |       | BOND CONTINUED                               | CRT |     |
|     |          |       | NOTICE SENT FOR:    03/09/99  9:30 AM        | CLK | WFW |
|     |          |       |    SENTENCING                                |     |     |
| 9   | 08/12/98 |       | ORDER AMENDING BOND CONDITIONS               | CLK | WFW |
| 31  | 08/24/98 |       | BOND CANCELED (01)                           | CLK | PAD |
| 10  | 08/28/98 |       | SET NEXT DATE FOR: 09/14/98  1:00 PM         | CLK | LJB |
|     |          |       |    SENTENCING                                |     |     |
|     |          |       | MDOC LETTER TO DEFENDANT                      | CLK |     |
| 11  | 09/04/98 |       | REMOVE NEXT EVENT: 09/14/98  1:00 PM         | CLK | WFW |
|     |          |       |    SENTENCING                                |     |     |
|     |          |       | PER MEMO P/A (KIM)                           | CLK |     |
| 12  |          |       | NOTICE SENT FOR:    10/28/98  1:00 PM        | CLK | WFW |
|     |          |       |    SENTENCING                                |     |     |
|     |          |       | AMENDED                                      | CLK |     |
| 13  |          |       | REMOVE NEXT EVENT: 03/09/99  9:30 AM         | CLK | WFW |
|     |          |       |    SENTENCING                                |     |     |
| 14  | 09/08/98 |       | REMOVE CALENDAR DATES                        | CLK | WFW |
| 15  |          |       | NOTICE SENT FOR:    09/28/98  1:00 PM        | CLK | WFW |
|     |          |       |    SENTENCING                                |     |     |
|     |          |       | (2) AMENDED                                  | CLK |     |
| 16  | 09/28/98 | 00001 | SENTENCING                                   | CRT | WFW |
|     |          |       | ADJOURNED                                    | CRT |     |
|     |          |       | PER PLEA AGREEMENT; SENTENCE                 | CRT |     |
|     |          |       | DEFERRED FOR 10 MONTHS; BOND                 | CRT |     |
|     |          |       | CONTINUED W/NEW CONDITIONS OF                | CRT |     |
|     |          |       | CONTACT W/VICTIM FOR COUNSEL                 | CRT |     |
| 17  |          |       | NOTICE SENT FOR:    08/10/99  9:30 AM        | CLK | WFW |
|     |          |       |    SENTENCING                                |     |     |
| 18  | 10/01/98 |       | ORDER OF PROBATION (DELAYED)                 | CLK | WFW |
|     |          |       | 10 MONTHS                                    | CLK |     |
| 23  |          |       | ORDER DELAYING SENTENCE                      | CLK | WFW |
| 19  | 10/06/98 |       | NOTICE SENT FOR:    10/13/98  1:00 PM        | CLK | WFW |
|     |          |       |    MISCELLANEOUS HEARING                     |     |     |
|     |          |       | BOND REVIEW                                  | CLK |     |
|     |          |       | PER TX P/A (KIM)                             | CLK |     |
| 20  | 10/13/98 |       | MISCELLANOUS HEARING HELD                    | CRT | WFW |
|     |          |       | BOND CONDITIONS AMENDED TO                   | CRT |     |
|     |          |       | DELETE NO CONTACT W/JAMES E                  | CRT |     |
|     |          |       | DAVIS                                        | CRT |     |
| 22  |          |       | COPY OF LETTER FROM FIA                      | CLK | WFW |
| 21  | 10/14/98 |       | AMENDED PERSONAL RECOGNIZANCE                | CLK | WFW |
|     |          |       | BOND                                         | CLK |     |
| 24  | 04/29/99 |       | REMOVE NEXT EVENT: 08/10/99  9:30 AM         | CLK | AMC |
|     |          |       |    SENTENCING                                |     |     |
|     |          |       | PER COURT CONFLICT; JDGE TO BE               | CLK |     |
|     |          |       | IN LAKE CO.                                  | CLK |     |
| 25  |          |       | NOTICE SENT FOR:    08/24/99  9:30 AM        | CLK | WFW |
|     |          |       |    SENTENCING                                |     |     |
|     |          |       | ***AMENDED***                                | CLK |     |
|     |          |       | REQ FOR PREPERATION OF NOTICE                | CLK |     |
|     |          |       | RESCHEDULED DUE TO CONFLICT                  | CLK |     |
|     |          |       | W/COURT SCHEDULE                             | CLK |     |
| 26  | 08/24/99 | 00001 | SENTENCING                                   | CRT | WFW |
|     |          |       | 6 MONTHS HELD IN ABEYANCE;                   | CRT |     |
|     |          |       | BOND RELEASED                                | CRT |     |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2672   Filed 12/02/16   Page 13 of 298

--------------------------------------------------------------------------------

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 6-DDD | YYY- 6-DDD | YYY-MMM- 1 |

BEGIN 08/24/99
    $50.00   CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 27 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 28 | | | FINAL ORDER OF JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 29 | | D 001 | COURT ORDERED PAID | CLK DRB |
| | | | RECEIPT#   00033911   AMT      $50.00 | |
| 30 | 08/25/99 | | ORDER OF DISMISSAL (OF DEFERRED) | CLK WFW |
| | | | DELAYED SENTENCE PETITION & | CLK |
| | | | ORDER FOR DISCHARGE FROM PROB | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 GZYM,ROBERT,WILLIAM                 DOB: 06/20/70    SEX: M  RACE: W
      2090 FILONOW                        CTN:629800015501 TCN:
      MUSKEGON, MI   49444                SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9870861FY   PRELIM: WAIVE 04/30/98
      INCARCERATION DATE: 04/22/98   DISTRICT ARRAIGNMENT:   04/23/98


                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Cash | | |


                                Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 02/24/98 | RMD | PTH |


                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/30/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/04/98  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS NO CONTACT W/    ´ | CLK | |
| | | | | VICTIM OR RESIDENCE OF VICTIM | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 05/04/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | W/CONDITIONS CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   05/18/98  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 6 | 05/05/98 | | | WRIT OF HABEAS CORPUS FROM | CLK | WFW |
| | | | | MASON COUNTY SHERIFF'S DEPT | CLK | |
| | | | | FOR PTH ON 5/18/98 | CLK | |
| 7 | 05/18/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | ATTY ILL | CRT | |
| 8 | 05/19/98 | | | NOTICE SENT FOR:   06/01/98  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| | | | | AMENDED NOTICE | CLK | |
| 9 | | | | WRIT OF HABEAS CORPUS FRM | CLK | WFW |
| | | | | MASON COUNTY JAIL ON 6/1/98 | CLK | |
| | | | | FOR PTH | CLK | |
| 11 | 06/01/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 33-2, PageID.287 Filed 12/02/16 Page 15 of

```
CLOSED  RDC         CASE REGISTER OF ACTIONS        5/27/95 PAGE    2
98-006680-FH JUDGE THOMAS        FILE DT 04/30/98  ADJ DT 06/15/98 CLOSE  06/16/98
--------------------------------------------------------------------------------
                                PER ATTY REQUEST; BOND CONT      CRT
  10 06/03/98                   WRIT OF HABEAS CORPUS FROM        CLK WFW
                                MASON CO ON 6/15/98 FOR PTH;     CLK
                                CERT OF ALLOWANCE OF WRIT         CLK
  12                            NOTICE SENT FOR:   06/15/98  1:00 PM   CLK WFW
                                  PRE-TRIAL HEARING
  13 06/15/98          00099    PRE-TRIAL HEARING                CRT WFW
                                REMAND TO DISTRICT COURT          CRT
                                FOR PRELIMINARY EXAMINATION;      CRT
                                PER REQUEST OF ATTY; BOND CONT    CRT
  14 06/16/98          00099    REMAND ORDER                     CLK WFW
  15                            FILE TRANSFERRED TO DIST COURT    CLK WFW
. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

98-006648-FH JUDGE MONTON    CASE REGISTER OF ACTIONS    FILE 02/19/98 ADJ DT 06/08/98 CLOSE 09/17/98
NEWAYGO COUNTY      SCAO LINE 70

D 001 VANDYKE,MARK,WILLIAM      DOB: 06/24/58    SEX: M   RACE: W
     10745 MAPLE ISLAND RD      CTN:629700099901 TCN:
     FREMONT, MI   49412      SID:0948507T
                                   DLN:XXXXXXXXXXXX ST:XX
     ATY: POTUZNIK,DENIS V.,      PROSECUTOR: ROACH,CHRYSTAL R.,
        P-19045   231-722-7675 RETAINED          P-32244
     LOWER DISTRICT: 78    CTY# 62   CASE# 9762661FY    PRELIM: WAIVE 02/19/98
     INCARCERATION DATE: 09/20/97    DISTRICT ARRAIGNMENT:    09/22/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $300,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.227B-A | | FELONY FIREARMS | 09/20/97 | NOC | PLD |
| 02 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 09/20/97 | NOC | PLD |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/13/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 02/19/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 02/24/98 9:30 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND COND: NO CONTACT W/VICTIM | CLK | |
| | | | | (2 COUNTS WERE DISMISSED AT | CLK | |
| | | | | DIST COURT BEFORE BINDOVER) | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | LJB |
| | | | |    ATTORNEY: P-32840 VALENTINE | CLK | |
| 3 | 02/24/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS;WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | (COUNTS 1 & 2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 02/26/98 | | | NOTICE SENT FOR: 03/02/98 1:00 PM | CLK | WFW |
| | | | |    PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2876   Filed 12/02/16   Page 17 of 298

---

| # | Date | Code | Description | |
|---|---|---|---|---|
| 6 | 03/02/98 | | DEFENDANT MUST BE PRESENT | CLK |
| | | | NOTICE SENT FOR:   03/10/98  9:30 AM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 7 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST | CRT |
| 8 | 03/10/98 | | REMOVE NEXT EVENT: 03/10/98  9:30 AM | CLK BAG |
| | | |   PRE-TRIAL HEARING | |
| | | | CRTHSE CLOSED DUE TO SEVERE | CLK |
| | | | WEATHER-ADVISED ATTY VALENTINE | CLK |
| | | | OFFICE OF CANCELLATION | CLK |
| 9 | 03/11/98 | | NOTICE SENT FOR:   03/30/98  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | AMENDED - DUE TO WEATHER | CLK |
| 10 | 03/30/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | | DEFENDANT PLEAD GUILTY TO CT | CRT |
| | | | #1 AND CT #2; COURT REJECTED | CRT |
| | | | PLEA; PA WITHDREW PLEA OFFER; | CRT |
| | | | BOND CONTINUED | CRT |
| 11 | 03/31/98 | | NOTICE SENT FOR:   04/13/98  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 12 | 04/13/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEA AGREEMENT NOT REACHED;SET | CRT |
| | | | MATTER FOR TRIAL; BOND CONT | CRT |
| 13 | | | NOTICE SENT FOR:   05/19/98  9:30 AM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | FINAL PRETRIAL BEFORE TRIAL | CLK |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 14 | | | NOTICE SENT FOR:   06/03/98  8:30 AM | CLK WFW |
| | | |   JURY TRIAL | |
| 15 | 05/05/98 | D 001 | APPEARANCE | CLK WFW |
| | | |   ATTORNEY: P-19045 POTUZNIK | CLK |
| | | | SUBSTITUTION OF ATTORNEYS; | CLK |
| | | | ORDER | CLK |
| 16 | | D 001 | RE-ASSIGNED VALENTI TO POTUZNI | CLK WFW |
| 17 | 05/14/98 | | REMOVE CALENDAR DATES | CLK WFW |
| 18 | | | SET NEXT DATE FOR: 05/19/98  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | FINAL PRE TRIAL AMENDED | CLK |
| | | | PER TX KIM AT PA | CLK |
| 19 | 05/15/98 | | SET NEXT DATE FOR: 06/03/98  8:30 AM | CLK WFW |
| | | |   JURY TRIAL | |
| | | | RE-NOTICE | CLK |
| 20 | 05/19/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; TO | CRT |
| | | | CONTINUE TO TRIAL AS SCHEDULED | CRT |
| | | | BOND CONT | CRT |
| 21 | 06/02/98 | | NOTICE SENT FOR:   06/08/98 10:00 AM | CLK WFW |
| | | |   PLEA DATE | |
| | | | PER TX FRM ADMIN (AJ) | CLK |
| 22 | | | REMOVE NEXT EVENT: 06/03/98  8:30 AM | CLK WFW |
| | | |   JURY TRIAL | |

Case 1:15-cv-00447-RJJ   ECF No. 33-13, PageID.2677  Filed 12/02/16   Page 18 of 298
--------------------------------------------------------------------------------

```
                                    TRIAL NOT HELD AS PLEA DATE       CLK
                                    SET                              CLK
23 06/08/98            00001        PLEA DATE                        CRT WFW
                                    NOLO CONTENDRE                   CRT
24                     00002        PLEA DATE                        CRT WFW
                                    NOLO CONTENDRE                   CRT
                                    PSI REPORT ORDERED; SENTENCE     CRT
                                    DATE TO BE SET BY PROB DEPT;     CRT
                                    BOND CONTINUED                   CRT
25 08/28/98                         SET NEXT DATE FOR: 09/14/98  1:00 PM  CLK LJB
                                        SENTENCING
                                    MDOC LETTER TO DEFENDANT         CLK
26 09/14/98            00001        SENTENCING                       CRT WFW
                                    TO SERVE 2 YRS CONSECUTIVE TO    CRT
                                    CT#2                             CRT
```

|                      | MINIMUM      | MAXIMUM      | CREDIT        |
|----------------------|--------------|--------------|---------------|
| SENTENCE PRISON:     |              |              |               |
| CONSECUTIVE          | YYY- 24-DDD  | YYY- 24-DDD  | YYY-MMM-360   |
| BEGIN 09/14/98       |              |              |               |

    $60.00  CRIME VICTIM RIGHTS

```
27                     00002        SENTENCING                       CRT WFW
                                    CONSECUTIVE TO CT #1; BOND       CRT
                                    RELEASED                         CRT
```

|                      | MINIMUM      | MAXIMUM      | CREDIT        |
|----------------------|--------------|--------------|---------------|
| SENTENCE PRISON:     |              |              |               |
| CONSECUTIVE          | 5-MMM-DDD    | 20-MMM-DDD   | YYY-MMM-360   |
| BEGIN 09/14/98       |              |              |               |

    $60.00  CRIME VICTIM RIGHTS

```
28                                  ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
29 09/17/98                         FINAL ORDER OR JUDGMENT FILED    CLK WFW
                                    COMMITMENT TO CORRECTIONS DEPT   CLK
30 05/12/00            D 001        MOTION FILED                     CLK WFW
                                    SET NEXT DATE FOR: 05/22/00  1:00 PM  CLK
                                        MOTION HEARING
                                    TO SET ASIDE OR MODIFY JUDGMNT   CLK
                                    OF SENTENCE & PLEA & SET FOR     CLK
                                    NEW TRIAL                        CLK
                                    NOT OF HGR                       CLK
31 05/18/00                         PL'S RESPONSE TO DEF'S MOTION    CLK WFW
                                    TO SET ASIDE OR MODIFY JUDGMNT   CLK
                                    OF SENTENCE & PLEA & SET FOR     CLK
                                    NEW TRIAL; POS                   CLK
32 05/22/00                         MISCELLANOUS HEARING HELD        CRT WFW
                                    COURT SHALL GIVE WRITTEN         CRT
                                    RULING ON MOTION TO SET ASIDE    CRT
                                    OR MODIFY JUDGMENT OF SENTENCE   CRT
                                    OR SET FOR NEW TRIAL IN          CRT
                                    WRITING WITH IN 1 WEEK           CRT
33 05/24/00                         ORDER DENYING DEF'S MOT FOR      CLK WFW
                                    FOR RELIEF FROM JUDGMENT IS      CLK
                                    DENIED                           CLK
34 06/28/04            D 001        COURT ORDERED PAID               CLK KAD
                                    RECEIPT#  00048574  AMT       $120.00
```
. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2878   Filed 12/02/16   Page 19 of 298

```
98-006633-FH JUDGE MONTON                      FILE 01/15/98  ADJ DT 02/10/98  CLOSE  06/24/98
       NEWAYGO COUNTY                                                          SCAO LINE   70
```

D 001 WILKINSON,AARON,MARSHALL               DOB: 08/26/80    SEX: M  RACE: W
      10618 BITELY AVE                       CTN:629700086601 TCN:
      BITELY, MI  49309                      SID:1933195T
                                             DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED                P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9760601FY   PRELIM: WAIVE 01/15/98
      INCARCERATION DATE: 01/03/98   DISTRICT ARRAIGNMENT:   01/05/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |
| 2 | $50,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/26/97 | NOC | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/26/97 | NOC | PTH |
| 03 | ORG | 750.82 | | ASSAULT-WEAPON | 08/26/97 | NOP | PTH |
| 04 | ORG | 750.227B-A | | FELONY FIREARMS | 08/26/97 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $.00 | $120.00 |
| TOTAL: | $120.00 | $.00 | $120.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/20/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/15/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | |
| | | | | SET NEXT DATE FOR: 01/20/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 01/20/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS 1-2-3-4) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGMENT | CLK | |
| 4 | 01/21/98 | | | NOTICE SENT FOR:   02/10/98  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 02/10/98 | | 00003 | PRE-TRIAL HEARING | CRT | |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

Case 1:15-cv-00447-RJJ  ECF No. 23-2, PageID.2079  Filed 12/02/16  Page 20 of

---------------------------------------------------------------------------------

|  |  |  |  |
|---|---|---|---|
|  |  | ARRAIGNMENT |  |
|  |  | PROBATION VIOLATATION HEARING | CLK |
| 26 06/07/99 |  | PROBATION VIOLATION HEARING | CRT WFW |
|  |  | DEF PLED NOT GUILTY TO PROB | CRT |
|  |  | VIOLATIONS 1-3 & 1; BOND CONT | CRT |
| 27 06/10/99 |  | NOTICE SENT FOR:   06/29/99  9:30 AM | CLK WFW |
|  |  | PROBATION VIOLATION HEARING |  |
| 28 06/29/99 |  | PROBATION VIOLATION HEARING | CRT WFW |
|  |  | PLED GUILTY TO PROBATION VIOL | CRT |
|  |  | CT #2 PAGE #1 AND COUNTS #1 & | CRT |
|  |  | #3 PAGE #1 AND CT #2 PAGE #2 | CRT |
|  |  | DISMISSED; UPDATED PSI REPORT | CRT |
|  |  | ORDERED; SENTENCE DATE TO BE | CRT |
|  |  | SET BY PROB DEPT; PROBATION | CRT |
|  |  | REVOKED; BOND CONTINUED | CRT |
| 29 10/12/99 |  | SET NEXT DATE FOR: 10/25/99  1:00 PM | CLK WFW |
|  |  | SENTENCING |  |
|  |  | MDOC LTR TO DEFENDANT | CLK |
| 30 10/25/99 |  | SENTENCING | CRT WFW |
|  |  | 24-48 MONTHS W/MDOC; BOND RLSD | CRT |

SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
                    YYY- 24-DDD        YYY- 48-DDD        YYY-MMM-524
 BEGIN 10/25/99

|  |  |  |  |
|---|---|---|---|
| 31 |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 32 10/28/99 |  | FINAL ORDER OF JUDGMENT | CLK WFW |
|  |  | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 33 |  | PETITION & ORDER FOR DISCHARGE | CLK WFW |
|  |  | FROM PROBATION | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006620-FH JUDGE THOMAS        FILE DT 02/02/98   ADJ DT 02/09/98   CLOSE    11/16/98
       NEWAYGO COUNTY                                       SCAO LINE    70

D 001 ANDREWS,AUTUMN,MARIE         DOB: 08/19/77    SEX: F   RACE: W
       431 GLEN OAKS DR APT 2-D      CTN:629700130801 TCN:
       MUSKEGON, MI   49442          SID:
       ATY: COTTOM,RODERICK B.,        PROSECUTOR: ROACH,CHRYSTAL R.,
          P-12253   239-571-2899 RETAINED         P-32244
       LOWER DISTRICT:   78TH CTY# 62   CASE# 9768101FY    PRELIM: WAIVE 01/02/98
       INCARCERATION DATE: 12/18/97   DISTRICT ARRAIGNMENT:    12/26/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $20,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 12/23/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:   1/12/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|-----------------------------|--|--|
| 1 | 01/02/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/06/98 10:00 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 01/06/98 | | | ARRAIGNMENT | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS;WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:    02/09/98   1:00 PM | CLK | LJB |
| | | | |    PRE-TRIAL HEARING | | |
| 5 | 02/09/98 | | 00001 | PRE-TRIAL HEARING | CRT | |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | TO BE DETERMINED BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 6 | 05/06/98 | | | SET NEXT DATE FOR: 05/18/98   1:00 PM | CLK | WFW |
| | | | |    SENTENCING | | |
| | | | | MDOC LTR TO DEFENDANT | CLK | |
| 7 | 05/18/98 | | 00001 | SENTENCING | CRT | WFW |

---------------------------------------------------------------------------------

                                    ADJOURNED                               CRT
                                    SENTENCE DEFERRED; BOND CONT            CRT
     8 05/19/98            00001     NOTICE SENT FOR:    11/16/98  1:00 PM   CLK WFW
                                    SENTENCING
    12 11/16/98            00001     SENTENCING                             CRT WFW
                                    ATTORNEY PRESENT: POTUZNIK              CRT
                                    SERVE 1 YR CONCURRENT W/PREV            CRT
                                    CHRG; BOND RELEASED                     CRT

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-333 |

    BEGIN 11/16/98
       $60.00   CRIME VICTIM RIGHTS
    13                    00001     ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
    14                              FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT            CLK
    15 11/19/98                     SENTENCING INFORMATION REPORT          CLK WFW
    16 12/22/98           D 001     COURT ORDERED PAID                     CLK KLD
                                    RECEIPT#  00032006   AMT      $2.61
    17 08/19/99           D 001     COURT ORDERED PAID                     CLK DRB
                                    RECEIPT#  00033873   AMT      $57.39
    ..............................  END OF SUMMARY   ..............................

Case 1:15-cv-00447-RJJ ECF No. 89-2, PageID.2882 Filed 12/02/16 Page 23 of 298

98-006619-FH JUDGE THOMAS FILE DT 01/02/98 ADJ DT 03/31/98 CLOSE 08/26/98
NEWAYGO COUNTY
SCAO LINE 70

D 001 TOWNE,DELBERT,GENE            DOB: 01/31/50    SEX: M  RACE: W
       880 RANSOM RD                CTN:629700131401 TCN:
       WHITE CLOUD, MI  49349       SID:
                                    DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,          PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED        P-32244
       LOWER DISTRICT: 78TH CTY# 62  CASE# 9768221FY  PRELIM: HELD 03/12/98
       INCARCERATION DATE: 12/30/97  DISTRICT ARRAIGNMENT:  12/30/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 1/02/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description. | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 12/29/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 10/22/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/02/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | LJB |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/06/98 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | 01/06/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS;WAIVED ARRAIGMENT; | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  02/09/98  1:00 PM PRE-TRIAL HEARING | CLK | WFW |
| 6 | 02/09/98 | | 00099 | PRE-TRIAL HEARING | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 | 02/12/98 | | | REMAND ORDER | CLK | |
| 8 | 03/12/98 | | | ORDER REOPENING CASE | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 33-2, PageID.883 Filed 12/02/16 Page 24 of 298

```
                                 SET NEXT DATE FOR: 03/17/98 10:00 AM   CLK
                                    REARRAIGNMENT
                                 BIND OVER AFTER PRELIM EXAM             CLK
                                 HELD 3/12/98                           CLK
  9 03/17/98                      REARRAIGNMENT                          CRT WFW
                                 STOOD MUTE                             CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT         CRT
                                 NOT GUILTY PLEA ENTERED; BOND          CRT
                                 CONTINUE                               CRT
 10                      00001   WRITTEN WAIVER OF ARRAIGNMENT          CLK WFW
 11 03/18/98                     NOTICE SENT FOR:   03/31/98 10:00 AM   CLK WFW
                                    PRE-TRIAL HEARING
 12 03/31/98             00001   PRE-TRIAL HEARING                      CRT WFW
                                 PLEAD GUILTY                           CRT
                                 PSI REPORT ORDERED; SENTENCE           CRT
                                 DATE TO BE SET BY PROB DEPT;           CRT
                                 BOND CONTINUED                         CRT
 13 08/07/98                     SET NEXT DATE FOR: 08/24/98  1:00 PM   CLK WFW
                                    SENTENCING
                                 MDOC LETTER TO DEFENDANT               CLK
 14 08/24/98             00001   SENTENCING                             CRT WFW
                                 1 YR HELD IN ABEYANCE; BOND            CRT
                                 RELEASED                               CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM           CREDIT
                         YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-  1
   BEGIN 08/24/98
      $60.00   CRIME VICTIM RIGHTS
 15                              ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
 19                              BOND CANCELED (01)                     CLK PAD
 16 08/26/98                     FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                 COMMITMENT TO JAIL JUDGMENT            CLK
 17 09/01/98                     SENTENCING INFORMATION REPORT          CLK WFW
 18 04/01/99             D 001   COURT ORDERED PAID                     CLK RMN
                                 RECEIPT#  00032738  AMT        $60.00
................................ END OF SUMMARY ..............................
```

CLOSED       CASE REGISTER OF ACTIONS      PAGE    1
97-006610-FH JUDGE THOMAS      FILE DT 12/19/97   ADJ DT 01/06/98   CLOSE   04/28/98
         NEWAYGO COUNTY                                    SCAO LINE    70

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.884   Filed 12/02/16   Page 25 of
298

D 001 BOCKHEIM,RICKY,ALAN          DOB: 07/20/60    SEX: M   RACE: W
      296 PIN OAK DR                 CTN:629700120701 TCN:
      COOPERSVILLE, MI   49404         SID:
                              DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,          PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732   231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:   78TH CTY# 62   CASE# 9766461FY    PRELIM: WAIVE 12/18/97
      INCARCERATION DATE: 12/04/97   DISTRICT ARRAIGNMENT:    12/04/97


B 001 DOLPHIN,DEBRA,
      5529 PINE ISLAND DR
      COMSTOCK PARK, MI   49321

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | 12/19/97 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 9-1-95 TO 11-1-95 | 09/01/95 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:   6/24/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 12/19/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#   00029164   AMT    $1,000.00 | | |
| | | | | POSTED BY DEBRA DOLPHIN ON | CLK | |
| | | | | 12-5-97 W/ DISTRICT COURT; | CLK | |
| | | | | NO CONTACT WITH VICTIM OR | CLK | |
| | | | | RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/23/97 10:00 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | AMENDED(CORRECTING OFFENSE | CLK | |
| | | | | DATES) | CLK | |
| 4 | | | | ORDER FOR HIV BLOOD TEST; | CLK | LJB |
| | | | | LTRS TO NCSD, MEDICAL CENTER, | CLK | |
| | | | | & DEFENDANT | CLK | |

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.2885 Filed 12/02/16   Page 26 of 298

```
 5 12/23/97                              ARRAIGNMENT                          CRT WFW
                                         STOOD MUTE                           CRT
                                         IN CHAMBERS; WAIVED ARRAIGMENT       CRT
                                         NOT GUILTY PLEA ENTERED;             CRT
                                         BOND CONTINUED                       CRT
 6                                       INFORMATION                          CLK WFW
                                         WRITTEN WIVER OF ARRAIGNMENT         CLK
 7                                       NOTICE SENT FOR:   01/06/98 10:00 AM CLK WFW
                                            PRE-TRIAL HEARING
 8 01/06/98              00001           PRE-TRIAL HEARING                    CRT WFW
                                         PLEAD GUILTY                         CRT
                                         PSI  REPORT ORDERED; SENTENCE        CRT
                                         DATE TO BE SET BY PROB DEPT;         CRT
                                         BOND CONTINUED WITH CONDITIONS       CRT
                                         OF, NO UNSUPERVISED CONTACT          CRT
                                         WITH CHILDREN UNDER 16 YEARS         CRT
                                         OF AGE                               CRT
 9 01/15/98                              HIV BLOOD TEST RESULTS               CLK WFW
                                         (CONFIDENTIAL)                       CLK
10 04/13/98                              SET NEXT DATE FOR: 04/28/98 10:00 AM CLK LJB
                                            SENTENCING
                                         MDOC LETTER TO DEFENDANT             CLK
11 04/28/98              00001           SENTENCING                          CRT WFW
                                         BOND RELEASED                        CRT
   SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
                     YYY- 12-DDD         YYY- 12-DDD       YYY-MMM-  2
   BEGIN 04/28/98
      $60.00  RESTITUTION
12                                       ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
13                                       FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                         COMMITMENT TO JAIL JUDGMENT          CLK
14 04/29/98                              SENTENCING INFORMATION REPORT       CLK WFW
15 05/05/98                              COURT ORDERED BOND CONDITIONS       CLK WFW
                                         REMOVED FROM LEIN DUE TO             CLK
                                         EXPIRATION DATE                      CLK
16 08/12/98                              MONEY ORDERED                       CRT WFW
                                         AMENDED                              CRT
      $60.00- RESTITUTION                        60.00  CRIME VICTIM RIGHTS
17                                       ORDER AMENDING MONIES ORDERED       CLK WFW
                                         TO REFLECT CVRA VERSES RESTIT        CLK
18 03/01/99             B 001            BOND REFUNDED (01)                   CLK RMN
                                         RECEIPT#  00000000  AMT      $840.00
                                         PRE-PAY TO DEBRA DOLPHIN             CLK
19 03/16/99                              BOND APPLIED (01)                    CLK RMN
                                         RECEIPT#  00198735  AMT      $100.00
                                         CK ISSUED TO CIRCUIT COURT           CLK
20                                       CIRCUIT COURT BOND COSTS             CLK RMN
                                         RECEIPT#  00032610  AMT      $100.00
21                                       BOND FORFEITED (01)                  CLK RMN
                                         RECEIPT#  00000000  AMT       $60.00
                                         CK ISSUED TO CIRCUIT COURT           CLK
22                                       COURT ORDERED PAID                   CLK RMN
                                         RECEIPT#  00032611  AMT       $60.00
.................................  END OF SUMMARY  ..............................
```

CLOSED FOR
97-006594-FH JUDGE MONTON
NEWAYGO COUNTY
CASE REGISTER OF ACTIONS PAGE 1
FILE 11/26/97 ADJ DT 12/16/97 CLOSE 03/31/98
SCAO LINE 70

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2886 Filed 12/02/16 Page 27 of

D 001 GOINS,JAMES,ANTHONY
923 JAMES ST
WHITE CLOUD, MI   49349

ATY: DAVIS,SHAWN P.,
    P-42546  231-722-7675
LOWER DISTRICT:  78TH CTY# 62
INCARCERATION DATE: 11/24/97

DOB: 05/10/63   SEX: M  RACE: W
CTN:629700115401 TCN:
SID:1419141E
DLN:XXXXXXXXXXXXX ST:XX
PROSECUTOR: ROACH,CHRYSTAL R.,
              P-32244
CASE# 9765441FY   PRELIM: WAIVE 11/26/97
DISTRICT ARRAIGNMENT:   11/24/97

R 001 MIRKLE,CINDY,          OWE   $100.00 REC   $100.00 BAL     $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 11/26/97 | Cancelled |
| 2 | $1,000.00 | Personal Recognizance | 10/25/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 11/04/97 | NOP | PTH |
| 02 | ORG | 750.360 | | LARCENY BUILDING | 11/04/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $100.00 | $100.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $160.00 | $160.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/27/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/26/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 12/02/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | W/CONDITION: NO CONTACT WITH | CLK | |
| | | | | VICTIM | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | BAG |
| 4 | 12/02/97 | | | ARRAIGNMENT | CRT | LJB |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; HELD IN CHAMBERS | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | LJB |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2887 Filed 12/02/16 Page 28 of 298

```
 6                                    NOTICE SENT FOR:   12/16/97  9:30 AM  CLK LJB
                                         PRE-TRIAL HEARING
                                      NOT PERMITTED VIA TELEPHONE            CLK
                                      YOUR PRESENCE IS REQUIRED              CLK
 7 12/09/97            D 001          APPEARANCE                         CLK LJB
                                         ATTORNEY: P-31989 KOZMA             CLK
                                      POS                                    CLK
 8 12/16/97            00001          PRE-TRIAL HEARING                      CRT
                                      NOLLE PROSEQUI                         CRT
                                      PER PLEA AGREEMENT                      CRT
 9                     00002          PRE-TRIAL HEARING                      CRT
                                      PLEAD GUILTY                           CRT
                                      PSI REPORT ORDERED; SENTENCE           CRT
                                      DATE TO BE SET BY PROB DEPT;           CRT
                                      BOND CONT                              CRT
10                     00002          INFORMATION                           CLK
                                      AMENDED                                CLK
11 12/17/97            00001          MOTION/ORDER OF NOLLE PROSEQUI         CLK
12 03/23/98                           SET NEXT DATE FOR: 03/30/98  1:00 PM  CLK LJB
                                         SENTENCING
                                      MDOC LETTER TO DEFENDANT               CLK
13 03/30/98            00002          SENTENCING                         CRT WFW
                                      TO SERVE 6 MTHS NOW WITH DAY           CRT
                                      TO DAY CREDIT FOR SUCCESSFUL           CRT
                                      COMPLETION OF IN HOUSE PROGRAM         CRT
                                      AT MEL TROTTER MINISTRIES WITH         CRT
                                      THE REMAINING 6 MNTHS HELD IN          CRT
                                      ABEYANCE AT THE DISCRETION OF          CRT
                                      THE COURT; BOND RELEASED               CRT
   SENTENCE JAIL:        MINIMUM            MAXIMUM          CREDIT
                      YYY- 12-DDD        YYY- 12-DDD      YYY-MMM-DDD
   BEGIN 03/31/98
   PROBATION:  24 MONTHS
      $100.00  RESTITUTION                       60.00  CRIME VICTIM RIGHTS
14                                    ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
15 03/31/98                           FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                      COMMITMENT TO JAIL JUDGMENT            CLK
46                     D 001          BOND CANCELED (01)                 CLK WFW
16 04/13/98                           SENTENCING INFORMATION REPORT      CLK LJB
17 11/03/98                           BENCH WARRANT ISSUED               CLK WFW
                                      PETITION AND BENCH WARRANT DTD         CLK
                                      11/3/98 FOR VIOLATION OF STATE         CLK
                                      LAW                                    CLK
18 12/01/98                           ORDER IMPOSING SENTENCE            CLK WFW
                                      (REMAINING 365 DAYS)                   CLK
19 12/02/98                           BENCH WARRANT RETURNED             CLK WFW
                                      LOGDED ON 11/28/98 OF WARRANT          CLK
                                      DTD 11/3/98                            CLK
20 12/11/98            D 001          PETITION FILED                     CLK WFW
                                      SET NEXT DATE FOR: 12/21/98  1:00 PM  CLK
                                         MISCELLANEOUS HEARING
                                      PROBATION REVOCATION HEARING           CLK
                                      PET FOR DUE PROCESS; NOT OF            CLK
                                      HRG; POS                               CLK
21 12/17/98                           PEOPLE'S RESPONSE TO DEF/S MOT     CLK WFW
                                      FOR PROB REVOCATION HRG; POS           CLK
22 12/21/98                           MISCELLANOUS HEARING HELD          CRT WFW
```

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2888 Filed 12/02/16 Page 29 of 298

```
                                  IN CHAMBERS; ORDER TO ENTER BY       CRT
                                  ATTY                                 CRT
23 05/04/99          D 001        COURT ORDERED PAID                   CLK DRB
                                  RECEIPT#  00032982  AMT      $50.00
24 05/19/99                       COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00033115  AMT      $50.00
25 06/30/99          R 001        RESTITUTION DISBURSMENT              CLK LKH
                                  RECEIPT#  00202201  AMT      $40.00
                                  CHECK ISSD TO CINDY MIRKLE           CLK
26 08/20/99                       COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00033888  AMT      $60.00
27 10/14/99          R 001        RESTITUTION DISBURSMENT              CLK WFW
                                  RECEIPT#  00205365  AMT      $60.00
                                  CK ISSUED TO CINDY MIRKLE            CLK
28 10/21/99                       MOTION FILED                        CLK LJB
                                  SET NEXT DATE FOR: 10/25/99  1:00 PM CLK
                                     ORDER TO SHOW CAUSE
                                  PROBATION VIOLATION                  CLK
                                  MOTION & ORDER TO SHOW CAUSE         CLK
                                  CT#1: POSSESSION & USE COCAINE       CLK
                                  CT#2: TESTING POSITIVE-COCAINE       CLK
                                  ORDER OF DETAINER                    CLK
32                   D 001        FROM:  KOZMA,KEVIN J.,               CLK WFW
                                    TO:  PRO-PER                       CLK
29 10/25/99                       PROBATION VIOLATION HEARING          CRT WFW
                                  ADJOURNED PENDING DEFENDANT          CRT
                                  RETAINING COUNSEL IN THIS            CRT
                                  MATTER; BOND SET @ $1,000            CRT
                                  PERSONEL RECOGNIZANCE WITH           CRT
                                  CONDITIONS THAT DEFENDANT            CRT
                                  SHALL REPORT AT A MINIMIUM OF        CRT
                                  TWICE WEEKLY TO PROB DEPT;           CRT
                                  SHALL SUBMIT TO DRUG/ALCOHOL         CRT
                                  TESTING NOT LEAVE THE COUNTY         CRT
                                  UNLESS FOR WORK RELATED              CRT
                                  REASONING AND SHALL ONLY BE          CRT
                                  OUT OF COUNTY FROM 6:00 AM -         CRT
                                  8:00 PM                              CRT
30                   D 001        BOND POSTED (02)                     CLK WFW
                                  PERSONAL RECOGNIZANCE BOND           CLK
                                  W/CONDITIONS                         CLK
31                                NOTICE SENT FOR:   11/02/99  9:30 AM CLK WFW
                                     PROBATION VIOLATION HEARING
33 11/02/99                       REMOVE NEXT EVENT: 11/02/99  9:30 AM CLK AMC
                                     PROBATION VIOLATION HEARING
                                  STIP/ORDER TO ADJOURN ENTERED        CLK
34                                STIP/ORDER FOR ADJOURNMENT           CLK WFW
                                  (OF PVH 11/2/99)                     CLK
35 11/03/99                       NOTICE SENT FOR:   11/08/99  1:00 PM CLK WFW
                                     PROBATION VIOLATION HEARING
36 11/08/99          D 001        APPEARANCE                           CLK WFW
                                    ATTORNEY: P-42546 DAVIS            CLK
37                                PROBATION VIOLATION HEARING          CRT WFW
                                  DEFENDANT PLED GUILTY TO PROB        CRT
                                  VIOLATIONS CT#1 & #2; UPDATED        CRT
                                  PSI REPORT ORDERED; SENTENCE         CRT
                                  DATE TO BE SET BY PROB DEPT;         CRT
```

Case 1:15-cv-00447-RJJ    ECF No. 63-2, PageID.2689 Filed 12/02/16  Page 30 of 298
----------------------------------------------------------------------------------

|        |          |       |                                    |        |     |
|--------|----------|-------|------------------------------------|--------|-----|
|        |          |       | BOND CONTINUED                     | CRT    |     |
| 39     | 12/15/99 |       | SET NEXT DATE FOR: 01/11/00  9:30 AM | CLK   | WFW |
|        |          |       |     SENTENCING                     |        |     |
|        |          |       | PROBATION VIOLATION                | CLK    |     |
|        |          |       | MDOC LTR TO DEFENDANT              | CLK    |     |
| 40     | 01/11/00 |       | PETITION & ORDER FOR DISCHARGE     | CLK    | WFW |
|        |          |       | FROM PROBATION                     | CLK    |     |
| 41     |          |       | SENTENCING                         | CRT    | WFW |
|        |          |       | SERVE 18- 48 MNTHS W/MDOC;         | CRT    |     |
|        |          |       | BOND RELEASED                      | CRT    |     |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|------------------|---------|---------|--------|
|                  | YYY- 18-DDD | YYY- 48-DDD | YYY-MMM-365 |

BEGIN 01/11/00

|        |          |       |                                    |        |     |
|--------|----------|-------|------------------------------------|--------|-----|
| 42     |          |       | ADVICE CONCERNING RIGHT TO APPEAL  | CLK    | WFW |
| 43     |          |       | FINAL ORDER OF JUDGMENT            | CLK    | WFW |
|        |          |       | COMMITMENT TO CORRECTIONS DEPT     | CLK    |     |
| 44     |          |       | ADVICE CONCERNING RIGHT TO APPEAL  | CLK    | WFW |
| 45     |          | D 001 | BOND CANCELED (02)                 | CLK    | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.2890   Filed 12/02/16   Page 31 of
97-006590-FH JUDGE THOMAS            CASE REGISTER OF ACTIONS
     NEWAYGO COUNTY            FILE DT 09/20/97  ADJ DT 12/09/97  CLOSE  03/17/98
                                                                     SCAO LINE  70

D 001 WILLIAMS,MARK,DAVID                    DOB: 10/26/56   SEX: M  RACE: W
      8077 BEECH                             CTN:629700116601 TCN:
      HOWARD CITY, MI  49329                 SID:1080792A
                                             DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9765511FY  PRELIM: WAIVE 11/20/97
      INCARCERATION DATE: 11/14/97  DISTRICT ARRAIGNMENT:  11/17/97


                                Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                                  Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 JAN 1996-9/20/97 | 01/01/96 | NOP | PTH |
| 02 | ORG | 750.520G1 | | ASSAULT W/INTENT SEX PENT JAN 1996 - 9/20/97 | 01/01/96 | PLG | PTH |

                                Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| 20% LATE PENALTY FEE | $12.00 | $.00 | $12.00 |
| TOTAL: | $72.00 | $.00 | $72.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/13/98 | | |

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 11/21/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK LJB |
| | | | | SET NEXT DATE FOR: 11/25/97 10:00 AM    ARRAIGNMENT | CLK |
| | | | | COMPLAINT; WARRANT; FINGERPRT; | CLK |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK |
| | | | | NO CONTACT W/VICTIM OR RESIDNC | CLK |
| 2 | | | | ORDER FOR HIV BLOOD TEST; | CLK LJB |
| | | | | LTRS TO NCSD & MED CENTER | CLK |
| 3 | 11/25/97 | | | ARRAIGNMENT | CRT BAG |
| | | | | STOOD MUTE | CRT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 4 | | | | NOTICE SENT FOR:  12/01/97  1:00 PM    PRE-TRIAL HEARING | CLK BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 5 | 12/01/97 | | | PRE-TRIAL HEARING | CRT LJB |
| | | | | ADJOURNED | CRT |

-------------------------------------------------------------------------------

|   |   |   |   |   |   |
|---|---|---|---|---|---|
|   |   |   | DEF ATTEMPTED TO PLEA TO | CRT |   |
|   |   |   | ASSAULT W/INT TO COMMIT CSC 3, | CRT |   |
|   |   |   | THEN REQUESTED ADJOURNMENT; | CRT |   |
|   |   |   | COURT ALLOWED ADJ FOR 1 WK; | CRT |   |
|   |   |   | BOND CONT | CRT |   |
| 6 | 12/04/97 |   | NOTICE SENT FOR:   12/09/97 10:00 AM | CLK | LJB |
|   |   |   | PRE-TRIAL HEARING |   |   |
| 7 | 12/08/97 | 00001 | INFORMATION | CLK | LJB |
| 8 | 12/09/97 | 00001 | PRE-TRIAL HEARING | CRT | LJB |
|   |   |   | NOLLE PROSEQUI | CRT |   |
|   |   |   | PER PLEA AGREEMENT | CRT |   |
| 9 |   | 00002 | PRE-TRIAL HEARING | CRT | LJB |
|   |   |   | PLEAD GUILTY | CRT |   |
|   |   |   | PSI REPORT ORDERED; SENTENCE | CRT |   |
|   |   |   | DATE TO BE SET BY PROB DEPT; | CRT |   |
|   |   |   | BOND CONT | CRT |   |
| 11 |   | 00002 | INFORMATION | CLK | LJB |
|   |   |   | AMENDED | CLK |   |
| 10 | 12/11/97 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | LJB |
| 12 | 01/20/98 |   | HIV BLOOD TEST RESULTS | CLK | WFW |
|   |   |   | (CONFIDENTIAL) | CLK |   |
| 13 | 03/04/98 |   | SET NEXT DATE FOR: 03/17/98 10:00 AM | CLK | LJB |
|   |   |   | SENTENCING |   |   |
|   |   |   | MDOC LETTER TO DEFENDANT | CLK |   |
| 14 | 03/17/98 | 00002 | SENTENCING | CRT | WFW |
|   |   |   | RECOMMENDED THE DEFENDANT TO | CRT |   |
|   |   |   | RECEIVE SEX OFFENDER COUNSEL/ | CRT |   |
|   |   |   | THERAPY WHILE INCARCERATED; | CRT |   |
|   |   |   | BOND RELEASED | CRT |   |

```
  SENTENCE PRISON:        MINIMUM          MAXIMUM          CREDIT
                          3-MMM-DDD        10-MMM-DDD       YYY-MMM-124
  BEGIN 03/17/98
      $60.00  CRIME VICTIM RIGHTS
```

| 15 |   |   | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|---|---|---|---|---|---|
| 16 |   |   | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|   |   |   | COMMITMENT TO CORRECTIONS DEPT | CLK |   |
| 17 | 03/18/98 |   | SENTENCING INFORMATION REPORT | CLK | WFW |
| 18 | 03/01/04 | D 001 | MISCELLANEOUS DOCUMENT | CLK | ARJ |
|   |   |   | RQST FOR TRANSCRIPT (12/9/97-- | CLK |   |
|   |   |   | WILES; 3/17/98--BRIGGS); COPY | CLK |   |
|   |   |   | GIVEN TO REPORTERS WILES/BRIGG | CLK |   |
|   |   |   | AFFIDAVIT OF INDIGENCE; PROOF | CLK |   |
|   |   |   | OF SERVICE; TRUST ACCT STATMNT | CLK |   |
|   |   |   | & CERTIFICATE OF PRISONER ACCT | CLK |   |
|   |   |   | ACTIVITY | CLK |   |
| 19 | 03/08/04 |   | ORDER FOR PRODUCTION OF TRANS- | CLK | WFW |
|   |   |   | CRIPTS (PLEA - WILES) | CLK |   |
| 20 | 03/12/04 |   | TRANSCRIPT OF PROCEEDINGS HELD | CLK | WFW |
|   |   |   | HELD ON 12/9/97 (PLEA) (WILES) | CLK |   |
| 21 | 09/13/04 |   | ORDER TO REMIT PRISONER FUNDS | CLK | WFW |
|   |   |   | 9/24/04 POS(W/$12.00 LATE FEE) | CLK |   |
| 22 |   |   | MONEY ORDERED | CRT | WFW |

```
      $12.00  20% LATE PENALTY FEE
```

. . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2892 Filed 12/02/16  Page 33 of 298

D 001 MANIER,LAWRENCE,ALLEN          DOB: 09/13/66   SEX: M  RACE: W
      1729 COOLIDGE                  CTN:629700111301 TCN:
      BITELY, MI  49309              SID:1802104K
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9764651FY   PRELIM: WAIVE 11/20/97
      INCARCERATION DATE: 11/11/97   DISTRICT ARRAIGNMENT:   11/12/97


R 001 HOLT,ROXANN,              OWE    $534.50 REC    $324.75 BAL    $209.75

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 09/27/97 | NOP | PTH |
| 02 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 09/27/97 | NOP | PTH |
| 03 | ORG | 750.520G1 | | ASSAULT W/INTENT SEX PENT | 09/27/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $534.50 | $324.75 | $209.75 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $744.50 | $534.75 | $209.75 |
| PAYMENT DUE: | LATE FEE DATE:  8/27/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 11/21/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK LJB |
| | | | | SET NEXT DATE FOR: 11/25/97 10:00 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK |
| | | | | NO CONTACT W/VICTIM OR RESIDNC | CLK |
| 2 | | | | ORDER FOR HIV BLOOD TEST; | CLK LJB |
| | | | | LTRS TO WC MED CTR & JAIL | CLK |
| 3 | 11/25/97 | | | ARRAIGNMENT | CRT BAG |
| | | | | STOOD MUTE | CRT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 4 | | | | NOTICE SENT FOR:  12/01/97  1:00 PM | CLK BAG |
| | | | | PRE-TRIAL HEARING | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |

------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 5 12/01/97 | | PRE-TRIAL HEARING | CRT | LJB |
| | | ADJOURNED | CRT | |
| | | PER P/A, POLYGRAPH SET FOR | CRT | |
| | | 1/27/98; BOND CONT | CRT | |
| 6 12/02/97 | | NOTICE SENT FOR:  02/09/98  1:00 PM | CLK | LJB |
| | | PRE-TRIAL HEARING | | |
| | | NOT PERMITTED VIA TELEPHONE | CLK | |
| 7 12/08/97 | | INFORMATION | CLK | LJB |
| | | (CTS #1, #2, & HABITUAL OFF) | CLK | |
| 8 01/20/98 | | HIV BLOOD TEST RESULTS | CLK | WFW |
| | | (CONFIDENTIAL) | CLK | |
| 9 02/09/98 | 00099 | PRE-TRIAL HEARING | CRT | |
| | | REMAND TO DISTRICT COURT | CRT | |
| | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 10 02/12/98 | | REMAND ORDER | CLK | |
| 11 02/27/98 | | ORDER REOPENING CASE | CLK | WFW |
| | | SET NEXT DATE FOR: 03/03/98 10:00 AM | CLK | |
| | | REARRAIGNMENT | | |
| | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | WAIVED 2/26/98 | CLK | |
| 12 03/03/98 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 13 | 00001 | WRITTEN WIAVER OF ARRAIGNMENT | CLK | WFW |
| 14 | | NOTICE SENT FOR:  03/17/98 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 15 03/17/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| 16 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | HABITUAL OFFENDER 2ND CON ALSO | CRT | |
| | | DISMISSED PER PLEA AGREEMENT | CRT | |
| 17 | 00003 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 19 | 00003 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 18 03/18/98 | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| | | CT #1,#2 & HABITUAL OFFENDER | CLK | |
| | | 2ND | CLK | |
| 20 06/11/98 | | SET NEXT DATE FOR: 06/29/98  1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LETTER TO DEFENDANT. | CLK | |
| 21 06/29/98 | 00003 | SENTENCING | CRT | WFW |
| | | TO SERVE 2-10 YEARS WITHE MCOC | CRT | |
| | | BOND RELEASED | CRT | |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | 2-MMM-DDD | 10-MMM-DDD | YYY-MMM-231 |

BEGIN 06/29/98
    $534.75  RESTITUTION                    60.00  CRIME VICTIM RIGHTS
    $150.00  FORENSIC FEE

Case 1:15-cv-00447-RJJ    ECF No. 63-2, PageID.2894   Filed 12/02/16   Page 35 of

--------------------------------------------------------------------------------

| 22 |         |       |                                         |     |     |
|----|---------|-------|-----------------------------------------|-----|-----|
| 23 | 07/01/98 |      | ADVICE CONCERNING RIGHT TO APPEAL       | CLK | WFW |
|    |          |      | FINAL ORDER OR JUDGMENT FILED           | CLK | WFW |
|    |          |      | COMMITMENT TO CORRECTIONS DEPT          | CLK |     |
| 24 | 07/02/98 |      | SENTENCING INFORMATION REPORT           | CLK | WFW |
| 25 | 04/15/99 | D 001 | COURT ORDERED PAID                     | CLK | DRB |
|    |          |      | RECEIPT#  00032828  AMT      $124.28    |     |     |
| 26 | 05/11/99 | D 001 | COURT ORDERED PAID                     | CLK | RMN |
|    |          |      | RECEIPT#  00033042  AMT      $110.00    |     |     |
| 27 | 06/30/99 | R 001 | RESTITUTION DISBURSMENT                 | CLK | LKH |
|    |          |      | RECEIPT#  00202304  AMT       $57.14    |     |     |
|    |          |      | CHECK ISSD TO ROXANN HOLT              | CLK |     |
| 28 | 07/13/99 | D 001 | COURT ORDERED PAID                     | CLK | RMN |
|    |          |      | RECEIPT#  00033555  AMT      $151.23    |     |     |
| 29 | 09/21/99 |      | MONEY ORDERED                           | CRT | WFW |
|    |          |      | RESTITUTION ADJUSTMENT ERROR            | CRT |     |
|    |          |      | IN ORDER PER PROBATION DEPT             | CRT |     |

                    $.25- RESTITUTION

| 30 | 10/14/99 | R 001 | RESTITUTION DISBURSMENT                 | CLK | WFW |
|    |          |      | RECEIPT#  00205406  AMT      $118.37    |     |     |
|    |          |      | CK ISSUED TO ROXANN HOLT               | CLK |     |
| 31 |          | D 001 | COURT ORDERED PAID                     | CLK | WFW |
|    |          |      | RECEIPT#  00034312  AMT      $149.24    |     |     |
| 32 | 10/26/99 | R 001 | RESTITUTION DISBURSMENT                 | CLK | WFW |
|    |          |      | RECEIPT#  00205778  AMT      $149.24    |     |     |
|    |          |      | CK ISSUED TO ROXANN HOLT               | CLK |     |

.............................. END OF SUMMARY  ..............................

CLOSED FOR
97-006587-FH JUDGE THOMAS
NEWAYGO COUNTY

Case 1:15-cv-00447-RJJ   ECF No. 33-2, PageID.2895   Filed 12/02/16   Page 36 of
CASE REGISTER OF ACTIONS   PAGE   1
FILE 298 13/97   ADJ DT 12/09/97 CLOSE   03/04/98
SCAO LINE   70

D 001 HELTON,MATTHEW,DEAN
20887 TRUFANT ROAD
PIERSON, MI   49339

DOB: 10/06/80   SEX: M   RACE: W
CTN:629700114701 TCN:
SID:
DLN:XXXXXXXXXXXX ST:XX

ATY: GREER,JOHN M.,
    P-33732   231-924-4230 APPOINTED
LOWER DISTRICT:   78TH CTY# 62   CASE# 976527FY
INCARCERATION DATE: 11/10/97   DISTRICT ARRAIGNMENT:   11/10/97

PROSECUTOR: ROACH,CHRYSTAL R.,
        P-32244
PRELIM: WAIVE 11/13/97

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479A2 | T | FLEEING OFFICER 4TH DEG | 11/10/97 | PLG | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 11/10/97 | NOP | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/30/98 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/13/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT, WARRANT, FINGERPRTS | CLK | |
| | | | | $25,000/10% TOTAL BOND WITH | CLK | |
| | | | | CASE 97-6588-FH | CLK | |
| 2 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 11/19/97 | | | NOTICE SENT FOR:   12/09/97 10:00 AM | CLK | PKR |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 12/09/97 | | 00002 | PRE-TRIAL HEARING | CRT | LJB |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT; ALSO TO | CRT | |
| | | | | DISMISS CASE 97-6588-FH | CRT | |
| 7 | | | 00001 | PRE-TRIAL HEARING | CRT | LJB |
| | | | | PLEAD GUILTY | CRT | |

Case 1:15-cv-00447-RJJ     ECF No. 33-2, PageID.2896  Filed 12/02/16  Page 37 of 298

----------------------------------------------------------------------------

|        |          |       | PSI REPORT ORDERED; SENTENCE              | CRT     |
|        |          |       | DATE TO SET BY PROB DEPT; BOND            | CRT     |
|        |          |       | CONTINUED                                 | CRT     |
| 6      | 12/11/97 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI            | CLK LJB |
| 8      | 02/23/98 |       | SET NEXT DATE FOR: 03/03/98 10:00 AM     | CLK WFW |
|        |          |       |     SENTENCING                            |         |
|        |          |       | MDOC LTR TO DEFENDANT                     | CLK     |
| 9      | 03/03/98 | 00001 | SENTENCING                                | CRT WFW |
|        |          |       |     ATTORNEY PRESENT: MACAYEAL            | CRT     |
|        |          |       | IT IS ORDERED THE DEF SHALL              | CRT     |
|        |          |       | SPEND 7 MONTHS OF THE 1 YEAR             | CRT     |
|        |          |       | TERM OF SENTENCE WITH THE                | CRT     |
|        |          |       | REMAINING 5 MONTHS HELD IN               | CRT     |
|        |          |       | ABEYANCE;  BOND RELEASED                  | CRT     |

SENTENCE JAIL:          MINIMUM            MAXIMUM              CREDIT
                     YYY- 12-DDD         YYY- 23-DDD        YYY-MMM-114
  BEGIN 03/03/98
  PROBATION:  24 MONTHS
     $60.00   CRIME VICTIM RIGHTS

|    |          |   |                                           |         |
|----|----------|---|-------------------------------------------|---------|
| 10 |          |   | ADVICE CONCERNING RIGHT TO APPEAL         | CLK WFW |
| 11 | 03/04/98 |   | FINAL ORDER OR JUDGMENT FILED             | CLK WFW |
|    |          |   | COMMITMENT TO JAIL JUDGMENT               | CLK     |
| 12 | 03/05/98 |   | ORDER OF PROBATION (24 MONTHS)            | CLK WFW |
| 13 | 11/30/98 |   | LTR FROM P/A KENT CO REQ CERT             | CLK WFW |
|    |          |   | JOS                                       | CLK     |
| 14 | 12/28/98 |   | BENCH WARRANT ISSUED                      | CLK WFW |
|    |          |   | PETITION AND BENCH WARRANT DTD            | CLK     |
|    |          |   | 12/22/98 FOR FAILURE TO REPORT            | CLK     |
| 15 | 02/24/99 |   | BENCH WARRANT RETURNED                    | CLK WFW |
|    |          |   | OF WARRANT DTD 12/22/98                   | CLK     |
|    |          |   | (RMVD FROM LEIN PER PAULA)                | CLK     |
| 16 |          |   | PETITION & ORDER FOR DISCHARGE            | CLK WFW |
|    |          |   | FROM PROBATION (W/OUT IMPROVM)            | CLK     |

.............................. END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2897  Filed 12/02/16  Page 38 of 298

D 001 MAJOR,JOSEPH,WILLIAM              DOB: 10/01/64   SEX: M  RACE: W
       5752 E 52ND                     CTN:629700110701 TCN:
       NEWAYGO, MI   49337             SID:
       ATY: VANDERVELDE,JANE A.,       PROSECUTOR: ROACH,CHRYSTAL R.,
          P-39630  616-396-9604 RETAINED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9764661FY   PRELIM: WAIVE 11/06/97
       INCARCERATION DATE: 11/03/97   DISTRICT ARRAIGNMENT:   11/03/97


B 001 SCOFIELD,LOIS,ANN
       21730 ONE MILE ROAD
       MORLEY, MI   49336


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $500.00 | Cash | 11/07/97 | Applied |

                                Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED 09/03/97 - 09/17/97 | 09/03/97 | RMD | PTH |

                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/07/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00028881  AMT      $500.00 | | |
| | | | | POSTED BY LOIS ANN SCOFIELD | CLK | |
| 2 | | | | ON 11-03-97 W/DISTRICT COURT | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | BAG |
| 4 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 5 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 11/19/97 | | | NOTICE SENT FOR:   12/09/97 10:00 AM | CLK | PKR |
| | | | | PRE-TRIAL HEARING | | |
| 8 | 12/09/97 | | | PRE-TRIAL HEARING | CRT | LJB |
| | | | | TRIAL DATE SET FOR 3/13/98 W/ | CRT | |
| | | | | FINAL P/T SET FOR 3/3/98.TRIAL | CRT | |
| | | | | TO BE HELD W/CASE 97-6602-FH; | CRT | |
| | | | | BOND CONT | CRT | |
| 9 | 12/10/97 | | | MISCELLANEOUS ACTION BY CLERK | CRT | LJB |
| | | | | FINAL P/T & TRIAL DATES | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2898  Filed 12/02/16  Page 39 of 298

------------------------------------------------------------------------

**10** — CHANGED DUE TO CONFLICT; NEW DATES SET (CRT / CRT)
NOTICE SENT FOR: 03/17/98 10:00 AM PRE-TRIAL HEARING (CLK LJB)

**11** — FINAL PRETRIAL BEFORE TRIAL (CLK)
NOTICE SENT FOR: 03/25/98 8:30 AM JURY TRIAL (CLK LJB)

**12  02/25/98** — ENDORSEMENT OF WITNESSES (CLK WFW)

**13** — SUBPOENA (CLK WFW)
ORDERS TO APPEAR ON 3-25-98 @ 8:30 AM TO: DEP JOHN SUTTON; PAT WYNN; WOODLAND PAVING; TPR KEVIN MARSHALL MSP; FAY MAJOR; OFC CRAIG BROCKETTE (CLK)

**14  03/02/98** — SUM (CLK LJB)
SUBPOENA RETURN TO: JOHN SUTTON (CLK)

**15  03/09/98** — SUBPOENA TO APPEAR 3/25/98 W/ROS TO: FAY MAJOR (CLK WFW)

**16  03/12/98   D 001** — MISCELLANEOUS ORDER  ATTORNEY: P-39630 VANDERVELDE  STIPULATION & ORDER FOR SUBSTITUTION OF COUNSEL (VANDERVELDE FOR DEF) (CLK WFW)

**17   D 001** — RE-ASSIGNED MACAYEA TO VANDERV (CLK WFW)

**18  03/17/98** — PRE-TRIAL HEARING ADJOURNED NEW ATTY REQUESTED TIME TO REVIEW CASE; BOND CONTINUED (CRT WFW)

**21** — SUBPOENA TO APPEAR 3/25/98 W/ROS TO: PAT WYNN (CLK WFW)

**19  03/18/98** — NOTICE SENT FOR: 03/31/98 10:00 AM PRE-TRIAL HEARING  AMENDED NOTICE  NOT PERMITTED VIA TELEPHONE  DEFENDANT MUST BE PRESENT (CLK WFW)

**20** — REMOVE NEXT EVENT: 03/25/98 8:30 AM JURY TRIAL  TRIAL AJOURNED-NEW ATTY REQUESTED TIME TO PREPARE (CLK WFW)

**22  03/19/98** — PA ANSWER TO ATTY REQUEST FOR DISCOVERY FILED 3/17/98 (CLK WFW)

**23   D 001** — APPEARANCE  ATTORNEY: P-39630 VANDERVELDE (CLK LJB)

**24   D 001** — MOTION FILED  INTERVIEW STATE'S WITNESSES; (CLK LJB)

**25   D 001** — MOTION FILED  PRESERVATION & PRODUCTION OF ALL WITNESS STATEMENTS, INCL ROUGH NOTES & INTERVIEW SUMMARIES (CLK LJB)

**26   D 001** — MOTION FILED  PRODUCTION OF EXCULPATORY EVIDENCE (CLK LJB)

**27   D 001** — MOTION FILED  PRODUCTION OF POLICE FILES (CLK LJB)

**28   D 001** — MOTION FILED (CLK LJB)

Case 1:15-cv-00447-RJJ   ECF No. 83-12, PageID.2699   Filed 12/02/16   Page 40 of 298

---------------------------------------------------------------------------

|   |          |       |                                        |         |
|---|----------|-------|----------------------------------------|---------|
|   |          |       | COMPEL LAW ENFORCEMENT OFFICRS         | CLK     |
|   |          |       | TO TURN OVER & ADVISE THE              | CLK     |
|   |          |       | STATE OF ALL INFO ACQUIRED             | CLK     |
|   |          |       | DURING THE STATE'S                     | CLK     |
|   |          |       | INVESTIGATION; REQUEST FOR             | CLK     |
|   |          |       | DISCOVERY; DISCOVERY REQUEST           | CLK     |
|   |          |       | PURSUANT TO MCR 6.201; REQUEST         | CLK     |
|   |          |       | FOR NOTICE OF EVIDENCE                 | CLK     |
|   |          |       | INTENDED FOR USE IN CASE OF            | CLK     |
|   |          |       | CHIEF; POS(OF ALL FILED 3/19)          | CLK     |
| 29 | 03/24/98 |       | FIELD NOTES OF TROOPER KEVIN           | CLK WFW |
|   |          |       | MARSHALL                               | CLK     |
| 30 |          |       | PEOPLE'S RESPONSE TO DEF'S             | CLK WFW |
|   |          |       | MOTION TO INTERVIEW WITNESSES          | CLK     |
| 31 |          |       | PEOPLE'S RESPONSE TO DEF'S             | CLK WFW |
|   |          |       | REQUEST FOR NOTICE OF EVIDENCE         | CLK     |
| 32 |          |       | PEOPLE'S RESPONSE TO DEF'S             | CLK WFW |
|   |          |       | MOTION TO COMPEL OFFICERS TO           | CLK     |
|   |          |       | TURN OVER INFORMATION                  | CLK     |
| 33 |          |       | PEOPLE'S RESPONSE TO MOTION            | CLK WFW |
|   |          |       | FOR PRODUCTION OF EXCULPATORY          | CLK     |
|   |          |       | EVIDENCE                               | CLK     |
| 34 |          |       | PEOPLE'S RESPONSE TO DEF'S             | CLK WFW |
|   |          |       | MOTION FOR PRODUCTION OF               | CLK     |
|   |          |       | POLICE FILES                           | CLK     |
| 35 |          |       | PEOPLE'S RESPONSE TO DEF'S             | CLK WFW |
|   |          |       | DISCOVERY REQUEST                      | CLK     |
| 36 |          |       | PEOPLE'S RESPONSE TO DEF'S             | CLK WFW |
|   |          |       | MOTION FOR PRESERVATION AND            | CLK     |
|   |          |       | PRODUCTION OF WITNESS                  | CLK     |
|   |          |       | STATEMENTS                             | CLK     |
| 37 |          |       | PROOF OF SERVICE FILED                 | CLK WFW |
|   |          |       | ON ABOVE (PEOPLE'S RESPONSE TO         | CLK     |
|   |          |       | MOTIONS FILED)                         | CLK     |
| 38 | 03/31/98 |       | PROOF OF SERVICE FILED                 | CLK LJB |
|   |          |       | RE: COPY OF POLICE REPORT,             | CLK     |
|   |          |       | COMPLAINT & FELONY INFORMATION         | CLK     |
|   |          |       | TO DEF ATTY                            | CLK     |
| 39 |          |       | PRE-TRIAL HEARING                      | CRT WFW |
|   |          |       | ADJOURNED                              | CRT     |
|   |          |       | PER ATTY REQUEST-WAITING ON            | CRT     |
|   |          |       | COPIES FROM PA FILE; BOND              | CRT     |
|   |          |       | CONTINUED                              | CRT     |
| 40 | 04/01/98 |       | NOTICE SENT FOR:  05/04/98  1:00 PM    | CLK WFW |
|   |          |       | PRE-TRIAL HEARING                      |         |
|   |          |       | NOT PERMITTED VIA TELEPHONE            | CLK     |
|   |          |       | DEFENDANT MUST BE PRESENT              | CLK     |
| 41 | 04/14/98 | D 001 | MOTION FILED                           | CLK LJB |
|   |          |       | SET NEXT DATE FOR: 05/04/98  1:01 PM   | CLK     |
|   |          |       | MOTION HEARING                         |         |
|   |          |       | FOR ORDER FOR TELE RECORDS &           | CLK     |
|   |          |       | PSYCHOLOGICAL &/OR PSYCHIATRIC         | CLK     |
|   |          |       | RECORDS OF COMPL WITNESS FOR           | CLK     |
|   |          |       | IN CAMERA REVIEW OF WITNESS            | CLK     |
|   |          |       | NOTICE OF HRG; POS                     | CLK     |
| 42 | 04/20/98 | D 001 | AMENDED NOTICE OF HEARING RE:          | CLK WFW |
|   |          |       | MOTION FOR ORDER 5-4-98                | CLK     |

Case 1:15-cv-00447-RJJ   ECF No. 8-2, PageID.2900   Filed 12/02/16   Page 41 of 298

```
-----------------------------------------------------------------------
                                   (SAME DATE/TIME OF PREVIOUS        CLK
                                   NOTICE); POS                       CLK
 43  05/04/98            00099     PRE-TRIAL HEARING                  CRT WFW
                                   REMAND TO DISTRICT COURT           CRT
                                   FOR PRELIMINARY EXAMINATION;       CRT
                                   PER REQUEST OF ATTY; BOND CONT     CRT
 44                      00099     REMAND ORDER                       CLK WFW
 45  05/07/98            D 001     BOND APPLIED (01)                  CLK WFW
                                   RECEIPT#   00189764   AMT     $500.00
                                   CK ISSUED TO DISTRICT COURT        CLK
 . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED CASE REGISTER OF ACTIONS PAGE 1
97-Q06561-FH JUDGE THOMAS FILE 10/24/97 ADJ DT 12/29/97 CLOSE 03/24/98
NEWAYGO COUNTY SCAO LINE 70

```
D 001 CHRISTOPHER,KEVIN,SCOTT          DOB: 01/19/63   SEX: M  RACE:
      3725 FARMWOOD DRIVE              CTN:629700106601 TCN:
      MUSKEGON, MI  49441             SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                              RETAINED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763791FD  PRELIM: WAIVE 10/23/97
      INCARCERATION DATE:            DISTRICT ARRAIGNMENT:  10/14/97


B 001 CHRISTOPHER,MARY,JO
      90 PEONY SW
      GRAND RAPIDS, MI  49548
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | 10/24/97 | Applied |
| 2 | $1,060.00 | Cash | | Cancelled |
| 3 | $1,000.00 | Cash | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 10/11/97 | NOC | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 10/11/97 | NOC | PTH |
| | NTC | 257.6256B | | OPER-OUIL/PER SE-2ND OFFN | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $300.00 | $300.00 | $.00 |
| COURT COSTS | $400.00 | $400.00 | $.00 |
| CRIME VICTIM RIGHTS | $100.00 | $100.00 | $.00 |
| 20% LATE PENALTY FEE | $160.00 | $160.00 | $.00 |
| TOTAL: | $960.00 | $960.00 | $.00 |

PAYMENT DUE: 11/05/13    LATE FEE DATE:  1/01/14

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/24/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 10/28/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; BOND COND | CLK | |
| | | | | OF NO CONTACT W/VICTIM | CLK | |
| 2 | | | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT# 00028744 AMT $1,000.00 | | |
| | | | | POSTED BY MARY JO CHRISTOPHER | CLK | |
| | | | | W/CIRCUIT COURT | CLK | |
| 3 | 10/28/97 | | | ARRAIGNMENT | CRT | BAG |

---

|       |            |        |                                      |         |
|-------|------------|--------|--------------------------------------|---------|
|       |            |        | STOOD MUTE                           | CRT     |
|       |            |        | WAIVED ARRAIGNMENT; NOT GUILTY       | CRT     |
|       |            |        | PLEA ENTERED; BOND CONTINUED         | CRT     |
| 4     |            |        | INFORMATION                          | CLK BAG |
|       |            |        | WRITTEN WAIVER OF ARRAIGNMENT        | CLK     |
| 5     | 10/30/97   |        | NOTICE SENT FOR:  11/17/97  1:00 PM  | CLK BAG |
|       |            |        |     PRE-TRIAL HEARING                |         |
| 6     | 11/17/97   |        | PRE-TRIAL HEARING                    | CRT PKR |
|       |            |        | ADJOURNED                            | CRT     |
|       |            |        | ADJOURNED PER P/A; ATTY AVERY        | CRT     |
|       |            |        | TO SUBSTITUTE FOR GREER.             | CRT     |
|       |            |        | BOND CONTINUED                       | CRT     |
| 7     | 11/19/97   |        | NOTICE SENT FOR:  12/15/97  1:00 PM  | CLK PKR |
|       |            |        |     PRE-TRIAL HEARING                |         |
|       |            |        | AMENDED NOTICE                       | CLK     |
| 8     | 12/01/97   |        | MISCELLANEOUS ACTION BY JUDGE        | CRT LJB |
|       |            |        | SUBSTITUTION OF ATTY W/NOTICE,       | CRT     |
|       |            |        | CONSENT, & ORDER                     | CRT     |
| 9     |            | D 001  | APPEARANCE                           | CLK     |
|       |            |        |   ATTORNEY: P-10311 AVERY            | CLK     |
|       |            |        | SUBSTITUTION OF ATTY                 | CLK     |
| 10    |            | D 001  | RE-ASSIGNED GREER  TO AVERY          | CLK     |
| 11    | 12/15/97   |        | PRE-TRIAL HEARING                    | CRT WFW |
|       |            |        | ADJOURNED                            | CRT     |
|       |            |        | IN CHAMBERS; DEFENDENT NOT           | CRT     |
|       |            |        | PRESENT PER ATTY -RESCHEDULED;       | CRT     |
|       |            |        | BOND CONTINUED                       | CRT     |
| 12    | 12/17/97   |        | NOTICE SENT FOR:  12/29/97  1:00 PM  | CLK WFW |
|       |            |        |     PRE-TRIAL HEARING                |         |
|       |            |        | NOT PERMITTED VIA TELEPHONE          | CLK     |
|       |            |        | DEFENDANT MUST BE PRESENT            | CLK     |
| 14    | 12/29/97   | 00001  | PRE-TRIAL HEARING                    | CRT WFW |
|       |            |        | NOLO CONTENDRE                       | CRT     |
| 15    |            | 00002  | PRE-TRIAL HEARING                    | CRT WFW |
|       |            |        | NOLO CONTENDRE                       | CRT     |
|       |            |        | PSI REPORT AND ALCOHOL               | CRT     |
|       |            |        | ASSESMENT ORDERED: SENTENCE          | CRT     |
|       |            |        | DATE TO BE SET BY PROBATION          | CRT     |
|       |            |        | DEPT: BOND CONTINUED                 | CRT     |
| 13    | 12/30/97   |        | FINGERPRINTS                         | CLK WFW |
| 16    | 03/16/98   |        | SET NEXT DATE FOR: 03/23/98  1:00 PM | CLK WFW |
|       |            |        |     SENTENCING                       |         |
|       |            |        | MDOC LTR TO DEFENDANT                | CLK     |
| 17    | 03/23/98   | 00001  | SENTENCING                           | CRT WFW |
|       |            |        | SERVE 120 DAYS OF THE 1 YR           | CRT     |
|       |            |        | TERM; CONCURRENT WITH CT #2          | CRT     |

```
            SENTENCE JAIL:      MINIMUM            MAXIMUM              CREDIT
               CONCURRENT     YYY- 12-DDD        YYY- 12-DDD       YYY-MMM- 14
            BEGIN 03/23/98
               $300.00  FINES                        400.00   COURT COSTS
               $60.00   CRIME VICTIM RIGHTS
```

| 18 | | 00002 | SENTENCING | CRT WFW |
|  | | | 30 DAYS JAIL TO RUN CONCURRENT | CRT |
|  | | | WITH CT #1; LICENSE REVOKED; | CRT |
|  | | | BOND RELEASED | CRT |

```
            SENTENCE JAIL:      MINIMUM            MAXIMUM              CREDIT
               CONCURRENT     YYY-MMM- 30        YYY-MMM- 30       YYY-MMM- 14
```

```
CLOSED              FH  CIRCUIT - TRAFFIC ACTIONS        05/27/15 PAGE   3
97-006561-FH JUDGE THOMAS      REGISTER OF ACTIONS
                               FILE DT 12/24/97 ADJ DT 12/29/97 CLOSE  03/24/98
-------------------------------------------------------------------------------
        BEGIN 03/23/98
          $40.00   CRIME VICTIM RIGHTS
                                       ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
   03/24/98                            FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                       COMMITMENT TO JAIL JUDGMENT          CLK
   03/25/98              B 001         BOND REFUNDED (01)                   CLK KLD
                                       RECEIPT#  00000000  AMT     $900.00
                                       PREPAY ISSUED TO MARY JO             CLK
                                       CHRISTOPHER                          CLK
                                       SENTENCING INFORMATION REPORT        CLK WFW
   03/26/98                            BOND APPLIED (01)                    CLK KLD
                                       RECEIPT#  00188495  AMT     $100.00
                                       CK ISSUED TO CIRCUIT COURT           CLK
                                       CIRCUIT COURT BOND COSTS             CLK KLD
                                       RECEIPT#  00029860  AMT     $100.00
   05/11/98              00002         ADJ/STAT     ABSTRACT CREATED        CLK BAG
                                       SEQUENCE NUMBER 00097                CLK
   12/18/08                            Letter Sent - 101 - $800.00          CLK TH
   02/26/09                            PREV. 90 PEONY SW                    CLK TH
                                       ADDR. GRAND RAPIDS MI 49548          CLK
                                       SOURCE: FOC                          CLK
                                       MONEY ORDERED                        CRT TH
          $160.00   20% LATE PENALTY FEE
   03/04/09                            SET NEXT DATE FOR: 04/28/09  9:30 AM CLK WFW
                                          ORDER TO SHOW CAUSE
                                       FAILURE TO PAY FINANCIALS            CLK
                                       NOT OF HRG; POS                      CLK
                        D 001          FROM:  AVERY,R. CRAIG,               CLK WFW
                                        TO:  PRO-PER                        CLK
   04/28/09                            Letter Sent - 901 - $960.00          CLK TH
                                       SHOW CAUSE HEARING                   CRT PMS
                                       B WILES, #4288 CSR                   CRT
                                       BENCH WARRANT AUTHORIZED             CRT
                                       DEFENDANT FAILED TO APPEAR;          CRT
                                       BENCH WARRANT TO ISSUE WITH          CRT
                                       CASH BOND OF $1060                   CRT
                                       BENCH WARRANT ISSUED                 CLK PMS
                                       FOR FAIURE TO APPEAR W/CASH          CLK
                                       BOND OF $1060                        CLK
   06/16/09                            BENCH WARRANT RETURNED               CLK PMS
                                       OF WRNT DTD 4/28/09 FOR FTA          CLK
                                       REGARDING ORDER TO SHOW CAUSE        CLK
                                       (W/ROS LODGED 6/15/09)               CLK
                                       ARRAIGNMENT                          CRT PMS
                                       B WILES, #4288 CSR                   CRT
                                       HELD IN CONTEMPT OF COURT WITH       CRT
                                       30 DAYS HELD IN ABEYANCE             CRT
                                       PROVIDING $50 BI-MONTHLY             CRT
                                       PAYMENT MADE WITH 1ST PAYMENT        CRT
                                       DUE JULY 15, 2009 AND 2ND            CRT
                                       PAYMENT DUE AUG 1, 2009 AND          CRT
                                       DUE ON THE 1ST AND 15TH OF           CRT
                                       EACH MONTH THEREAFTER                CRT
                                       ORDER OF CONTEMPT                    CLK PMS
                                       CASE ADDED TO PAY PLAN               CLK TH
                                       SmMTH $50 start 7/15/09              CLK TH
                                       Total Pay Plan Amt: $960.00          CLK TH
```

---------------------------------------------------------------------------------

| No | Date | Action | | |
|----|------|--------|---|---|
| 40 | 08/21/09 | BENCH WARRANT ISSUED | CLK | PMS |
| | | FOR FAILURE TO COMPLY WITH CRT | CLK | |
| | | ORDERED CONTEMPT OF CRT DATED | CLK | |
| | | 6/15/09 ($960 CASH BOND) | CLK | |
| 41 | 12/21/09 | BENCH WARRANT RETURNED | CLK | PMS |
| | | SET NEXT DATE FOR: 12/22/09  9:30 AM | CLK | |
| | | ARRAIGNMENT | | |
| | | ARRAIGNMENT REGARDING FAILURE | CLK | |
| | | TO APPEAR ON UNPAID FINANCIALS | CLK | |
| | | OF WRNT DTDT 8/21/09 FOR FTA | CLK | |
| | | REGARDING ORDER TO SHOW CAUSE | CLK | |
| | | (W/ROS LODGED 12/19/09) | CLK | |
| 42 | 12/22/09 | ARRAIGNMENT | CRT | WFW |
| | | DEFENDANT MAY BE RELEASED AND | CRT | |
| | | MUST SET UP PAYMENT PLAN WITH | CRT | |
| | | COLLECTIONS CLERK OF $50 PER | CRT | |
| | | MONTH W/FIRST PAYMENT BEING | CRT | |
| | | MADE BY 12/28/09 | CRT | |
| 43 | 12/23/09 | ORDER RELEASING DEFENDANT WITH | CLK | WFW |
| | | $50 PER MONTH PAYMENT PLAN | CLK | |
| 44 | 12/28/09 | *** PAYMENT PLAN DELETED *** | CLK | TH |
| 45 | | CASE ADDED TO PAY PLAN | CLK | TH |
| 46 | | MTH $50 start 12/28/09 | CLK | TH |
| 47 | | Total Pay Plan Amt: $960.00 | CLK | TH |
| 48 | | Last payment of $10 | CLK | TH |
| 49 | | due on 7/28/11 | CLK | TH |
| 50 | 02/17/10 | SET NEXT DATE FOR: 03/02/10  9:30 AM | CLK | WFW |
| | | ORDER TO SHOW CAUSE | | |
| | | REGARDING UNPAID FINANCIALS | CLK | |
| | | NOT OF HG; POS | CLK | |
| 51 | 03/02/10 | Letter Sent - 901 - $960.00 | CLK | TH |
| 52 | | SHOW CAUSE HEARING | CRT | WFW |
| | | B WILES, #4288 CSR | CRT | |
| | | DEFENDANT FAILED TO APPEAR; | CRT | |
| | | BENCH WARRANT TO ISSUE W/CASH | CRT | |
| | | BOND OF $1,000 | CRT | |
| 53 | | BENCH WARRANT ISSUED | CLK | WFW |
| | | FOR FAILURE TO APPEAR RE: | CLK | |
| | | UNPAID FINANCIALS | CLK | |
| 54 | 10/09/12 | BENCH WARRANT RETURNED | CLK | LMR |
| | | WRNT DTD (3/2/10); FOR FTA FOR | CLK | |
| | | SHOW CAUSE HRG RE:UNPAID | CLK | |
| | | FINANCIALS; LODGED (10/8/12); | CLK | |
| | | REMOVED FROM LEIN (10/8/12) | CLK | |
| 55 | | SET NEXT DATE FOR: 10/09/12  1:00 PM | CLK | LMR |
| | | ARRAIGNMENT | | |
| | | HON. ANTHONY A. MONTON | | |
| | | BENCH WARRANT FOR FAILURE TO | CLK | |
| | | APPEAR FOR SHOW CAUSE RE: | CLK | |
| | | UNPAID FINANCIALS | CLK | |
| 56 | | ARRAIGNMENT | CRT | LMR |
| | | B WILES, #4288 CSR | CRT | |
| | | SERVE 30 DAYS COMPTEMPT OR | CRT | |
| | | PAY $300 TO SECURE RELEASE; | CRT | |
| 57 | | BOND CANCELED (02) | CLK | LMR |
| 58 | | BOND CANCELED (03) | CLK | LMR |
| 59 | 10/22/12 | ORDER OF CONTEMPT | CLK | LMR |

Case 1:15-cv-00447-RJJ   ECF No. 31-2, PageID.2005   Filed 12/02/16   Page 46 of

```
CLOSED                              CASE REGISTER ACTIONS                 05/27/15   PAGE    5
97-006561-FH JUDGE THOMAS          FILE 09/24/97  ADJ DT 12/29/97 CLOSE   03/24/98
-----------------------------------------------------------------------------------
 60 01/16/13                       Letter Sent - 201 - $960.00                  CLK MKA
 61 11/05/13           D 001       COURT ORDERED PAID                           CLK SJD
                                   RECEIPT#  00083808   AMT        $960.00
.................................  END OF SUMMARY   .................................
```

CLOSED    RDC          CASE REGISTER OF ACTIONS                PAGE    1
97-006559-FH JUDGE THOMAS       FILE 10/24/97   ADJ DT 11/17/97   CLOSE   11/24/97
NEWAYGO COUNTY                                          SCAO LINE   80

```
D 001 MCINTYRE,DANIEL,GILBERT          DOB: 06/06/71    SEX: M  RACE: W
      8036 E 32ND STREET               CTN:629700104901 TCN:
      NEWAYGO, MI  49337               SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763401FY   PRELIM: WAIVE 10/23/97
      INCARCERATION DATE: 10/11/97  DISTRICT ARRAIGNMENT:  10/14/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $1,000.00 | Personal Recognizance | 10/24/97 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 09/13/97 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 10/24/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 10/28/97 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 10/28/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 10/29/97 | | | NOTICE SENT FOR:  11/17/97  1:00 PM PRE-TRIAL HEARING | CLK | BAG |
| 9 | 11/17/97 | | 00099 | PRE-TRIAL HEARING | CRT | BAG |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF DFNDT ATTY; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 10 | 11/24/97 | | | REMAND ORDER | CLK | BAG |
| 11 | | | D 001 | BOND CANCELED (01) | CLK | WFW |

.................................. END OF SUMMARY ...............................

97-006556-FH JUDGE THOMAS          FILE 10/17/97  ADJ DT 02/09/98 CLOSE  02/09/98
            NEWAYGO COUNTY                                       SCAO LINE 110

D 001 WILEY,MARILYN,KAY                     DOB: 10/22/47    SEX: F  RACE: W
      70 ALMA                               CTN:629700103401 TCN:
      SPARTA, MI  49345                      SID:
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763101FY   PRELIM: WAIVE 10/16/97
      INCARCERATION DATE: 08/26/97  DISTRICT ARRAIGNMENT:  10/02/97


                              Bond History
----------------------------------------------------------------------------------
    Num      Amount                Type              Posted Date    Status
    ---   ----------------   -------------------   -----------   -----------
     1       $20,000.00   Ten Percent

                                Charges
----------------------------------------------------------------------------------
Num Type      Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   -------------------  -------  ---------------------  ----------  --- ---
01  ORG   750.411I                      STALKING-AGGRAVATED      09/30/97  NOP MSH

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------------
 Num    Date    Judge       Chg/Pty   Event Description/Comments
 ----  --------  ----------   -------   ------------------------------------------
  1 10/17/97 THOMAS                    RETURN TO CIRCUIT COURT             CLK BAG
                                       SET NEXT DATE FOR: 10/20/97  1:00 PM  CLK
                                          ARRAIGNMENT
                                       COMPLAINT; WARRANT; FINGERPRT;      CLK
                                       $20,000.00/10% BOND TOTAL FOR       CLK
                                       BOTH 97-6555/6556-FH                CLK
  2                         D 001      APPEARANCE                          CLK BAG
                                          ATTORNEY: P-41549 MACAYEAL        CLK
                                       SUBSTITUTION OF ATTORNEY            CLK
                                       (ATTY MACAYEAL FOR ATTY GREER)      CLK
  3 10/20/97                           ARRAIGNMENT                         CRT BAG
                                          ATTORNEY PRESENT: MACAYEAL        CRT
                                       STOOD MUTE                          CRT
                                       WAIVED ARRAIGNMENT; NOT GUILTY      CRT
                                       PLEA ENTERED; BOND CONTINUED        CRT
  4                                    INFORMATION                         CLK BAG
                                       WRITTEN WAIVER OF ARRAIGNMENT       CLK
  5 10/23/97                           NOTICE SENT FOR:  11/03/97  1:00 PM  CLK BAG
                                          PRE-TRIAL HEARING
  6 11/03/97                           PRE-TRIAL HEARING                   CRT BAG
                                       TRIAL SET PER REQ OF DFDT ATTY      CRT
  7 11/08/97                           NOTICE SENT FOR:  02/03/98 10:00 AM  CLK BAG
                                          PRE-TRIAL HEARING
  8                                    NOTICE SENT FOR:  02/12/98  8:30 AM  CLK BAG
                                          JURY TRIAL
 10 01/26/98                           SUBPOENAS TO APPEAR 2-12-98         CLK
                                       W/ROSS TO: SANDY TERWILLIGAR        CLK
                                       CHRIS AMANTE                        CLK
 11 01/27/98                           SUBPOENA                            CLK WFW
                                       ORDERS TO APPEAR ON 2/12/98 @       CLK

```
                                   8:30 AM TO: CHRIS AMANTE;           CLK
                                   CLARK JOHNSON; PAT O'NEIL;          CLK
                                   DEP BRIAN BOYD NCSD                 CLK
12                                 ENDORSEMENT OF WITNESSES            CLK WFW
13 01/29/98                        SUBPOENA RETURN TO: PAT O'NEIL      CLK LJB
14 02/03/98                        SUBPOENAS TO APPEAR 2-12-98 @       CLK WFW
                                   9:30 AM W/ROS TO: CHRIS AMANTE      CLK
                                   CLARK JOHNSON                       CLK
15                                 PRE-TRIAL HEARING                   CRT WFW
                                   PLEA AGREEMENT NOT REACHED;         CRT
                                   BOND CONTINUED                      CRT
16 02/06/98                        SET NEXT DATE FOR: 02/09/98  1:00 PM CLK WFW
                                      MISCELLANEOUS HEARING
                                   ENTER PLEA                          CLK
                                   PER TX FROM P/A TO AGREE TO         CLK
                                   PLEA AGREEMENT                      CLK
17 02/09/98          00001         MISCELLANOUS HEARING HELD           CRT WFW
                                   NOLLE PROSEQUI                      CRT
                                   CASE TO BE DISMISSED PER PLEA       CRT
                                   AGREEMENT; BOND RELEASED            CRT
18                                 FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                   MOTION/ORDER OF NOLLE PROSEQUI      CLK
19 02/10/98                        REMOVE CALENDAR DATES               CLK WFW
20 11/06/98                        REPORTER/RECORDER CERT OF ORD       CLK WFW
                                   OF TRANSCRIPT ON APPEAL; NOT        CLK
                                   OF FILING OF TRANSCRPT & AFFID      CLK
                                   OF MAILING; TRANSCPT OF PTH         CLK
                                   2/3/98 (M JOHNSON)                  CLK
21 11/10/98                        REPORTER'S CERT OF ORDERING OF      CLK WFW
                                   TRANSCRIPT ON APPEAL; NOTICE        CLK
                                   OF FILING OF TRANSCRIPT & AFFD      CLK
                                   OF MAILING; TRANSCRPTS OF PTH       CLK
                                   11/3/97, MISC HRG 2/9/98            CLK
                                   (BRIGGS)                            CLK
................................   END OF SUMMARY  ..............................
```

97-006555-FH JUDGE THOMAS       FILE 10/17/97  ADJ DT 02/09/98 CLOSE  09/02/98
            NEWAYGO COUNTY                                         SCAO LINE  70

D 001 WILEY,MARILYN,KAY                    DOB: 10/22/47   SEX: F  RACE: W
      70 ALMA                              CTN:629700102401 TCN:
      SPARTA, MI  49345                    SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                                                   P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763051FY   PRELIM: WAIVE 10/16/97
      INCARCERATION DATE: 08/26/97  DISTRICT ARRAIGNMENT:  10/02/97

                              Bond History
---------------------------------------------------------------------------------
     Num      Amount              Type            Posted Date    Status
     ---    -------------    -------------------  -----------   ----------
      1      $20,000.00     Ten Percent
      2       $1,000.00     Personal Recognizance   2/09/98     Cancelled

                                Charges
---------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----    -------------  -------  -------------------   -----------  --- ---
01  ORG    750.411I                 STALKING-AGGRAVATED    09/08/97   PLG MSH

                              Assessments
---------------------------------------------------------------------------------
        Account                   Ordered        Paid        Balance
    -------------------------    -----------   -----------   -----------
    CRIME VICTIM RIGHTS            $60.00        $.00         $60.00
                                  -----------   -----------   -----------
           TOTAL:                  $60.00        $.00         $60.00
    PAYMENT DUE:                LATE FEE DATE: 10/29/98

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------------
 Num   Date   Judge       Chg/Pty  Event Description/Comments
 ---  ------- ----------  -------  ----------------------------------------------
  1 10/17/97 THOMAS                RETURN TO CIRCUIT COURT              CLK BAG
                                   SET NEXT DATE FOR: 10/20/97  1:00 PM CLK
                                     ARRAIGNMENT
                                   COMPLAINT; WARRANT; FINGERPRT;       CLK
                                   $20,000/10% BOND TOTAL FOR           CLK
                                   BOTH FILES (97-6555/6556-FH)         CLK
  2                        D 001   APPEARANCE                           CLK BAG
                                     ATTORNEY: P-41549 MACAYEAL         CLK
                                   SUBSTITUTION OF ATTORNEY             CLK
                                   (ATTY MACAYEAL FOR ATTY GREER)       CLK
  3 10/20/97                       ARRAIGNMENT                          CRT BAG
                                     ATTORNEY PRESENT: MACAYEAL         CRT
                                   STOOD MUTE                           CRT
                                   WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                   PLEA ENTERED; BOND CONTINUED         CRT
  4                                INFORMATION                          CLK BAG
                                   WRITTEN WAIVER OF ARRAIGNMENT        CLK
  5 10/23/97                       NOTICE SENT FOR:  11/03/97  1:00 PM  CLK BAG
                                     PRE-TRIAL HEARING
  6 11/03/97                       PRE-TRIAL HEARING                    CRT BAG

-------------------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 7 | 11/08/97 | | TRIAL SET PER REQ OF DFDT ATTY | CRT |
| | | | NOTICE SENT FOR:   02/03/98 10:00 AM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| 8 | | | NOTICE SENT FOR:   02/12/98  8:30 AM | CLK BAG |
| | | | JURY TRIAL | |
| 9 | 01/26/98 | | SUBPOENAS TO APPEAR 2-12-98 | CLK |
| | | | W/ROSS TO: SANDY TERWILLIGAR; | CLK |
| | | | CHRIS AMANTE | CLK |
| 10 | 01/27/98 | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 2/12/98 @ | CLK |
| | | | 8:30 AM TO: CHRIS AMANTE; | CLK |
| | | | CLARK JOHNSON; PAT O'NEIL; | CLK |
| | | | DEP BRIAN BOYD NCSD | CLK |
| 11 | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 12 | 01/29/98 | | SUBPOENA RETURN TO: PAT O'NEIL | CLK LJB |
| 13 | 02/03/98 | | SUBPOENAS TO APPEAR 2-12-98 @ | CLK WFW |
| | | | 8:30 AM W/ROS TO: CHRIS AMANTE | CLK |
| | | | CLARK JOHNSON | CLK |
| 14 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEA AGREEMENT NOT REACHED; | CRT |
| | | | BOND CONTINUED | CRT |
| 15 | 02/06/98 | | SET NEXT DATE FOR: 02/09/98  1:00 PM | CLK WFW |
| | | | MISCELLANEOUS HEARING | |
| | | | ENTER PLEA | CLK |
| | | | PER TX FROM P/A TO AGREE TO | CLK |
| | | | PLEA AGREEMENT | CLK |
| 16 | 02/09/98 | D 001 | BOND POSTED (02) | CLK WFW |
| | | | AMENDED BOND (PR) TO BE | CLK |
| | | | EFFECTIVE UPON COMPLETION OF | CLK |
| | | | DISTRICT COURT SENTENCE IN | CLK |
| | | | CASE# 97-5772-1SM; NO CONTACT | CLK |
| | | | W/VICTIM | CLK |
| 17 | | | NOTICE SENT FOR:   12/08/98 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| 18 | | 00001 | MISCELLANOUS HEARING HELD | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | | BOND CHANGED TO PR BOND (AFTER | CRT |
| | | | OTHER SENTENCE IS SERVED) | CRT |
| 19 | 05/11/98 | | SET NEXT DATE FOR: 05/12/98 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 20 | 05/12/98 | | SENTENCING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | MAINTAIN ORGINAL 10 MONTH | CRT |
| | | | DEFERALL DATE; BOND CONTINUED | CRT |
| 21 | 05/28/98 | | COPY OF OWN RECOGNIZANCE BOND | CLK WFW |
| | | | FROM JAIL | CLK |
| 22 | 06/03/98 | | ORDER OF PROBATION (DELAYED | CLK WFW |
| | | | SENTENCE) | CLK |
| 23 | 07/14/98 | | TRANSCRIPT OF PROCEEDING FOR | CLK WFW |
| | | | SEN HLD ON 5/12/98 (BRIGGS) | CLK |
| 24 | 08/04/98 | | MOTION FILED | CLK WFW |
| | | | FOR BOND REVIEW AND/OR | CLK |
| | | | REVOCATION; NOT OF HRG | CLK |
| 25 | | | NOTICE SENT FOR:   08/18/98 10:00 AM | CLK WFW |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2011 Filed 12/02/16 Page 52 of 298

| | | | | | |
|---|---|---|---|---|---|
| | | | MISCELLANEOUS HEARING | | |
| | | | BOND REVIEW AND/OR REVOCATION | CLK | |
| 26 | 08/05/98 | | PROOF OF SERVICE FILED | CLK | WFW |
| 27 | 08/10/98 | | PROOF OF SERVICE FILED | CLK | WFW |
| 28 | 08/18/98 | | MISCELLANOUS HEARING HELD | CRT | WFW |
| | | | SENTENCE DATE MOVED TO 9/1/98; | CRT | |
| | | | DEFENDANT MUST REMAIN AT NEW | CRT | |
| | | | FOCUS AS AN IN-PATIENT PENDING | CRT | |
| | | | SENTENCE DATE; BOND CONTINUED | CRT | |
| 29 | 08/19/98 | | NOTICE SENT FOR: 09/01/98 10:00 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | AMENDED | CLK | |
| 30 | | | REMOVE NEXT EVENT: 12/08/98 10:00 AM | CLK | WFW |
| | | | SENTENCING | | |
| 31 | 08/20/98 | | BOND CANCELED (02) | CLK | WFW |
| | | | ORDER REVOKING BOND; DEF MUST | CLK | |
| | | | REMAIN IN RESIDENTIAL TRTMENT | CLK | |
| | | | AT NEW FOCUS PENDING SENTENCE | CLK | |
| | | | OR UPON DISCHARGE DEF REMANDED | CLK | |
| | | | TO NEWAYGO COUNTY JAIL PENDING | CLK | |
| | | | SENTENCE DATE | CLK | |
| 32 | | | RECORD COPY | CLK | WFW |
| | | | RECEIPT# 00031017 AMT $30.00 | | |
| 33 | 09/01/98 | | RECD TX FROM SGT DEATER W/JAIL | CLK | BAG |
| | | | AS TO RELEASE OF DFNDT-CALLED | CLK | |
| | | | BILL WOLF TO CONFIRM SENTENCE- | CLK | |
| | | | AUTHORIZED RELEASE OF DFNDT | CLK | |
| 34 | | 00001 | SENTENCING | CRT | WFW |
| | | | THE 1 YR TERM OF SENTENCE TO | CRT | |
| | | | BE HELD IN ABEYANCE; BOND | CRT | |
| | | | RELEASED | CRT | |

```
SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
                   YYY- 12-DDD      YYY- 12-DDD       YYY-MMM- 13
   BEGIN 09/01/98
   PROBATION:  60 MONTHS      TERMS: NO CONTACT W/KRIS AMANTE
       $60.00   CRIME VICTIM RIGHTS
```

| | | | | | |
|---|---|---|---|---|---|
| 35 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 36 | 09/02/98 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 37 | 09/04/98 | | PETITION/ORDER FOR TERMINATION | CLK | WFW |
| | | | OF DELAYED SENTENCE STATUS | CLK | |
| 38 | | | ORDER OF PROBATION (60 MONTHS) | CLK | WFW |
| 40 | 10/13/98 | D 001 | RQST FOR APPT OF ATY W/ FINAN | CLK | ARJ |
| | | | SCHEDULE | CLK | |
| 39 | 10/23/98 | | MISCELLANEOUS COURT ACTION | CRT | ARJ |
| | | | MEMO RE DEF RQST TO REPORT TO | CRT | |
| | | | PROB/PAROLE VIA TELEPHONE; CPY | CRT | |
| | | | TO PROB/PAROLE W/ ATTACHMENTS | CRT | |
| 41 | 11/02/98 | D 001 | MISCELLANEOUS ORDER | CLK | ARJ |
| | | | ORD RE: APPT OF APPELLATE ATTY | CLK | |
| | | | & TRANSCRIPT W/ CERT OF MAILNG | CLK | |
| | | | (SADO) | CLK | |
| 42 | 11/06/98 | | REPORTER/RECORDER CERT OF ORD | CLK | WFW |
| | | | OF TRANSCRIPT ON APPEAL; NOT | CLK | |
| | | | OF FILING OF TRANSCRPT & AFFID | CLK | |
| | | | OF MAILING; TRANSCRPT OF PTH | CLK | |
| | | | 2/3/98 (M JOHNSON) | CLK | |

--------------------------------------------------------------------------------

```
43 11/10/98                          REPORTER'S CERT OF ORDERING OF      CLK WFW
                                     TRANSCRPT ON APPEAL; NOTICE OF      CLK
                                     FILING OF TRANSCRIPT & AFFIDAV      CLK
                                     OF MAILING; TRANSCPTS OF PROC       CLK
                                     HELD-PTH 11/3/97, MISC HEARING      CLK
                                     8/18/98 & 2/9/98, SENTENCE          CLK
                                     5/12/98 & 9/1/98 (BRIGGS)           CLK
44 01/21/99                          PETION & ORDER FOR AMENDMENT        CLK WFW
                                     OF ORDER OF PROBATION (PROB         CLK
                                     PERIOD SHALL BE UNSUPERVISED;       CLK
                                     FURTHER THE DEF SHALL HAVE NO       CLK
                                     CONTACT W/VICTIM)                   CLK
45 05/28/99                          MOTION FILED                        CLK WFW
                                     SET NEXT DATE FOR: 06/07/99  1:00 PM CLK
                                         MOTION HEARING
                                         HON. ANTHONY A. MONTON
                                     TO VACATE ORDER OF APPOINTMENT      CLK
                                     NOT OF HRG (NOTICED FOR MONTON      CLK
                                     MOTION DAY OK'D BY CRT ADMIN);      CLK
                                     POS                                 CLK
46 06/07/99                          MOTION HEARING                      CRT WFW
                                     TO VACATE ORDER OF APPT OF          CRT
                                     APPELATE COUNSEL GRANTED; ORD       CRT
                                     TO ENTER                            CRT
47                                   ORDER VACATING ORDER OF APPT        CLK WFW
                                     (SHEILA ROBERTSON DEMING)           CLK
48 06/10/99           D 001          FROM:  MACAYEAL,JOHN,O              CLK WFW
                                       TO:  PRO-PER                      CLK
49 06/18/99                          LTR FROM APPELLATE DEFENDER         CLK WFW
                                     RE: CLOSING FILE                    CLK
50 09/25/03                          PETITION AND ORDER FOR DISCHARGE    CLK WFW
                                     FROM PROBATION                      CLK
..............................  END OF SUMMARY  ..........................
```

97-006531-FH JUDGE THOMAS          FILE 298 19/97  ADJ DT 10/06/97 CLOSE  12/10/97
          NEWAYGO COUNTY                                         SCAO LINE   70

D 001 THOMPSON,WAYNE,MICHAEL                 DOB: 06/17/77    SEX: M  RACE: W
      695 SPAULDING AVENUE SE                CTN:629700095401 TCN:
      ADA, MI   49301-7820                   SID:
                                             DLN:XXXXXXXXXXXX ST:XX
      ATY:                                   PROSECUTOR: ROACH,CHRYSTAL R.,
                                    APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9762151FY  PRELIM: WAIVE 09/18/97
      INCARCERATION DATE: 09/14/97  DISTRICT ARRAIGNMENT:  09/15/97


                              Bond History
------------------------------------------------------------------------------

   Num      Amount              Type            Posted Date     Status
   ---   ---------------   ----------------   -------------   -----------
    1       $20,000.00   Ten Percent


                                Charges
------------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  ------------------   ----------  --- ---
01  ORG   750.520E1A-A             CSC 4TH DEG VICT 13-16   09/14/97   NOC PTH


                              Assessments
------------------------------------------------------------------------------
      Account                  Ordered         Paid        Balance
   --------------------     -----------   -----------   -----------
   CRIME VICTIM RIGHTS         $60.00        $60.00        $.00
   FORENSIC FEE               $150.00       $150.00        $.00
   20% LATE PENALTY FEE        $42.00        $42.00        $.00
                            -----------   -----------   -----------
         TOTAL:               $252.00       $252.00        $.00
   PAYMENT DUE:  1/19/11    LATE FEE DATE:  3/17/11


                     Actions, Judgments, Case Notes
------------------------------------------------------------------------------
 Num   Date   Judge       Chg/Pty   Event Description/Comments
 ----  ------- ----------  -------   ----------------------------------------
  1 09/19/97 THOMAS                  RETURN TO CIRCUIT COURT              CLK EGT
                                     SET NEXT DATE FOR: 09/22/97  1:00 PM  CLK
                                        ARRAIGNMENT
  2                                  COMPLAINT; WARRANT; FINGERPRTS       CLK
                                     COURT ORDERED BOND CONDITION:        CLK EGT
                                     TO HAVE NO CONTACT W/VICTIM          CLK
                                     OR HIS RESIDENCE                     CLK
  3 09/22/97                         ORDER FOR HIV BLOOD TEST             CLK EGT
  4                                  ARRAIGNMENT                          CRT EGT
                                     STOOD MUTE                           CRT
                                     WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                     PLEA ENTERED; BOND CONTINUED         CRT
  6                                  INFORMATION                          CLK EGT
  5 09/23/97                         NOTICE SENT FOR:  10/06/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
  7                                  WRITTEN WAIVER OF ARRAIGNMENT        CLK EGT
  9 09/30/97                         HIV TEST RESULTS                     CLK EGT
                                     (CONFIDENTIAL)                       CLK
  8 10/06/97            00001        PRE-TRIAL HEARING                    CRT EGT

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2914 Filed 12/02/16   Page 55 of
--------------------------------------------------------------------

|    |          |       |                                      |     |     |
|----|----------|-------|--------------------------------------|-----|-----|
|    |          |       | ATTORNEY PRESENT: MACAYEAL            | CRT |     |
|    |          |       | NOLO CONTENDRE                       | CRT |     |
|    |          |       | PSI REPORT ORDERED; SENTENCE         | CRT |     |
|    |          |       | DATE TO BE SET BY PROB DEPT;         | CRT |     |
|    |          |       | BOND CONTINUED                       | CRT |     |
| 10 | 11/26/97 |       | SET NEXT DATE FOR: 12/09/97 10:00 AM | CLK | LJB |
|    |          |       | SENTENCING                           |     |     |
|    |          |       | MDOC LTR TO DEFENDANT                | CLK |     |
| 11 | 12/09/97 |       | SENTENCING                           | CRT | LJB |
|    |          |       | SERVE 4 MONTHS OF THE 1 YEAR         | CRT |     |
|    |          |       | TERM OF SENTENCE; REMAINING 8        | CRT |     |
|    |          |       | MONTHS HELD IN ABEYANCE; BOND        | CRT |     |
|    |          |       | RELEASED                             | CRT |     |

```
 SENTENCE JAIL:          MINIMUM          MAXIMUM           CREDIT
                      YYY- 12-DDD       YYY- 12-DDD      YYY-MMM- 87
   BEGIN 12/09/97
   PROBATION:  24 MONTHS
      $60.00   CRIME VICTIM RIGHTS
```

|    |          |       |                                      |     |     |
|----|----------|-------|--------------------------------------|-----|-----|
| 12 |          |       | ADVICE CONCERNING RIGHT TO APPEAL    | CLK | LJB |
| 13 | 12/10/97 |       | FINAL ORDER OR JUDGMENT FILED        | CLK | LJB |
| 15 |          |       | COMMITMENT TO JAIL JUDGMENT          | CLK |     |
| 14 | 12/11/97 |       | ORDER OF PROBATION                   | CLK | BAG |
| 16 | 12/26/97 |       | SENTENCING INFORMATION REPORT        | CLK | LJB |
|    |          |       | MONEY ORDERED                        | CRT | LJB |
|    |          |       | FORENSIC FEE ADDED                   | CRT |     |

```
      $150.00   FORENSIC FEE
```

|    |          |       |                                      |     |     |
|----|----------|-------|--------------------------------------|-----|-----|
| 17 |          |       | PETITION & ORDER FOR AMENDMENT       | CLK | LJB |
|    |          |       | OF ORDER OF PROBATION (ADDED         | CLK |     |
|    |          |       | FORENSIC FEE &SUPERVISION FEE)       | CLK |     |
| 18 | 12/08/99 |       | PETITION/ORDER FOR DISCHARGE         | CLK | WFW |
|    |          |       | FROM PROB (W/IMPROVEMENT)            | CLK |     |
| 19 | 06/29/10 |       | Letter Sent - 004 - $210.00          | CLK | TH  |
| 20 | 10/26/10 |       | PREV. 17005 M-46                     | CLK | TH  |
|    |          |       | ADDR. HOWARD CITY MI 49329           | CLK |     |
|    |          |       | SOURCE: PSOR                         | CLK |     |
| 21 |          |       | Letter Sent - 002 - $210.00          | CLK | TH  |
| 22 | 01/03/11 |       | MONEY ORDERED                        | CRT | TH  |

```
      $42.00   20% LATE PENALTY FEE
```

|    |          |       |                                      |     |     |
|----|----------|-------|--------------------------------------|-----|-----|
| 23 | 01/06/11 |       | SET NEXT DATE FOR: 02/07/11  1:00 PM | CLK | WFT |
|    |          |       | ORDER TO SHOW CAUSE                  |     |     |
|    |          |       | REGARDING UNPAID FINANCIALS          | CLK |     |
|    |          |       | NOT OF HRG; POS4                     | CLK |     |
| 24 |          | D 001 | FROM:  GREER,JOHN M.,                | CLK | WFT |
|    |          |       | TO:  PRO-PER                         | CLK |     |
| 25 | 01/10/11 |       | REMOVE NEXT EVENT: 02/07/11  1:00 PM | CLK | WFT |
|    |          |       | ORDER TO SHOW CAUSE                  |     |     |
|    |          |       | PER DIRECTION OF COLLECTIONS         | CLK |     |
|    |          |       | CLERK                                | CLK |     |
| 26 | 01/19/11 | D 001 | COURT ORDERED PAID                   | CLK | WFT |
|    |          |       | RECEIPT#  00071653  AMT      $252.00 |     |     |

```
. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.2915   Filed 12/02/16   Page 56 of 298

D 001 FLEMING,RODNEY,ALLEN              DOB: 09/09/73    SEX: M  RACE: W
       7077 E 48TH ST                  CTN:629700094401 TCN:
       NEWAYGO, MI   49337             SID:
                                       DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 APPOINTED         P-32244
       LOWER DISTRICT:  78TH CTY# 62   CASE# 9761751FY   PRELIM: WAIVE 09/18/97
       INCARCERATION DATE: 09/10/97    DISTRICT ARRAIGNMENT:   09/11/97


R 001 WHITE CLOUD CITY PD,,       OWE   $145.05 REC    $145.05 BAL      $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $16,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 09/10/97 | PLG | PTH |
| 02 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 09/10/97 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $145.05 | $145.05 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $205.05 | $205.05 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/28/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/19/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/23/97  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND ALSO INCLUDES FILE | CLK | |
| | | | | 97-6527-FH | CLK | |
| 2 | 09/23/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 09/24/97 | | | NOTICE SENT FOR:   10/07/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 10/07/97 | | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

Case 1:15-cv-00447-RJJ  ECF No. 33-12, PageID.2616 Filed 12/02/16  Page 57 of
298

```
 7                       00001   PRE-TRIAL HEARING                     CRT EGT
                                 PLEAD GUILTY                          CRT
                                 PSI REPORT ORDERED; SENTENCE          CRT
                                 DATE TO BE SET BY PROB DEPT;          CRT
                                 REQUEST FOR BOND REDUCTION            CRT
                                 DENIED; BOND CONTINUED                CRT
 6 10/08/97              00002   ORDER OF NOLLE PROSEQUI               CLK EGT
 8 11/07/97                      SET NEXT DATE FOR: 12/02/97  9:30 AM  CLK BAG
                                    SENTENCING
                                 MDOC LETTER TO DEFENDANT              CLK
 9 12/02/97                      SENTENCING                            CRT LJB
                                 SERVE 90 DAYS OF THE 1 YEAR           CRT
                                 TERM OF SENTENCE; 275 DAYS            CRT
                                 HELD IN ABEYANCE; TERM IS             CRT
                                 CONCURRENT W/CASE #97-6527-FH;        CRT
                                 BOND RELEASED                         CRT

SENTENCE JAIL:       MINIMUM            MAXIMUM          CREDIT
                   YYY- 12-DDD        YYY- 12-DDD     YYY-MMM- 84
  BEGIN 12/02/97
  PROBATION:  24 MONTHS
     $145.05  RESTITUTION                 60.00  CRIME VICTIM RIGHTS
10                               ADVICE CONCERNING RIGHT TO APPEAL  CLK LJB
11                               FINAL ORDER OR JUDGMENT FILED      CLK LJB
                                 COMMITMENT TO JAIL JUDGMENT        CLK
12 12/03/97                      ORDER OF PROBATION (24 MONTHS)     CLK LJB
13 05/07/01             D 001    COURT ORDERED PAID                 CLK SJD
                                 RECEIPT#  00038892  AMT     $205.05
14 05/18/01                      ORDER IMPOSING SENTENCE            CLK WFW
                                 (120 DAYS REMAINING) CPY-ORG       CLK
                                 FILED IN 97-6527-FH                CLK
15 06/08/01             D 001    MISCELLANEOUS DOCUMENT             CLK ARJ
                                 LTR FRM DEF RQSTING WEEKEND        CLK
                                 SERVICE; MEMO'D TO PROB/PAR        CLK
16 06/11/01                      COPY OF BENCH WRNT ENTERED ON      CLK WFW
                                 CASE 97-6527-FH DTD 1/7/01 FOR     CLK
                                 LEAVING TREATMENT CENTER (WRNT     CLK
                                 RETURNED & DEF LODGED ON           CLK
                                 4/27/01                            CLK
17 08/07/01                      PET/ORD FOR DISCHARGE FROM         CLK WFW
                                 PROBATION (CPY-ORG FILED IN        CLK
                                 97-6728-FH)                        CLK
18                      R 001    RESTITUTION DISBURSMENT            CLK WFW
                                 RECEIPT#  00224074  AMT     $145.05
                                 CK ISSD TO WHITE CLOUD PD          CLK
19 08/25/08                      Letter Sent (not for this case     CLK TH
..........................       END OF SUMMARY  .........................
```

CLOSED FOJ CASE REGISTER OF ACTIONS PAGE 1
97-006527-FH JUDGE MONTON FILE DT 09/19/97 ADJ DT 10/07/97 CLOSE 12/02/97
NEWAYGO COUNTY
SCAO LINE 70

D 001 FLEMING,RODNEY,ALLEN                DOB: 09/09/73    SEX: M  RACE: W
AKA-FLEMING,CHILLY,
    7077 E 48TH ST                    CTN:629700094001 TCN:
    NEWAYGO, MI  49337                SID:
                                      DLN:XXXXXXXXXXXX ST:XX
    ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
       P-33732  231-924-4230 APPOINTED          P-32244
    LOWER DISTRICT: 78TH CTY# 62  CASE# 9761681FY  PRELIM: WAIVE 09/18/97
    INCARCERATION DATE: 09/10/97  DISTRICT ARRAIGNMENT:  09/11/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $16,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 09/10/97 | NOP | PTH |
| 02 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 09/10/97 | PLG | PTH |
| 03 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 09/10/97 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/28/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/19/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/23/97  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | 09/23/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 09/24/97 | | | NOTICE SENT FOR:  10/07/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 10/07/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| 6 | | | 00003 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |
| 8 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2913   Filed 12/02/16   Page 59 of 298

------------------------------------------------------------------------

|  |  |  | PLEAD GUILTY | CRT |
|---|---|---|---|---|
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 7 | 10/08/97 |  | ORDER OF NOLLE PROSEQUI | CLK EGT |
| 9 | 11/07/97 |  | SET NEXT DATE FOR: 12/02/97  9:30 AM | CLK BAG |
|  |  |  |     SENTENCING |  |
|  |  |  | MDOC LETTER TO DEFENDANT | CLK |
| 10 | 12/02/97 |  | SENTENCING | CRT LJB |
|  |  |  | SERVE 90 DAYS OF 1 YEAR TERM | CRT |
|  |  |  | OF SENTENCE; 275 DAYS HELD IN | CRT |
|  |  |  | ABEYANCE; CONCURRENT W/CASE | CRT |
|  |  |  | #97-6528-FH; BOND RELEASED | CRT |

SENTENCE JAIL:        MINIMUM         MAXIMUM       CREDIT
              YYY- 12-DDD       YYY- 12-DDD      YYY-MMM- 84
BEGIN 12/02/97
PROBATION:   24 MONTHS
    $60.00   CRIME VICTIM RIGHTS

| 11 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK LJB |
|---|---|---|---|---|
| 12 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK LJB |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 13 | 12/03/97 |  | ORDER OF PROBATION (24 MONTHS) | CLK LJB |
| 14 | 12/08/97 |  | SENTENCING INFORMATION REPORT | CLK LJB |
| 15 | 02/26/98 |  | BENCH WARRANT ISSUED | CLK WFW |
|  |  |  | PETITION AND BENCH WARRANT DTD | CLK |
|  |  |  | 2/25/98 FOR FAILURE TO REPORT | CLK |
|  |  |  | & FAILURE TO ATTEND S/A COUNS | CLK |
| 16 | 12/01/98 |  | ORDER IMPOSING SENTENCE | CLK WFW |
|  |  |  | (REMAINING 281 DAYS) | CLK |
| 17 | 12/02/98 |  | BENCH WARRANT RETURNED | CLK WFW |
|  |  |  | LODGED ON 11/28/98 OF WARRANT | CLK |
|  |  |  | DTD 2/25/98 | CLK |
| 18 | 12/18/98 |  | ORDER FOR TEMPORARY RELEASE | CLK WFW |
|  |  |  | (1:00 PM 12/18/98  TO ENTER | CLK |
|  |  |  | MEL TROTTER INDUSTRIES SUB AB | CLK |
|  |  |  | TREATMENT) | CLK |
| 19 |  |  | ORDER FOR TEMPORARY RELEASE TO | CLK WFW |
|  |  |  | ENTER MEL TROTTER INDUSTRIES | CLK |
|  |  |  | SUBSTANCE ABUSE TREATMENT | CLK |
| 20 | 01/07/99 |  | BENCH WARRANT ISSUED | CLK WFW |
|  |  |  | PETITION & BENCH WARRANT DATED | CLK |
|  |  |  | 1/7/99 FOR LEAVING TREATMENT | CLK |
|  |  |  | W/OUT AUTHORIZATION | CLK |
| 21 | 05/01/01 |  | BENCH WARRANT RETURNED | CLK WFW |
|  |  |  | OR WRNT DTD 1/7/99 FOR LEAVING | CLK |
|  |  |  | TRNMT W/OUT AUTHORIZATION | CLK |
| 22 | 05/10/01 | D 001 | COURT ORDERED PAID | CLK SJD |
|  |  |  | RECEIPT#  00038920  AMT  $30.00 |  |
| 23 | 05/18/01 |  | ORDER IMPOSING SENTENCE | CLK WFW |
|  |  |  | (120 DAYS REMAINING) | CLK |
| 24 | 06/08/01 | D 001 | COURT ORDERED PAID | CLK SJD |
|  |  |  | RECEIPT#  00039178  AMT  $30.00 |  |
| 25 |  | D 001 | MISCELLANEOUS DOCUMENT | CLK ARJ |
|  |  |  | LTR FRM DEF RQSTING WEEKEND | CLK |
|  |  |  | SERVICE; MEMO'D TO PROB/PAROLE | CLK |
| 26 | 08/07/01 |  | PET/ORD FOR DISCHARGE FROM | CLK WFW |
|  |  |  | PROBATION | CLK |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2919 Filed 12/02/16 Page 60 of 298

--------------------------------------------------------------------------------
  27 08/25/08                            Letter Sent (not for this case          CLK TH
..............................   END OF SUMMARY   ..............................

CLOSED    FOJ    CASE REGISTER OF ACTIONS    PAGE    1
97-006507-FH JUDGE MONTON    FILE 08/22/97  ADJ DT 11/10/97 CLOSE   12/31/97
   NEWAYGO COUNTY    SCAO LINE   70

D 001 SPARKES,DAVID,ALLEN        DOB: 06/19/60    SEX: M  RACE: W
      PO BOX 170            CTN:629700079601 TCN:
      FRUITPORT, MI  49415        SID:0961981H
      ATY: SHEPHERD,JOHN W.,        PROSECUTOR: ROACH,CHRYSTAL R.,
         P-20344  269-652-7817 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9759271FY  PRELIM: WAIVE 08/21/97
      INCARCERATION DATE: 08/14/97  DISTRICT ARRAIGNMENT:  08/14/97


B 001 TREPTOW,CORA,
      14787 APPLE DR LOT 410
      FRUITPORT, MI  49415
R 001 BROTT,TAMARA,        OWE    $287.21 REC    $287.21 BAL    $.00

                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 8/25/97 | Applied |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1/1/94 & 5/21/97 | | NOP | PTH |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER 01/01/94 & 05/21/97 | 01/01/94 | NOC | PTH |

                              Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| RESTITUTION | $287.21 | $287.21 | $.00 |
| TOTAL: | $497.21 | $497.21 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/26/98 | | |

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 2 | 08/22/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK EGT |
| | | | | SET NEXT DATE FOR: 09/02/97  1:00 PM   ARRAIGNMENT | CLK |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK |
| 1 | 08/25/97 | | B 001 | BOND POSTED (01) | CLK BAG |
| | | | | RECEIPT#  00028275  AMT    $500.00 | |
| | | | | POSTED BY CORA TREPTOW ON | CLK |
| | | | | 08-14-97 W/DISTRICT COURT | CLK |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK |
| | | | | NO CONTACT W/VICTIM | CLK |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK EGT |
| 4 | 09/02/97 | | | ARRAIGNMENT | CRT EGT |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2921    Filed 12/02/16    Page 62 of 298

```
CLOSED      FOJ           CASE REGISTER OF ACTIONS              PAGE    2
97-006507-FH JUDGE MONTON         FILE 08/22/97  ADJ DT 11/10/97 CLOSE  12/31/97
-----------------------------------------------------------------------------
                                     STOOD MUTE                          CRT
                                     WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                     PLEA ENTERED; BOND CONTINUED         CRT
    5                                INFORMATION                          CLK EGT
                                     WRITTEN WAIVER OF ARRAIGNMENT        CLK
    6  09/03/97                      NOTICE SENT FOR:   09/15/97  1:00 PM CLK EGT
                                        PRE-TRIAL HEARING
    7  09/09/97          D 001       MISCELLANEOUS ORDER                  CLK EGT
                                        ATTORNEY: P-20344 SHEPHERD        CLK
                                     STIP & ORDER FOR SUBST OF ATTY       CLK
    8                   D 001        RE-ASSIGNED GREER   TO SHEPHER       CLK EGT
    9  09/11/97                      HIV BLOOD TEST RESULTS               CLK EGT
                                     (CONFIDENTIAL)                       CLK
   10  09/15/97                      PRE-TRIAL HEARING                    CRT EGT
                                     ADJOURNED                            CRT
                                     IN CHAMBERS: ATTY SHEPHERD IS        CRT
                                     ILL; BOND CONTINUED                  CRT
   11  09/16/97                      NOTICE SENT FOR:   09/29/97  1:00 PM CLK EGT
                                        PRE-TRIAL HEARING
   12  09/24/97                      REMOVE CALENDAR DATES                CLK EGT
                                     ATTY SHEPHERD IS ILL                 CLK
   13                                NOTICE SENT FOR:   10/07/97  9:30 AM CLK EGT
                                        PRE-TRIAL HEARING
                                     THE DEF WAS ALSO SENT A COPY         CLK
   14  09/29/97                      REMOVE CALENDAR DATES                CLK EGT
                                     ATTY SHEPHERD IS IN HOSPITAL         CLK
   15                                NOTICE SENT FOR:   10/14/97  1:00 PM CLK EGT
                                        PRE-TRIAL HEARING
                                     THIS NOTICE WAS ALSO SENT TO         CLK
                                     THE DEFENDANT                        CLK
   16  10/14/97                      PRE-TRIAL HEARING                    CRT LJB
                                        ATTORNEY PRESENT: MACAYEAL        CRT
                                     ADJOURNED                            CRT
                                     PER REQUEST OF DEF ATTY              CRT
                                     BOND CONT                            CRT
   17                                NOTICE SENT FOR:   10/27/97  1:00 PM CLK LJB
                                        PRE-TRIAL HEARING
                                     AMENDED NOTICE                       CLK
   18  10/27/97                      PRE-TRIAL HEARING                    CRT BAG
                                     ADJOURNED                            CRT
                                     COURT CLOSED DUE TO SNOW STORM       CRT
                                     THAT KNOCKED OUT ELECTRICITY         CRT
   19                                NOTICE SENT FOR:   11/10/97  1:00 PM CLK BAG
                                        PRE-TRIAL HEARING
   20  11/10/97          00001       PRE-TRIAL HEARING                    CRT BAG
                                     NOLLE PROSEQUI                       CRT
                                     PER PLEA AGREEMENT                    CRT
   21                   00002        PRE-TRIAL HEARING                    CRT BAG
                                     NOLO CONTENDRE                       CRT
                                     PSI REPORT ORDERED; SENTENCE         CRT
                                     DATE TO BE SET BY PROB DEPT;         CRT
                                     BOND CONTINUED W/NO CONTACT          CRT
                                     CONDITION                            CRT
   22  11/12/97          00002       INFORMATION                          CLK BAG
                                     AMENDED                              CLK
   23                   00001        MOTION/ORDER OF NOLLE PROSEQUI       CLK BAG
   24  12/15/97                      SET NEXT DATE FOR: 12/30/97  9:30 AM CLK LJB
```

CLOSED Case 1:15-cv-00447-RJJ ECF No. 83-2 PageID 2922 Filed 12/02/16 Page 63 of 298

```
CLOSED                        CASE REGISTER OF ACTIONS            05/27/15    PAGE    3
97-006507-FH JUDGE MONTON           FILE 09/22/97  ADJ DT 11/10/97 CLOSE  12/31/97
-----------------------------------------------------------------------------------
                                    SENTENCING
                                    MDOC LETTER TO DEFENDANT              CLK
25  12/30/97              00002     SENTENCING                           CRT LJB
                                    SERVE 180 DAYS FORTHWITH OF          CRT
                                    THE 1 YR TERM OF SENTENCE W/         CRT
                                    THE REMAINING DAYS HELD IN           CRT
                                    ABEYANCE; BOND RELEASED              CRT
      SENTENCE JAIL:         MINIMUM          MAXIMUM          CREDIT
                          YYY- 12-DDD       YYY- 12-DDD     YYY-MMM-  1
      BEGIN 12/30/97
      PROBATION:  48 MONTHS
        $60.00   CRIME VICTIM RIGHTS          150.00  FORENSIC FEE
26
27  12/31/97                        ADVICE CONCERNING RIGHT TO APPEAL    CLK LJB
                                    FINAL ORDER OR JUDGMENT FILED        CLK LJB
                                    COMMITMENT TO JAIL JUDGMENT          CLK
28  01/05/98              B 001     BOND REFUNDED (01)                   CLK KLD
                                    RECEIPT#  00000000  AMT    $450.00
                                    PREPAY ISSUED TO CORA ANN            CLK
                                    TREPTOW                              CLK
29  01/08/98                        BOND APPLIED (01)                    CLK KLD
                                    RECEIPT#  00186099  AMT     $50.00
                                    CK ISSUED TO CIRCUIT COURT           CLK
30                                  CIRCUIT COURT BOND COSTS             CLK KLD
                                    RECEIPT#  00029288  AMT     $50.00
31  01/14/98                        ORDER OF PROBATION (48 MONTHS)       CLK LJB
32                                  MONEY ORDERED                        CRT LJB
                                    RESTITUTION DETERMINED PER           CRT
                                    ORDER OF PROBATION                   CRT
        $287.21   RESTITUTION
33  06/03/98                        ORDER OF PROBATION (CORRECTED)       CLK WFW
34  02/23/00                        COURT ORDERED PAID                   CLK KLD
                                    RECEIPT#  00035341  AMT    $200.00
35  04/18/00              R 001     RESTITUTION DISBURSMENT              CLK WFW
                                    RECEIPT#  00210624  AMT     $40.00
                                    CK ISSD TO TAMARA BROTT              CLK
36  11/14/01                        REPORT OF NONPAYMENT OF RESTIT       CLK WFW
37  12/06/01              D 001     COURT ORDERED PAID                   CLK SJD
                                    RECEIPT#  00040775  AMT    $297.21
38  12/19/01                        PET/ORD FOR DISCHARGE FROM           CLK WFW
                                    PROBATION                            CLK
39  02/19/02              R 001     RESTITUTION DISBURSMENT              CLK WFW
                                    RECEIPT#  00229340  AMT    $247.21
                                    CK ISSD TO TAMARA BROTT              CLK
.............................  END OF SUMMARY  ...............................
```

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2923  Filed 12/02/16   Page 64 of 298

```
D 001 FIELDS,ROBERT,WILLIAM               DOB: 12/30/61   SEX: M  RACE: W
       1770 E 78TH ST                     CTN:629700074701 TCN:
       NEWAYGO, MI  49337                 SID:
       ATY: BECKERING,RAYMOND E.,III      PROSECUTOR: ROACH,CHRYSTAL R.,
          P-45800  616-456-2404 RETAINED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9758191FY   PRELIM: WAIVE 07/31/97
       INCARCERATION DATE: 07/24/97  DISTRICT ARRAIGNMENT:   07/25/97


B 001 FIELDS,KIM,
       1770 E 78TH ST
       NEWAYGO, MI  49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 8/04/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C | | CSC 2ND DEG MULTI VAR 06/08/97-06/14/97 | | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 06/08/96-06/14/96 | | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/03/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/04/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00028111  AMT        $500.00 | | |
| | | | | POSTED BY KIM FIELDS ON | CLK | |
| | | | | 07-25-97 W/DISTRICT COURT; | CLK | |
| | | | | COURT ORDERED BON CONDITIONS: | CLK | |
| | | | | NO CONTACT W/VICTIMS OR THEIR | CLK | |
| | | | | RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/05/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-28870 WILLEY | CLK | |
| 5 | 08/05/97 | | | ARRAIGNMENT | CRT | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 33-2, PageID.2924   Filed 12/02/16   Page 65 of 297
--------------------------------------------------------------------------------

|       |          |       |                                              |     |     |
|-------|----------|-------|----------------------------------------------|-----|-----|
|       |          |       | PLED NOT GUILTY                              | CRT |     |
|       |          |       | WAIVED ARRAIGNMENT;                          | CRT |     |
|       |          |       | BOND CONTINUED                               | CRT |     |
| 6     |          |       | INFORMATION                                  | CLK | EGT |
|       |          |       | WRITTEN WAIVER OF ARRAIGNMENT                | CLK |     |
| 4     | 08/07/97 | D 001 | RE-ASSIGNED WILLEY  TO BECKERI               | CLK | EGT |
| 7     |          |       | NOTICE SENT FOR:    09/08/97  1:00 PM        | CLK | EGT |
|       |          |       |   PRE-TRIAL HEARING                          |     |     |
| 8     | 08/11/97 |       | ORDER FOR HIV BLOOD TEST                     | CLK | EGT |
| 9     | 08/28/97 |       | HIV TEST RESULTS                             | CLK | EGT |
|       |          |       | (CONFIDENTIAL)                               | CLK |     |
| 10    | 09/08/97 | 00001 | PRE-TRIAL HEARING                            | CRT | EGT |
|       |          |       | NOLLE PROSEQUI                               | CRT |     |
|       |          |       | PER PLEA AGREEMENT                           | CRT |     |
| 12    |          | 00002 | PRE-TRIAL HEARING                            | CRT | EGT |
|       |          |       | PLEAD GUILTY                                 | CRT |     |
|       |          |       | PSI REPORT ORDERED; SENTENCE                 | CRT |     |
|       |          |       | DATE TO BE SET BY PROB DEPT;                 | CRT |     |
|       |          |       | BOND CONTINUED                               | CRT |     |
| 13    | 09/09/97 |       | AMENDED INFORMATION                          | CLK | EGT |
| 11    | 09/10/97 | 00001 | ORDER OF NOLLE PROSEQUI                      | CLK | EGT |
| 14    | 09/22/97 |       | STIPULATION AND ORDER                        | CLK | EGT |
|       |          |       | (AMENDING BOND CONDITION FOR                 | CLK |     |
|       |          |       | DEF TO VISIT W/DAUGHTER IN                   | CLK |     |
|       |          |       | PRESENCE OF KIM FIELDS)                      | CLK |     |
| 15    | 10/16/97 |       | NOTICE OF HEARING                            | CLK | BAG |
|       |          |       | SET NEXT DATE FOR: 11/03/97  1:00 PM         | CLK |     |
|       |          |       |   SENTENCING                                 |     |     |
|       |          |       | DOC LTR TO DEFENDANT                         | CLK |     |
| 16    | 11/03/97 | B 001 | BOND REFUNDED (01)                           | CLK | KLD |
|       |          |       | RECEIPT#  00000000  AMT      $450.00         |     |     |
|       |          |       | PREPAY ISSUED TO KIMBERLY                    | CLK |     |
|       |          |       | FIELDS                                       | CLK |     |
| 19    |          | 00002 | SENTENCING                                   | CRT | BAG |
|       |          |       | 6 MONTHS HELD IN ABEYANCE;                   | CRT |     |
|       |          |       | BOND RELEASED                                | CRT |     |

```
    SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                         YYY-  6-DDD      YYY-  6-DDD      YYY-MMM-  2
    BEGIN 11/03/97
    PROBATION:  36 MONTHS
       $60.00   CRIME VICTIM RIGHTS
```

|       |          |       |                                              |     |     |
|-------|----------|-------|----------------------------------------------|-----|-----|
| 17    | 11/04/97 |       | BOND APPLIED (01)                            | CLK | KLD |
|       |          |       | RECEIPT#  00184117  AMT       $50.00         |     |     |
|       |          |       | CK ISSUED TO CIRCUIT COURT                   | CLK |     |
| 21    |          |       | SENTENCING INFORMATION REPORT                | CLK | BAG |
| 18    | 11/06/97 |       | CIRCUIT COURT BOND COSTS                     | CLK | KLD |
|       |          |       | RECEIPT#  00028850  AMT       $50.00         |     |     |
| 20    | 11/07/97 |       | ADVICE CONCERNING RIGHT TO APPEAL            | CLK | BAG |
| 22    |          |       | FINAL ORDER OR JUDGMENT FILED                | CLK | BAG |
|       |          |       | COMMITMENT TO JAIL JUDGMENT                  | CLK |     |
| 23    | 11/10/97 |       | ORDER OF PROBATION                           | CLK | BAG |
| 24    |          |       | MONEY ORDERED                                | CRT | BAG |
|       |          |       | FORENSIC FEE ADDED IN ORDER OF               | CRT |     |
|       |          |       | PROBATION                                    | CRT |     |

```
       $150.00   FORENSIC FEE
```

|       |          |       |                                              |     |     |
|-------|----------|-------|----------------------------------------------|-----|-----|
| 25    | 08/27/98 | D 001 | MOTION FILED                                 | CLK | WFW |
|       |          |       |   ATTORNEY: P-45800 BECKERING                | CLK |     |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2925   Filed 12/02/16   Page 66 of 298

--------------------------------------------------------------------------------

|       |          |       | TO AMEND PROB CONDITIONS; POS | CLK |     |
|-------|----------|-------|-------------------------------|-----|-----|
|       |          |       | (NOT OF HRG PENDING) | CLK | |
| 26 | 08/31/98 | | NOTICE SENT FOR:    09/08/98  1:00 PM | CLK | WFW |
|       |          |       |    MISCELLANEOUS HEARING | | |
|       |          |       | MOT TO AMEND PROB CONDITIONS | CLK | |
|       |          |       | POS | CLK | |
| 27 | 09/08/98 | | MISCELLANOUS HEARING HELD | CRT | WFW |
|       |          |       | IN CHAMBERS MOTION NOT OPPOSED | CRT | |
|       |          |       | BY P/A OR COURT; ORDER TO | CRT | |
|       |          |       | ENTER | CRT | |
| 28 | 09/16/98 | | ORDER AMENDING PROB CONDITIONS | CLK | WFW |
|       |          |       | SIGNED ON 9/15/98 | CLK | |
| 29 | 11/02/99 | D 001 | COURT ORDERED PAID | CLK | SJD |
|       |          |       | RECEIPT#  00034461  AMT      $210.00 | | |
| 30 | 11/03/99 | | PETITION & ORDER FOR DISCHARGE | CLK | WFW |
|       |          |       | FROM PROBATION (W/IMPROVEMENT) | CLK | |

.............................  END OF SUMMARY  ...............................

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2926   Filed 12/02/16   Page 67 of 298

D 001 CHRISTISON,MICHAEL,TODD          DOB: 01/20/68    SEX: M  RACE: W
      1111 CATHERINE                   CTN:629700076801 TCN:
      BIG RAPIDS, MI   49307           SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9758541FY   PRELIM: WAIVE 07/31/97
      INCARCERATION DATE: 07/25/97   DISTRICT ARRAIGNMENT:   07/28/97


                              Bond History
----------------------------------------------------------------------------

| Num | Amount       | Type        | Posted Date | Status |
| --- | ------------ | ----------- | ----------- | ------ |
| 1   | $50,000.00   | Ten Percent |             |        |
| 2   | $25,000.00   | Ten Percent |             |        |

                              Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description    | Offense Dt | Dsp | Evt |
| --- | ---- | ------------ | ------- | --------------------- | ---------- | --- | --- |
| 01  | ORG  | 257.602A3-A  |         | FLEEING R/O 3RD DEGREE | 07/25/97  | RMD | PTH |
| 02  | ORG  | 750.82       |         | ASSAULT-WEAPON        |            | RMD | PTH |
| 03  | ORG  | 257.625      | T       | OPER- OUIL PER SE *OLD* | 07/25/97 | RMD | PTH |
| 04  | ORG  | 257.301      |         | OPERAT-EXPIRED LICENSE | 07/25/97  | RMD | PTH |
| 05  | ORG  | 257.625A(2)  |         | REFUSE BREATH TEST    | 07/25/97   | RMD | PTH |
| 06  | ORG  | 257.328      |         | MOT VEH CODE-FLS EOI  | 07/25/97   | RMD | PTH |

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date     | Judge  | Chg/Pty | Event Description/Comments         |     |     |
| --- | -------- | ------ | ------- | --------------------------------- | --- | --- |
| 1   | 08/01/97 | MONTON |         | RETURN TO CIRCUIT COURT           | CLK | EGT |
|     |          |        |         | SET NEXT DATE FOR: 08/04/97  1:00 PM | CLK |  |
|     |          |        |         |   ARRAIGNMENT                     |     |     |
|     |          |        |         | COMPLAINT; WARRANT; FINGERPTS     | CLK |     |
|     |          |        |         | UNIFORM LAW CITATION              | CLK |     |
| 2   | 08/04/97 |        |         | ARRAIGNMENT                       | CRT | EGT |
|     |          |        |         | STOOD MUTE                        | CRT |     |
|     |          |        |         | WAIVED ARRAIGNMENT; NOT GUILTY    | CRT |     |
|     |          |        |         | PLEA ENTERED; BOND CONTINUED      | CRT |     |
| 3   |          |        |         | INFORMATION                       | CLK | EGT |
|     |          |        |         | WRITTEN WAIVER OF ARRAIGNMENT     | CLK |     |
| 4   |          |        |         | NOTICE SENT FOR:   09/02/97  1:00 PM | CLK | EGT |
|     |          |        |         |   PRE-TRIAL HEARING               |     |     |
| 5   | 09/02/97 |        | 00001   | PRE-TRIAL HEARING                 | CRT | EGT |
|     |          |        |         | REMAND TO DISTRICT COURT          | CRT |     |
| 6   |          |        | 00002   | PRE-TRIAL HEARING                 | CRT | EGT |
|     |          |        |         | REMAND TO DISTRICT COURT          | CRT |     |
| 7   |          |        | 00003   | PRE-TRIAL HEARING                 | CRT | EGT |
|     |          |        |         | REMAND TO DISTRICT COURT          | CRT |     |
| 8   |          |        | 00004   | PRE-TRIAL HEARING                 | CRT | EGT |
|     |          |        |         | REMAND TO DISTRICT COURT          | CRT |     |
| 9   |          |        | 00005   | PRE-TRIAL HEARING                 | CRT | EGT |
|     |          |        |         | REMAND TO DISTRICT COURT          | CRT |     |
| 10  |          |        | 00006   | PRE-TRIAL HEARING                 | CRT | EGT |

------------------------------------------------------------------------------------

|       |          |       |                                          |     |     |
|-------|----------|-------|------------------------------------------|-----|-----|
|       |          |       | REMAND TO DISTRICT COURT                 | CRT |     |
|       |          |       | ATTY GREER REQUEST MOTION FOR            | CRT |     |
|       |          |       | BOND REDUCTION-GRANTED; BOND             | CRT |     |
|       |          |       | MAY BE REDUCED TO $25,000/10%            | CRT |     |
| 11    | 09/03/97 |       | AMENDED BOND ($25,000/10%)               | CLK | EGT |
| 12    |          |       | REMAND ORDER                             | CLK | EGT |
|       |          |       | CASE TRANSFERRED TO DIST COURT           | CLK |     |
| 13    | 05/05/98 | 00003 | ADJ/STAT      ABSTRACT CREATED           | CLK | BAG |
|       |          |       | SEQUENCE NUMBER 00020                    | CLK |     |
| 14    |          | 00004 | ADJ/STAT      ABSTRACT CREATED           | CLK | BAG |
|       |          |       | SEQUENCE NUMBER 00021                    | CLK |     |
| 15    | 12/27/12 |       | Letter Sent (not for this case           | CLK | MKA |
| 16    | 07/18/13 |       | Letter Sent (not for this case           | CLK | MKA |
| 17    | 12/11/13 |       | Letter Sent (not for this case           | CLK | MKA |

. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED                                                          05/27/15   PAGE   1
97-006495-FH  JUDGE MONTON                  FILE 08/01/97  ADJ DT 09/15/97 CLOSE  09/16/97
          NEWAYGO COUNTY                                              SCAO LINE  80

D 001 JONES,RUSSELL,RAYMOND                 DOB: 05/01/63   SEX: M  RACE: W
      6922 W 104TH ST                       CTN:629700073801 TCN:
      FREMONT, MI  49412                     SID:
      ATY: DIMKOFF,GRAYDON W.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-12790  231-689-7270 RETAINED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9757971FY   PRELIM: WAIVE 08/01/97
      INCARCERATION DATE: 07/24/97   DISTRICT ARRAIGNMENT:   07/24/97


                              Bond History
-------------------------------------------------------------------------------------

      Num      Amount              Type           Posted Date    Status
      ---   ----------------   ------------------  -----------   -----------
       1      $1,000.00   Personal Recognizance     8/01/97     Cancelled

                               Charges
-------------------------------------------------------------------------------------

Num Type     Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    -------------  -------  ------------------   ----------   --- ---
01  ORG   750.82                     ASSAULT-WEAPON         07/16/97   RMD PTH
02  ORG   750.81                     ASSAULT AND BATTERY    07/16/97   RMD PTH

                   Actions, Judgments, Case Notes
-------------------------------------------------------------------------------------

Num   Date    Judge     Chg/Pty   Event Description/Comments
----  -------- ----------  -------  -------------------------------------------
  1 08/01/97 MONTON    D 001    BOND POSTED (01)                      CLK EGT
                                BAIL BOND ($1,000/PR)                 CLK
  2                             RETURN TO CIRCUIT COURT               CLK EGT
                                SET NEXT DATE FOR: 08/04/97  1:00 PM  CLK
                                   ARRAIGNMENT
                                COMPLAINT; WARRANT; FINGERPRTS        CLK
  3 08/04/97                    ARRAIGNMENT                           CRT EGT
                                PLED NOT GUILTY                       CRT
                                BOND CONTINUED                        CRT
  5                             INFORMATION                           CLK EGT
  4 08/06/97                    NOTICE SENT FOR:   08/12/97  9:30 AM  CLK EGT
                                   PRE-TRIAL HEARING
  6 08/12/97                    PRE-TRIAL HEARING                     CRT EGT
                                SET MATTER FOR TRIAL;                 CRT
                                BOND CONTINUED                        CRT
  7                             NOTICE SENT FOR:   09/09/97  9:30 AM  CLK EGT
                                   PRE-TRIAL HEARING
  8                             NOTICE SENT FOR:   09/26/97  8:30 AM  CLK EGT
                                   JURY TRIAL
  9 09/04/97                    SUBPOENA                              CLK EGT
                                ORDER TO APPEAR ON 09-26-97           CLK
                                @ 8:30AM   TO:  ANDY FIAS,            CLK
                                DON STEIN, SONJA STEIN AND            CLK
                                JOEL ABENDROTH                        CLK
 10 09/09/97                    PL ENDORSEMENT OF WITNESS             CLK EGT
 11                             PRE-TRIAL HEARING                     CRT EGT
                                ADJOURNED                             CRT
                                IN CHAMBERS: ATTY DIMKOFF             CRT
                                REQUESTS ADJ DUE TO ONGOING           CRT
                                INVESTINGATION; BOND CONT             CRT

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2929   Filed 12/02/16   Page 70 of 298

CLOSED        RDO              CASE REGISTER OF ACTIONS                    PAGE    2
97-006495-FH JUDGE MONTON           FILE 08/01/97  ADJ DT 09/15/97 CLOSE  09/16/97
--------------------------------------------------------------------------------

```
12 09/11/97                  NOTICE SENT FOR:    09/15/97  1:00 PM  CLK EGT
                               PRE-TRIAL HEARING
13 09/15/97          00001   PRE-TRIAL HEARING                       CRT EGT
                             REMAND TO DISTRICT COURT                CRT
14                   00002   PRE-TRIAL HEARING                       CRT EGT
                             REMAND TO DISTRICT COURT                CRT
                             ATTY DIMKOFF NOT PRESENT;               CRT
                             PER REQUEST OF PROS ROACH;              CRT
                             BOND CONTINUED                          CRT
15                           REMOVE TRIAL DATES                      CLK EGT
16 09/16/97                  REMAND ORDER                            CLK EGT
                             CASE TRANSFERRED TO DIST COURT          CLK
18                           BOND CANCELED (01)                      CLK PAD
17 09/18/97                  SUBPOENA RETURN FROM SONJA              CLK EGT
                             STEIN & DON STEIN                       CLK
19 12/31/14                  Letter Sent (not for this case         CLK MKA
```
. . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED                              CASE REGISTER OF ACTIONS          05/27/05  PAGE   1
97-006494-FH JUDGE THOMAS                  FILE DT 08/01/97  ADJ DT 09/08/97 CLOSE  09/10/97
         NEWAYGO COUNTY                                                     SCAO LINE  80
```

```
D 001 MCINTYRE,MITCHELL,W             DOB: 03/30/80   SEX: M  RACE: W
      6472 WHITE RD                   CTN:629700074301 TCN:
      MUSKEGON, MI  49442             SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9758221FY   PRELIM: WAIVE 07/31/97
      INCARCERATION DATE: 07/28/97   DISTRICT ARRAIGNMENT:  07/28/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 8/01/97 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.356-A | | LARCENY OVER $100 | 06/30/97 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/01/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/05/97 10:00 AM   ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; FINGERPRINTS | CLK | |
| 3 | 08/05/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 08/07/97 | | | NOTICE SENT FOR:   09/08/97  1:00 PM   PRE-TRIAL HEARING | CLK | EGT |
| 6 | 09/08/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER REQUEST OF ATTY MACAYEAL; | CRT | |
| | | | | BOND CONTINUED SUBJECT TO | CRT | |
| | | | | MOTHERS APPROVAL | CRT | |
| 7 | 09/10/97 | | | REMAND ORDER | CLK | EGT |
| | | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 8 | | | | BOND CANCELED (01) | CLK | PAD |

```
. . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .
```

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2931 Filed 12/02/16 Page 72 of 298

```
D 001 BOWEN,MARK,STEVEN,                 DOB: 07/02/66    SEX: M  RACE: W
      218 N LINDEN                       CTN:629900002401 TCN:
      FREMONT, MI  49412                 SID:
      ATY: KOZMA,KEVIN J.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-31989  231-689-6636 RETAINED              P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 99364FY-1  PRELIM: WAIVE 01/21/99
      INCARCERATION DATE: 01/09/99  DISTRICT ARRAIGNMENT:   01/19/99


B 001 BOWEN,KATHLEEN,
      5797 E 52ND ST
      NEWAYGO, MI  49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 1/21/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 01/09/99 | NOP | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 01/09/99 | NOP | SEN |
| 03 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 01/09/99 | PLG | SEN |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/30/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 01/21/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00032188 AMT $500.00 | | |
| | | | | POSTED BY KATHLEEN BOWEN ON | CLK | |
| | | | | 1/19/99 W/DISTRICT COURT | CLK | |
| | | | | W/COND OF LIVE W/PARENTS, NO | CLK | |
| | | | | ALCOHOL, TAKE MEDS, NOT TO GO | CLK | |
| | | | | TO FREMONT & NO WEAPONS-KNIVES | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/26/99 9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | 01/26/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

---

| | | | | | |
|---|---|---|---|---|---|
| 5 | | | CONTINUED | | CRT |
| | | 00001 | INFORMATION | | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | | CLK |
| 6 | | | NOTICE SENT FOR: 02/09/99 9:30 AM | | CLK WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | NOT PERMITTED VIA TELEPHONE | | CLK |
| | | | DEFENDANT MUST BE PRESENT | | CLK |
| 7 | 02/09/99 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | | NOLLE PROSEQUI | | CRT |
| | | | PER PLEA AGREEMENT | | CRT |
| 8 | | 00002 | PRE-TRIAL HEARING | | CRT WFW |
| | | | PLEAD GUILTY ; PSI REPORT | | CRT |
| | | | ORDERED; SENTENCE DATE TO BE | | CRT |
| | | | SET BY PROB DEPT; BOND CONT | | CRT |
| 9 | | 00002 | INFORMATION | | CLK WFW |
| | | | AMENDED | | CLK |
| 10 | 02/10/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | | CLK WFW |
| 11 | 03/29/99 | | SET NEXT DATE FOR: 04/12/99 1:00 PM | | CLK WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEF | | CLK |
| 12 | 04/12/99 | 00002 | SENTENCING | | CRT WFW |
| | | | ADJOURNED | | CRT |
| | | | DEFENDANT TO BE PLACED ON A | | CRT |
| | | | DELAYED STATUS W/SENTENCE DATE | | CRT |
| | | | OF 11/22/99 @ 1:00 PM; BOND | | CRT |
| | | | CONT | | CRT |
| 13 | 04/16/99 | | SENTENCING INFORMATION REPORT | | CLK WFW |
| 14 | | | DELAYED SENTENCE | | CLK WFW |
| | | | ORDER OF PROBATION (6 MONTH | | CLK |
| | | | DELAY) | | CLK |
| 15 | 10/14/99 | | SET NEXT DATE FOR: 11/02/99 9:30 AM | | CLK WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEFENDANT | | CLK |
| 16 | 11/02/99 | 00002 | SENTENCING | | CRT WFW |
| | | | NOLLE PROSEQUI | | CRT |
| | | | PER PLEA AGREEMENT | | CRT |
| 17 | | 00003 | SENTENCING | | CRT WFW |
| | | | PLEAD GUILTY | | CRT |
| | | | PER PLEA AGREEMENT | | CRT |
| 18 | | 00003 | INFORMATION | | CLK WFW |
| | | | AMENDED | | CLK |
| 22 | | 00003 | SENTENCING | | CRT WFW |
| | | | 1 YEAR TERM HELD IN ABEYANCE | | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 22 |

BEGIN 11/02/99
$60.00 CRIME VICTIM RIGHTS

| | | | | | |
|---|---|---|---|---|---|
| 23 | | | ADVICE CONCERNING RIGHT TO APPEAL | | CLK WFW |
| 19 | 11/03/99 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | | CLK WFW |
| 24 | | | FINAL ORDER OR JUDGMENT FILED | | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGEMENT | | CLK |
| 25 | 11/05/99 | | PETITION & ORDER FOR DISCHARGE | | CLK WFW |
| | | | FROM DELAY OF SENTENCE | | CLK |
| 26 | 11/12/99 | B 001 | BOND REFUNDED (01) | | CLK SJD |
| | | | RECEIPT# 00000000 AMT $390.00 | | |
| 27 | 11/19/99 | | BOND APPLIED (01) | | CLK SJD |
| | | | RECEIPT# 00206383 AMT $50.00 | | |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 33-2, PageID.2933 Filed 12/02/16 Page 74 of

CLOSED                                   CASE REGISTER ACTIONS
99-006864-FH JUDGE MONTON        FILE 09/21/99  ADJ DT 11/02/99 CLOSE  11/03/99
-------------------------------------------------------------------------------
                              CK ISSUED TO CIRCUIT COURT                  CLK
28                            CIRCUIT COURT BOND COSTS                     CLK SJD
                              RECEIPT#  00034609  AMT        $50.00
29                            BOND FORFEITED (01)                         CLK SJD
                              RECEIPT#  00206383  AMT        $60.00
                              CK ISSUED TO CIRCUIT COURT                  CLK
30                            COURT ORDERED PAID                          CLK SJD
                              RECEIPT#  00034610  AMT        $60.00
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.2034 Filed 12/02/16 05/28/2015 Page 75 of 298

```
98-006847-FH JUDGE MONTON                          FILE 12/18/98  ADJ DT 12/21/98 CLOSE  03/01/99
         NEWAYGO COUNTY                                                          SCAO LINE  70
```

```
D 001 BECTON,SHERRY,WYNETTE,                DOB: 09/01/76   SEX: F  RACE: W
       927 N DICKINSON                       CTN:629800123301 TCN:
       HESPERIA, MI  49421                   SID:
       ATY: SHEPHERD,JOHN W.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-20344  269-652-7817 APPOINTED                  P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9812347FY1  PRELIM: WAIVE 12/17/98
       INCARCERATION DATE: 12/17/98  DISTRICT ARRAIGNMENT:  12/17/98
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 12/18/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 12/03/98 | NOP | ARR |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 12/03/98 | PLG | ARR |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/27/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 12/18/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | BOND CONDITIONS OF NO CONTACT W/VICTIM | CLK | WFW |
| | | | | | CLK | |
| 3 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/98  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | | | | BOND CONDITIONS OF NO CONTACT W/VICTIM | CLK | WFW |
| | | | | | CLK | |
| 5 | 12/21/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |
| 7 | | | 00002 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 8 | | | 00001 | INFORMATION | CLK | WFW |
| 6 | 12/22/98 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 9 | | | 00002 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 33-2, PageID.2935  Filed 12/02/16   Page 76 of 298

--------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 10 01/29/99 | | AMENDED | | CLK | |
| | | SET NEXT DATE FOR: 03/01/99  1:00 PM | | CLK | WFW |
| | | SENTENCING | | | |
| | | MDOC LTR TO DEFENDANT | | CLK | |
| 11 03/01/99 | 00002 | SENTENCING | | CRT | WFW |
| | | 90 DAYS HELD IN ABEYANCE; BOND | | CRT | |
| | | RELEASED | | CRT | |

SENTENCE JAIL:         MINIMUM            MAXIMUM              CREDIT
                   YYY-MMM- 90        YYY-MMM- 90          YYY-MMM-DDD
  BEGIN 03/01/99
  PROBATION:  12 MONTHS
     $50.00   CRIME VICTIM RIGHTS

| | | | | | |
|---|---|---|---|---|---|
| 12 | | ADVICE CONCERNING RIGHT TO APPEAL | | CLK | WFW |
| 13 | | FINAL ORDER OR JUDGMENT FILED | | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | | CLK | |
| 18 | | BOND CANCELED (01) | | CLK | PAD |
| 15 03/09/99 | | ORDER OF PROBATION (12 MONTHS) | | CLK | WFW |
| 14 03/10/99 | | AMENDED JUDGMENT OF SENTENCE | | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | | CLK | |
| 16 02/17/00 | D 001 | COURT ORDERED PAID | | CLK | SJD |
| | | RECEIPT#  00035287  AMT       $50.00 | | | |
| 17 02/18/00 | | PETITION/ORDER FOR DISCHARGE | | CLK | WFW |
| | | FROM PROBATION | | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 89-2, PageID.2936   Filed 12/02/16   Page 77 of 298

```
CLOSED     FOR          CASE REGISTER OF ACTIONS              PAGE   1
98-006841-FH JUDGE MONTON             FILE DT 12/17/98  ADJ DT 05/10/99 CLOSE  05/11/99
         NEWAYGO COUNTY                                          SCAO LINE 110
```

D 001 STICKNEY,ROBERT,LEE,JR          DOB: 11/24/64    SEX: M  RACE: W
      2944 EVERGREEN                  CTN:629800085901 TCN:
      WHITE CLOUD, MI  49349          SID:
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,          PROSECUTOR: ROACH,CHRYSTAL R.,
           P-24480  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 989443FY-1  PRELIM: WAIVE 12/17/98
      INCARCERATION DATE: 12/04/98   DISTRICT ARRAIGNMENT:   12/03/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 12/17/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.350A1 | | KIDNAP-CUSTODIAL INTERFNC 8/14/98 -8/20/98 | 08/14/98 | NOP | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/17/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | NO CONTACT W/CHILDREN | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/98  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; BOND CONDITITONS | CLK | |
| 3 | | | | | CLK | |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 12/18/98 | | D 001 | APPEARANCE | CLK | WFW |
| | | | | ATTORNEY: P-24480 JAUNESE | CLK | |
| 5 | 12/21/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | AMENDED; WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 12/22/98 | | | NOTICE SENT FOR:   02/09/99  9:30 AM PRE-TRIAL HEARING | CLK | WFW |
| 8 | 02/09/99 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQ OF ATTY (APPRVED BY JUDGE) TO RUN BOTH CASES TOGETHER (98-6782-FC); BOND CONTINUED | CRT | |

```
CLOSED                     CASE REGISTER OF ACTIONS          05/28/15  PAGE   2
98-006841-FH JUDGE MONTON      FILE 12/17/98  ADJ DT 05/10/99 CLOSE  05/11/99
------------------------------------------------------------------------------
  9 02/10/99                 NOTICE SENT FOR:   03/15/99  1:00 PM  CLK WFW
                             PRE-TRIAL HEARING
 10 03/15/99        00001    PRE-TRIAL HEARING                     CRT WFW
                             ADJOURNED                             CRT
                             PER ATTY REQ PENDING COMPANION        CRT
                             CASE #98-6782-FC; BOND CONT           CRT
 11                          NOTICE SENT FOR:   05/10/99  1:00 PM  CLK WFW
                             PRE-TRIAL HEARING
 12 05/10/99        00001    PRE-TRIAL HEARING                     CRT WFW
                               ATTORNEY PRESENT: MACAYEAL          CRT
                             NOLLE PROSEQUI                        CRT
                             CASE TO BE DISMISSED PER PLEA         CRT
                             AGREEMENT IN COMPANION CASE           CRT
                             #98-6841-FH; BOND RELEASED            CRT
 13 05/11/99                 FINAL ORDER OR JUDGMENT FILED         CLK WFW
                             MOTION/ORDER OF NOLLE PROSEQUI        CLK
 14                          BOND CANCELED (01)                    CLK PAD
. . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED  FOI             CASE REGISTER OF ACTIONS            05/28/15   PAGE    1
98-006840-FH JUDGE THOMAS         FILE 298 11/98  ADJ DT 06/04/99 CLOSE  06/07/99
        NEWAYGO COUNTY                                           SCAO LINE  50
```

D 001 PHIPPS,JEFFREY,ALAN,                      DOB: 09/08/60   SEX: M  RACE: W
  AKA-PHIPPS,JEFF,
      5220 80TH                         CTN:629800102201 TCN:
      FREMONT, MI   49412               SID:1751244L
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: CLOSZ,HAROLD F.,III          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-28260  231-724-6330 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9810504FY1  PRELIM: WAIVE 12/10/98
      INCARCERATION DATE: 10/29/98   DISTRICT ARRAIGNMENT:  10/29/98


B 001 PHIPPS,ROSCOE,
      5220 W 80 ST
      FREMONT, MI   49412

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 12/11/98 | Refunded |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D | | CSC 3RD DEGR MULT VAR 1996 - 1998 | 01/01/96 | FNG | JTW |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/11/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031946  AMT      $500.00 | | |
| | | | | POSTED BY ROSCOE PHIPPS ON | CLK | |
| 2 | | | | 10/29/98 W/DIST COURT | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/22/98 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | BOND CONDITIONS OF NO CONTACT | CLK | WFW |
| | | | | W/FAITH PERRYMAN OR RESIDENCE | CLK | |
| 4 | | | | WAIVER OF 14-DAY RULE | CLK | WFW |
| 5 | 12/14/98 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO DEF & MEDICAL CENTER | CLK | |
| 7 | 12/21/98 | | 00001 | INFORMATION | CLK | WFW |
| 6 | 12/22/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 8 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 12 | 12/28/98 | | | RELEASE OF INFORMATION AUTHORZ | CLK | WFW |
| 9 | 12/29/98 | | | NOTICE SENT FOR:   02/02/99 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |

------------------------------------------------------------------------------

| No | Date | Code | Description | |
|---|---|---|---|---|
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 10 | 01/05/99 | D 001 | APPEARANCE | CLK WFW |
| | | | ATTORNEY: P-28260 CLOSZ | CLK |
| 11 | 01/13/99 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK WFW |
| 13 | 02/02/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED | CRT |
| | | | MATTER SET FOR TRIAL; BOND | CRT |
| | | | CONTINUED | CRT |
| 14 | 02/03/99 | | NOTICE SENT FOR:   05/25/99 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***FINAL*** NOT PERMITTED VIA | CLK |
| | | | TELEPHONE DEFENDANT MUST BE | CLK |
| | | | PRESENT | CLK |
| 15 | | | NOTICE SENT FOR:   06/04/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | CRT ADMIN (BAG) ADVISED OF | CLK |
| | | | TRIAL DATE | CLK |
| 16 | 02/24/99 | | REMOVE NEXT EVENT: 05/25/99 10:00 AM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| | | | RESCHEDULED DUE TO CONFLICT | CLK |
| | | | IN COURT SCHEDULE TO 06-01-99 | CLK |
| 17 | 02/25/99 | | NOTICE SENT FOR:   06/01/99 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***AMENDED FINAL*** | CLK |
| | | | CONFLICT IN CRT SCHED | CLK |
| 18 | 05/07/99 | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 6/4/99 @ | CLK |
| | | | 8:30 AM TO: DEP DAVE FOWLER; | CLK |
| | | | DEP JOHN SUTTON;  FAITH | CLK |
| | | | PERRYMAN; DIANE LORD | CLK |
| 19 | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 20 | 05/20/99 | | SUBPOENA RETURNS TO: DEP JOHN | CLK LJB |
| | | | SUTTON; FAITH PERRYMAN; DEP | CLK |
| | | | DAVE FOWLER | CLK |
| 21 | 06/01/99 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED | CRT |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | BOND CONTINUED | CRT |
| 22 | 06/03/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 7/7-9/99 W/ROS TO: TRP RON | CLK |
| | | | NELSON; SGT DICK MILLER; TRP | CLK |
| | | | RICH TUCKER | CLK |
| 24 | 06/04/99 | 00001 | JURY TRIAL WHOLE DAY | CRT WFW |
| | | | FOUND NOT GUILTY | CRT |
| | | | BOND CANCELLED | CRT |
| 23 | 06/07/99 | B 001 | BOND REFUNDED (01) | CLK DRB |
| | | | RECEIPT#  00000000  AMT    $500.00 | |
| | | | DEF FOUND NOT GUILTY IN JYT | CLK |
| | | | NO BOND COSTS | CLK |
| 25 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | ORDER OF ACQUITTAL | CLK |
| 26 | 06/18/99 | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | | 6/4/99 (NOT SERVED) | CLK |

.........................   END OF SUMMARY   ..........................

D 001 PARSON,SCOTT,ALAN,                    DOB: 05/17/63   SEX: M  RACE: W
       1990 W WASHINGTON                    CTN:629800108001 TCN:
       WHITE CLOUD, MI  49349               SID:1259725K
                                            DLN:XXXXXXXXXXXXX ST:XX
       ATY: ROSE,JAMES M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
           P-26592  231-894-9088 RETAINED               P-32244
       LOWER DISTRICT: 78TH CTY# 62  CASE# 9811118FY1  PRELIM: WAIVE 03/04/99
       INCARCERATION DATE: 11/06/98  DISTRICT ARRAIGNMENT:  11/12/98


R 001 KASNOWICZ,SHERRI,              OWE   $1930.08 REC   $1317.90 BAL    $612.18

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,500.00 | Ten Percent | 3/08/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 11/06/98 | NOP | MAJ |
| 02 | ORG | 750.224D2 | | WEAPON-USE CS DEVICE | 11/06/98 | GTY | NJW |
| 03 | ORG | 750.81A | | ASSAULT AGGRAVATED | 11/06/98 | NOP | NJW |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $1,317.90 | $1,317.90 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $1,377.90 | $1,377.90 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 10/06/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 12/04/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031891  AMT      $750.00 | | |
| | | | | POSTED BY DEFENDANT ON 11/7/98 | CLK | |
| 3 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/07/98  1:00 PM | CLK | |
| | | | |     ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 5 | | | | CLK ENTRY #1 DELETED AS MONEY | CLK | WFW |
| | | | | NOT ENTERED AT TIME OF TAKING | CLK | |
| | | | | BOND IN ERROR | CLK | |
| 6 | 12/07/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

CLOSED                    CASE REGISTER OF ACTIONS   05/28/15   PAGE   2
98-006837-FH JUDGE MONTON    FILE DT 12/04/98  ADJ DT 06/11/99 CLOSE  08/10/99
-------------------------------------------------------------------------------

```
 7                     00001   INFORMATION                          CLK WFW
                               WRITTEN WAIVER OF ARRAIGNMENT        CLK
 8 12/10/98                    NOTICE SENT FOR:   12/21/98  1:00 PM CLK WFW
                                  PRE-TRIAL HEARING
                               NOT PERMITTED VIA TELEPHONE          CLK
                               DEFENDANT MUST BE PRESENT            CLK
 9 12/16/98                    REMOVE NEXT EVENT: 12/21/98  1:00 PM CLK WFW
                                  PRE-TRIAL HEARING
                               PER TX (KIM)                         CLK
10 12/17/98                    NOTICE SENT FOR:   01/19/99  1:00 PM CLK WFW
                                  PRE-TRIAL HEARING
                               NOT PERMITTED VIA TELEPHONE          CLK
                               DEFENDANT MUST BE PRESENT            CLK
                               ***AMENDED***                        CLK
11 01/07/99           D 001    APPEARANCE                           CLK WFW
                                  ATTORNEY: P-26592 ROSE            CLK
13 01/19/99           00099    PRE-TRIAL HEARING                    CRT WFW
                               REMAND TO DISTRICT COURT             CRT
                               FOR PRELIMINARY EXAMINATION;         CRT
                               PER REQUEST OF ATTY; BOND CONT       CRT
14 01/20/99           00099    REMAND ORDER                         CLK WFW
15 01/22/99           D 001    BOND APPLIED (01)                    CLK WFW
                               RECEIPT#   00197553  AMT     $750.00
                               CK ISSUED TO DISTRICT COURT          CLK
16                             FILE TRANSFERRED TO DIST COURT       CLK WFW
18 03/04/99 DRAKE     00001    MISCELLANEOUS ACTION BY JUDGE        CRT WFW
                               NOLLE PROSEQUI                       CRT
                               CHARGE DISMISSED IN DISTRICT         CRT
                               COURT                                CRT
17 03/08/99 MONTON             ORDER REOPENING CASE                 CLK WFW
                               SET NEXT DATE FOR: 03/09/99  9:30 AM CLK
                                  REARRAIGNMENT
                               BIND OVER AFTER PRELIM EXAM          CLK
                               WAIVED ON 3/4/99                     CLK
19                    D 001    BOND POSTED (01)                     CLK WFW
                               RECEIPT#   00032562  AMT     $750.00
                               POSTED BY DEFENDANT ON 11/7/98       CLK
                               W/DISTRICT COURT                     CLK
20 03/09/99                    REARRAIGNMENT                        CRT WFW
                               STOOD MUTE                           CRT
                               IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                               NOT GUILTY PLEA ENTERED; BOND        CRT
                               CONTINUED                            CRT
21                             INFORMATION                          CLK WFW
                               (COUNT #1 & #2) AMENDED              CLK
                               WRITTEN WAIVER OF ARRAIGNMENT        CLK
22                             NOTICE SENT FOR:   03/23/99  9:30 AM CLK WFW
                                  PRE-TRIAL HEARING
23 03/23/99                    PRE-TRIAL HEARING                    CRT WFW
                               NO PLEA AGREEMENT REACHED;           CRT
                               MATTER SET FOR TRIAL; BOND           CRT
                               CONTINUED                            CRT
24 03/24/99                    NOTICE SENT FOR:   05/24/99  1:00 PM CLK WFW
                                  PRE-TRIAL HEARING
                               FINAL                                CLK
25                             NOTICE SENT FOR:   06/11/99  8:30 AM CLK WFW
                                  TRIAL
```

----------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 26 05/24/99 | | HALF DAY | CLK |
| | | PRE-TRIAL HEARING | CRT WFW |
| | | NO PLEA AGREEMENT REACHED | CRT |
| | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | BOND CONTINUED | CRT |
| 27 05/25/99 | | SUBPOENA | CLK WFW |
| | | ORDERS TO APPEAR ON 6/11/99 @ | CLK |
| | | 8:30 AM TO ROBERT PARSON; | CLK |
| | | EDDIE PARSON;DEP RAY BRENNER; | CLK |
| | | DET BOB VANBELZEN; SHERRI LYN | CLK |
| | | KASNOWICZ | CLK |
| 28 05/26/99 | | NOTICE SENT FOR: 06/01/99 1:00 PM | CLK WFW |
| | | MISCELLANEOUS HEARING | |
| | | HON. TERRENCE R. THOMAS | |
| | | WAIVER OF TRIAL BY JURY | CLK |
| | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | DEFENDANT MUST BE PRESENT | CLK |
| | | REQUEST FOR PREPARATION OF NOT | CLK |
| | | (DTD 5/25/99) | CLK |
| 29 | | MOTION FILED | CLK WFW |
| | | SET NEXT DATE FOR: 06/01/99 1:01 PM | CLK |
| | | MOTION HEARING | |
| | | HON. TERRENCE R. THOMAS | |
| | | BOND REVIEW AND/OR REVOCATION | CLK |
| | | NOT OF HRG; POS | CLK |
| 30 | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 31 06/01/99 | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | 6/11/99 W/ROS TO EDDIE PARSON | CLK |
| 32 | | MISCELLANOUS HEARING HELD | CRT WFW |
| | | AMENDED BOND TO BE ENTERED W/ | CRT |
| | | CONDITIONS OF NO CONTACT W/ | CRT |
| | | SHERRI LYN KASNOWICZ OR RESIDC | CRT |
| | | DEF WAIVED TRIAL BY JURY; BOND | CRT |
| | | CONT W/ADDED CONDITIONS | CRT |
| 33 | D 001 | WAVER OF RIAL BY JURY & ELECT | CLK WFW |
| | | TO BE TRIED WITHOUT JURY | CLK |
| 34 | D 001 | AMENDED BOND W/CONDITIONS OF | CLK WFW |
| | | NO CONTACT W/SHERRI LYN | CLK |
| | | KASNOWICZ OR RESIDENCE | CLK |
| 35 06/03/99 | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | 6/11/99 W/ROS TO: RAY BRENNER; | CLK |
| | | BOB VANBELZEN; SHERRI LYN | CLK |
| | | KASNOWICZ | CLK |
| 36 06/11/99 | 00002 | NON-JURY TRIAL WHOLE DAY | CRT WFW |
| | | FOUND GUILTY | CRT |
| | | PSI REPORT ORDERED; BOND CONT | CRT |
| | | W/ADDED CONDITIONS THAT THE | CRT |
| | | DEF IS NOT TO BE ON 96TH ST | CRT |
| | | FOR ANY REASON (ST WHERE | CRT |
| | | VICTIM LIVES ON); SENTENCING | CRT |
| | | DATE TO BE SET BY PROB DEPT | CRT |
| 37 | 00003 | NON-JURY TRIAL WHOLE DAY | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER COURT FINDINGS | CRT |
| 38 06/15/99 | 00003 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 39 | | AMENDED BOND W/CONDITIONS | CLK WFW |
| 40 06/17/99 | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |

Case 1:15-cv-00447-RJJ    ECF No. 53-2, PageID.2043  Filed 12/02/16  Page 84 of 298

----------------------------------------------------------------------------------

|       |          |         |                                                         |         |
|-------|----------|---------|---------------------------------------------------------|---------|
|       |          |         | 6/11/99 ROS TO ROBERT PARSON                            | CLK     |
|       |          |         | (NOT SERVED)                                            | CLK     |
| 41    | 07/21/99 |         | SET NEXT DATE FOR: 08/10/99  9:30 AM                    | CLK WFW |
|       |          |         |     SENTENCING                                          |         |
|       |          |         | MDOC LTR TO DEFENDANT                                   | CLK     |
| 42    | 08/10/99 | 00002   | SENTENCING                                              | CRT WFW |
|       |          |         | 16-24 MNTS W/MDOC; BOND RLSD                            | CRT     |

SENTENCE PRISON:        MINIMUM              MAXIMUM                CREDIT
                    YYY- 16-DDD           YYY- 24-DDD          YYY-MMM-  2
  BEGIN 08/10/99
   $1,930.08  RESTITUTION                          60.00  CRIME VICTIM RIGHTS

|       |          |         |                                                         |         |
|-------|----------|---------|---------------------------------------------------------|---------|
| 43    |          |         | ADVICE CONCERNING RIGHT TO APPEAL                       | CLK WFW |
| 44    |          |         | FINAL ORDER OR JUDGMENT FILED                           | CLK WFW |
|       |          |         | COMMITMENT TO CORRECTIONS DEPT                          | CLK     |
| 45    |          |         | SUBPOENA ORDER TO APPEAR ON                             | CLK WFW |
|       |          |         | 6/11/99 TO EDDIE PARSON W/ROS                           | CLK     |
| 46    | 10/14/99 |         | COURT ORDERED PAID                                      | CLK WFW |
|       |          |         | RECEIPT#  00034314  AMT        $100.00                  |         |
| 47    | 11/02/99 | R 001   | RESTITUTION DISBURSMENT                                 | CLK WFW |
|       |          |         | RECEIPT#  00205863  AMT         $40.00                  |         |
|       |          |         | CK ISSUED TO SHERRI  KASNOWICZ                          | CLK     |
| 48    | 03/07/00 |         | COURT ORDERED PAID                                      | CLK KLD |
|       |          |         | RECEIPT#  00035450  AMT        $122.50                  |         |
| 49    | 04/18/00 | R 001   | RESTITUTION DISBURSMENT                                 | CLK WFW |
|       |          |         | RECEIPT#  00210615  AMT        $122.50                  |         |
|       |          |         | CK ISSD TO SHERRI L KASNOWICZ                           | CLK     |
| 50    | 10/02/00 |         | COURT ORDERED PAID                                      | CLK KLD |
|       |          |         | RECEIPT#  00037141  AMT         $13.90                  |         |
| 51    | 11/15/00 |         | BOND APPLIED (01)                                       | CLK SJD |
|       |          |         | RECEIPT#  00216573  AMT         $75.00                  |         |
|       |          |         | CK ISSUED TO CIRCUIT COURT                              | CLK     |
| 52    |          |         | CIRCUIT COURT BOND COSTS                                | CLK SJD |
|       |          |         | RECEIPT#  00037517  AMT         $75.00                  |         |
| 53    |          |         | BOND FORFEITED (01)                                     | CLK SJD |
|       |          |         | RECEIPT#  00216573  AMT        $675.00                  |         |
|       |          |         | CK ISSUED TO CIRCUIT COURT                              | CLK     |
| 54    |          |         | COURT ORDERED PAID                                      | CLK SJD |
|       |          |         | RECEIPT#  00037518  AMT        $675.00                  |         |
| 55    | 11/21/00 | R 001   | RESTITUTION DISBURSMENT                                 | CLK WFW |
|       |          |         | RECEIPT#  00216905  AMT        $688.90                  |         |
|       |          |         | CK ISSD TO SHERRI KASNOWICZ                             | CLK     |
| 56    | 12/04/00 | D 001   | COURT ORDERED PAID                                      | CLK SJD |
|       |          |         | RECEIPT#  00037648  AMT        $100.00                  |         |
| 57    | 01/16/01 | D 001   | COURT ORDERED PAID                                      | CLK SJD |
|       |          |         | RECEIPT#  00037902  AMT        $100.00                  |         |
| 58    | 02/05/01 | D 001   | COURT ORDERED PAID                                      | CLK SJD |
|       |          |         | RECEIPT#  00038083  AMT        $100.00                  |         |
| 59    | 02/06/01 | R 001   | RESTITUTION DISBURSMENT                                 | CLK WFW |
|       |          |         | RECEIPT#  00218726  AMT        $200.00                  |         |
|       |          |         | CK ISSD TO SHERRI L KAZNOWICZ                           | CLK     |
| 60    | 03/12/01 | D 001   | COURT ORDERED PAID                                      | CLK DRB |
|       |          |         | RECEIPT#  00038398  AMT        $100.00                  |         |
| 61    | 04/17/01 | R 001   | RESTITUTION DISBURSMENT                                 | CLK WFW |
|       |          |         | RECEIPT#  00220725  AMT        $200.00                  |         |
|       |          |         | CK ISD TO SHERRI LYN KASNOWICZ                          | CLK     |
| 62    | 02/14/02 |         | COURT ORDERED PAID                                      | CLK WFW |
|       |          |         | RECEIPT#  00041269  AMT         $66.50                  |         |

CASE REGISTER ACTIONS   05/28/15  PAGE   5

--------------------------------------------------------------------------------

```
 63  07/16/02                R 001   TETHER REFUND BY STATE OF MI          CLK
                                     RESTITUTION DISBURSMENT               CLK WFW
                                     RECEIPT#  00233675  AMT       $66.50
                                     CK ISSD TO SHERRI L KASNOWICZ         CLK
 64  06/08/06                        RECORD COPY                           CLK KLD
                                     RECEIPT#  00054748  AMT        $2.00
 65  10/13/06                        MONEY ORDERED                         CRT WFW
       $612.18- RESTITUTION
 66                                  NOT ON THE RECORD                     CRT WFW
 67                                  RECEIPT PAYMENT OF CLAIM              CLK WFW
                                     W/ATTACHED CORRESPONDENCE FROM        CLK
                                     ESTATE ATTORNEY                       CLK
```

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED FOR CASE REGISTER OF ACTIONS 05/28/15 PAGE 1
98-006833-FH JUDGE THOMAS FILE DT 09/01/98 ADJ DT 02/02/99 CLOSE 04/13/99
NEWAYGO COUNTY SCAO LINE 70

D 001 BUCKLEY,SCOTT,DELBERT                    DOB: 09/20/73    SEX: M  RACE: W
      8262 S FELCH                             CTN:629800088601 TCN:
      NEWAYGO, MI  49337                       SID:
                                              DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                      PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 989574FY-1  PRELIM: WAIVE 11/24/98
      INCARCERATION DATE: 09/21/98  DISTRICT ARRAIGNMENT:  09/21/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 12/01/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.321-C | | HOMICIDE MANSLAUGHTER INV | 06/28/98 | NOP | PTH |
| 02 | ORG | 750.321-C | | HOMICIDE MANSLAUGHTER INV | 06/28/98 | NOP | PTH |
| 03 | ORG | 750.324 | | HOMICIDE NEGLIGENT | 06/28/98 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/09/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/01/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/08/98 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 12/08/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 5 | 12/09/98 | | | NOTICE SENT FOR:  12/28/98  1:00 PM PRE-TRIAL HEARING | CLK | WFW |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |

---

| | | | |
|---|---|---|---|
| 6 12/17/98 | | REMOVE NEXT EVENT: 12/28/98  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | PER TX P/A (KIM) | CLK |
| 7 | | SEND NOTICE FOR:   02/02/99 10:00 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | ***AMENDED*** NOT PERMITTED | CLK |
| | | VIA TELEPHONE - DEFENDANT MUST | CLK |
| | | BE PRESENT | CLK |
| 8 02/02/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | ATTORNEY PRESENT: COOK | CRT |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 9 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | ATTORNEY PRESENT: COOK | CRT |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 10 | 00003 | PRE-TRIAL HEARING | CRT WFW |
| | | ATTORNEY PRESENT: COOK | CRT |
| | | NOLO CONTENDRE | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 11 | | PL'S EXHIBIT #1 | CLK WFW |
| 12 | 00003 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 13 02/03/99 | | (COUNT #1 & #2) MOTION/ORDER | CLK WFW |
| | | OF NOLLE PROSEQUI | CLK |
| 14 02/04/99 | 00003 | ADJUDICATION  ABSTRACT CREATED | CLK WFW |
| | | SEQUENCE NUMBER 00230 | CLK |
| 15 02/17/99 | | MISCELLANEOUS COURT ACTION | CRT ARJ |
| | | RCVD RQST FOR HRG TRANSCRIPT; | CRT |
| | | GAVE CPY TO LBRIGGS | CRT |
| 16 03/05/99 | | SET NEXT DATE FOR: 04/13/99 10:00 AM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 17 03/30/99 | | TRANSCRIPT OF PTH HLD 2/2/99 | CLK WFW |
| 18 04/13/99 | 00003 | SENTENCING | CRT WFW |
| | | ATTORNEY PRESENT: NOLAN | CRT |
| | | TO SERVE 6 MONTHS; RESTITUTION | CRT |
| | | LEFT TO CIVIL REMEDIES; | CRT |
| | | LICENSE REVOKED FOR 2 YRS; | CRT |
| | | BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 6-DDD | YYY- 6-DDD | YYY-MMM-DDD |

BEGIN 04/13/99
PROBATION: 60 MONTHS
   $60.00  CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 19 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 20 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 21 | 00003 | ADJUDICATION  ABSTRACT CREATED | CLK WFW |
| | | SEQUENCE NUMBER 00247 | CLK |
| 28 | | BOND CANCELED (01) | CLK PAD |
| 22 08/24/99 | | ORDER OF PROBATION (5 YEARS) | CLK WFW |
| 24 07/24/02 | D 001 | MOTION FILED | CLK WFW |
| | | ATTORNEY: P-33732 GREER | CLK |
| | | SET NEXT DATE FOR: 08/27/02  9:30 AM | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2047  Filed 12/02/16   Page 88 of 298

------------------------------------------------------------------------------------------

```
                                   MOTION HEARING
                                   AMEND JUDGMENT OF SENTENCE                CLK
                                   NOT OF HRG; POS                           CLK
  25                        D 001   FROM: STONER,KEVIN J.,                   CLK WFW
                                     TO: GREER,JOHN M.,                      CLK
  26 08/27/02                      MISCELLANOUS HEARING HELD                 CRT WFW
                                   MOTION TO AMEND SENTENCE IS               CRT
                                   WITHDRAWN BY DEFENSE COUNCIL              CRT
  27 02/20/03               D 001  COURT ORDERED PAID                        CLK WFW
                                   RECEIPT#   00044263   AMT       $60.00
  29 03/12/04                      PETITION AND ORDER FOR DISCHARGE          CLK WFW
                                   FROM PROBATION                            CLK
  30 12/14/12                      RECORD COPY                               CLK SJD
                                   RECEIPT#   00080189   AMT        $1.00
```
. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

CASE REGISTER OF ACTIONS 05/28/15 PAGE 1

98-006830-FH JUDGE THOMAS FILE 11/25/98 ADJ DT 02/02/99 CLOSE 11/02/99
NEWAYGO COUNTY SCAO LINE 70

D 001 ROBECK,DONAVAN,MICHAEL,                    DOB: 11/08/73    SEX: M  RACE: W
178 E 96TH                                       CTN:629800112501 TCN:
GRANT, MI  49327                                 SID:1747702A
                                                 DLN:XXXXXXXXXXXX ST:XX
ATY: WEST,JEFFREY P.,                            PROSECUTOR: ROACH,CHRYSTAL R.,
    P-47573   231-725-0000 APPOINTED                   P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 9811551FY1  PRELIM: WAIVE 11/25/98
INCARCERATION DATE: 11/19/98   DISTRICT ARRAIGNMENT:   11/19/98


B 001 ROBECK,SHANNON,
178 E 96TH ST
NEWAYGO, MI  49337


                              Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,500.00 | Ten Percent | 11/25/98 | Applied |

                                Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 11/19/98 | PLG | PTH |

                              Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $250.00 | $250.00 | $.00 |
| COURT COSTS | $500.00 | $500.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $810.00 | $810.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/29/99 | | |

                      Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/25/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031831  AMT      $350.00 | | |
| | | | | POSTED IN DIST CRT ON 11/19/98 | CLK | |
| | | | | BY SHANNON ROBECK | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/08/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 12/01/98 | THOMAS | | RE-ASSIGNED MONTON  TO THOMAS | CLK | WFW |
| | | | | ENTERED AS MONTON IN ERROR | CLK | |
| 5 | 12/08/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

CLOSED     Case 1:15-cv-00447-RJJ   ECF No. ..., PageID.2049   Filed 12/02/16   Page 90 of   PAGE   2
CASE REGISTER OF ACTIONS     05/28/15
98-006830-FH JUDGE THOMAS     FILE DT 08/25/98   ADJ DT 02/02/99   CLOSE   11/02/99

```
                              IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                              NOT GUILTY PLEA ENTERED; BOND        CRT
                              CONTINUED                            CRT
 6                 00001      INFORMATION                          CLK WFW
                              WRITTEN WAIVER OF ARRAIGNMENT        CLK
 7 12/09/98                   NOTICE SENT FOR:    01/25/99  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
 8 12/14/98                   REMOVE NEXT EVENT: 01/25/99  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
                              PER TX P/A (KIM)                     CLK
 9                            NOTICE SENT FOR:    02/02/99 10:00 AM  CLK WFW
                                 PRE-TRIAL HEARING
                              ***AMENDED***                        CLK
10 02/02/99        00001      PRE-TRIAL HEARING                    CRT WFW
                              PLEAD GUILTY                         CRT
                              PSI REPORT ORDERED; SENTENCE         CRT
                              DATE TO BE SET BY PROB DEPT;         CRT
                              BOND CONTINUED                       CRT
11 03/23/99                   SET NEXT DATE FOR: 04/05/99  1:00 PM  CLK WFW
                                 SENTENCING
                              MDOC LTR TO DEFENDANT                CLK
12 04/05/99        00001      SENTENCING                          CRT WFW
                              ADJOURNED                            CRT
                              SENTENCE DATE RESET FOR NOV, 1       CRT
                              1999 @ 1:00PM PENDING FULL           CRT
                              PAYMENT OF FINES/COSTS/CVRA;         CRT
                              BOND CONTINUED                       CRT
14                            NOTICE SENT FOR:    11/01/99  1:00 PM  CLK WFW
                                 SENTENCING
15                            MONEY ORDERED                        CRT WFW
    $250.00   FINES                        500.00   COURT COSTS
     $60.00   CRIME VICTIM RIGHTS
16 11/01/99        D 001      COURT ORDERED PAID                   CLK SJD
                              RECEIPT#  00034451   AMT      $810.00
17                 B 001      BOND REFUNDED (01)                   CLK SJD
                              RECEIPT#  00000000   AMT      $315.00
                              PREPAY TO SHANNON ROBECK             CLK
20                 00001      SENTENCING                           CRT WFW
                                 ATTORNEY PRESENT: WEST            CRT
                              1 YEAR TERM HELD IN ABEYANCE;        CRT
                              BOND RELEASED                        CRT

   SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
                     YYY- 12-DDD         YYY- 12-DDD       YYY-MMM-  1
   BEGIN 11/01/99
21                            ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
18 11/02/99                   STIP/ORDER FOR SUBSTITUTION OF      CLK WFW
                              ATTORNEYS (SIGNED ON 11/1/99)       CLK
19                 D 001      FROM:  MACAYEAL,JOHN,O              CLK WFW
                                TO:  WEST,JEFFREY P.,            CLK
22                            FINAL ORDER OR JUDGMENT FILED       CLK WFW
                              COMMITMENT TO JAIL JUDGEMENT        CLK
23 11/05/99                   BOND APPLIED (01)                   CLK KLD
                              RECEIPT#  00206246   AMT       $35.00
                              CK ISSUED TO CIRCUIT COURT          CLK
24                            CIRCUIT COURT BOND COSTS            CLK KLD
                              RECEIPT#  00034500   AMT       $35.00
.............................   END OF SUMMARY   .............................
```

```
CLOSED                                    CASE REGISTER OF ACTIONS       05/28/15   PAGE    1
98-006829-FH  JUDGE MONTON                FILE DT 11/25/98  ADJ DT 12/21/98 CLOSE  12/23/98
              NEWAYGO COUNTY                                                 SCAO LINE   80
```

D 001 MORGAN,GEORGE,DEAN                  DOB: 11/15/56    SEX: M  RACE: W
  AKA-MORGAN,JAY,
    3811 E MONROE                         CTN:629800113101 TCN:
    WHITE CLOUD, MI  49349                SID:0983011A
                                          DLN:XXXXXXXXXXXXX ST:XX
    ATY: GREER,JOHN M.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
    LOWER DISTRICT:  78TH CTY# 62  CASE# 9811555FY1  PRELIM: WAIVE 11/25/98
    INCARCERATION DATE: 11/19/98  DISTRICT ARRAIGNMENT:  11/23/98


B 001 SENECA INSURANCE CO,,
      160 WATER ST
      NEW YORK, NY  10038

                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $9,000.00 | Surety | 11/25/98 | Cancelled |

                              Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.81 | | ASSAULT AND BATTERY | 11/18/98 | RMD | PTH |
| 02 | ORG | 750.414 | | MT VH-UNLAWFUL USE | 11/18/98 | RMD | PTH |

                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/25/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | SURETY BOND POSTED BY SENECA | CLK | |
| | | | | INSURANCE CO (RCPT #S05 34229 | CLK | |
| | | | | & SO5 34230) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/01/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | 12/01/98 | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| | | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  12/21/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 12/18/98 | | | PETITION FOR COURT APPT ATTY | CLK | WFW |
| | | | | TO CRT ADMIN (BAG) | CLK | |
| 8 | 12/21/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2051 Filed 12/02/16 Page 92 of 298

CLOSED          CASE REGISTER OF ACTIONS          05/28/15  PAGE   2
98-006829-FH JUDGE MONTON       FILE 12/25/98  ADJ DT 12/21/98 CLOSE  12/23/98
------------------------------------------------------------------------------
                                  PER REQUEST OF ATTY; BOND CONT        CRT
  9 12/23/98           00099      REMAND ORDER                          CLK WFW
 10                    B 001      BOND CANCELED (01)                    CLK WFW
 11 01/08/13                      Letter Sent (not for this case        CLK MKA
.............................     END OF SUMMARY   ............................

```
CLOSED                          CASE REGISTER OF ACTIONS      05/28/15    PAGE    1
98-006828-FH JUDGE THOMAS       FILE 11/23/98 ADJ DT 04/05/99 CLOSE   06/09/99
            NEWAYGO COUNTY                                        SCAO LINE   70

D 001 KOTERWSKI,CHARLES,WILLIAM          DOB: 10/15/72   SEX: M  RACE: W
      1133 E JAMES                       CTN:629800111001 TCN:
      WHITE CLOUD, MI  49349             SID:1631218P
      ATY:                               PROSECUTOR: ROACH,CHRYSTAL R.,
                                                     P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9811350FY1  PRELIM: WAIVE 11/23/98
      INCARCERATION DATE: 11/17/98   DISTRICT ARRAIGNMENT:   11/19/98
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge (Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 SUMMER OF 1998 | 06/01/98 | NOC | PLD |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

```
PAYMENT DUE:   3/01/11     LATE FEE DATE:   4/27/11
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 11/23/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/08/98 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | BOND CONDITION OF NO CONTACT W/SONNY LONG MEYER OR RESIDNCE | CLK | WFW |
| | | | | | CLK | |
| 3 | | | | PETITION/ORDER FOR CRT APPT ATTY | CLK | WFW |
| | | | | | CLK | |
| 4 | 11/24/98 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 5 | 12/08/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | | MATTER TO BE SET FOR TRIAL; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 6 | | | | NOTICE SENT FOR:   04/05/99  1:00 PM PRE-TRIAL HEARING | CLK | WFW |

Case 1:15-cv-00447-RJJ  ECF No. ... PageID.2053  Filed 12/02/16  Page 94 of  05/28/15

```
 7                                   FINAL                            CLK
                                     NOTICE SENT FOR:  05/07/99  8:30 AM  CLK WFW
                                       JURY TRIAL
                                     PER TX TO CRT ADMIN (ANITA)       CLK
 8                        00001      INFORMATION                       CLK WFW
13 01/13/99                          REMOVE NEXT EVENT: 04/05/99  1:00 PM  CLK BAG
                                       PRE-TRIAL HEARING
                                     RESET TO 04-19-99; CRTROOM NOT    CLK
                                     AVAILABLE DUE TO GRND TRAVERSE    CLK
                                     COUNTY TRIAL                      CLK
14 01/14/99                          NOTICE SENT FOR:  04/19/99  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
                                     ***AMENDED*** FINAL               CLK
15 01/15/99                          HIV TEST RESULTS(CONFIDENTIAL)    CLK WFW
16 04/01/99                          SUBPOENA                          CLK WFW
                                     ORDERS TO APPEAR ON 5/7/99 @      CLK
                                     8:30 AM TO: TPR ANDY FIAS;        CLK
                                     KEVIN SWEENEY; SONNY LONG-MEYR    CLK
                                     VALERIE LONG-MEYER; SGT JOHN      CLK
                                     TILLMAN                           CLK
17                                   ENDORSEMENT OF WITNESSES          CLK WFW
18 04/05/99               00001      PLEA DATE                         CRT WFW
                                     NOLO CONTENDRE                    CRT
                                     HABITUAL DISMISSED PER PLEA       CRT
                                     AGREEMENT; PSI REPORT ORDERED;    CRT
                                     SENTENCE DATE TO BE SET BY        CRT
                                     PROB DEPT; BOND CONTINUED         CRT
19                                   REMOVE CALENDAR DATES             CLK WFW
20 04/19/99                          SUBPOENA ORDERS TO APPEAR ON      CLK WFW
                                     5/7/99 W/ROS TO: VALERIE LONG-    CLK
                                     MEYER; SONNY LONG-MEYER           CLK
21                                   CRT ORDERED BOND CONDITIONS       CLK WFW
                                     REMOVED FROM LEIN (EXPIRED)       CLK
22 05/06/99                          SET NEXT DATE FOR: 06/08/99 10:00 AM  CLK WFW
                                       SENTENCING
                                     MDOC LTR TO DEFENDANT             CLK
23 06/08/99               00001      SENTENCING                        CRT WFW
                                     BOND RELEASED                     CRT

   SENTENCE PRISON:       MINIMUM          MAXIMUM          CREDIT
                          5-MMM-DDD        YYY- 15-DDD      YYY-MMM-204
   BEGIN 06/08/99
       $60.00  CRIME VICTIM RIGHTS           150.00  FORENSIC FEE
24                                   ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
25 06/09/99                          FINAL ORDER OR JUDGMENT FILED     CLK WFW
                                     COMMITMENT TO CORRECTIONS DEPT    CLK
26 06/10/99                          SENTENCING INFORMATION REPORT     CLK WFW
27 06/28/99               D 001      REQUEST FOR APPOINTMENT OF        CLK AMC
                                     ATTY W/FINANCIAL SCHEDULE         CLK
28 07/16/99               D 001      MISCELLANEOUS ORDER               CLK AMC
                                       ATTORNEY: P-31644 EHLMANN       CLK
                                     ORDER RE: APPOINTMENT OF          CLK
                                     APPELLATE COUNSEL & TRANSCRIPT    CLK
                                     W/ CERTIFICATE OF MAILING         CLK
29                        D 001       FROM: SHEPHERD,JOHN,W            CLK AMC
                                       TO: EHLMANN,PATRICK K.,         CLK
30 07/23/99                          REPORTER/RECORDER CERT OF ORD     CLK WFW
                                     OF TRANSCRIPT ON APPEAL TO        CLK
```

---

|     |          |       |                                      |          |
|-----|----------|-------|--------------------------------------|----------|
|     |          |       | MI COURT OF APPEALS; NOT OF          | CLK      |
|     |          |       | FILING OF TRANSCRIPT & AFFID         | CLK      |
|     |          |       | OF MAILING                           | CLK      |
| 31  |          |       | TRANSCRIPT OF PRETRIAL HEARING       | CLK WFW  |
|     |          |       | HELD ON 4/5/99 (WILES)               | CLK      |
| 32  | 09/14/99 |       | TRANSCRIPT OF PROCEEDINGS HELD       | CLK WFW  |
|     |          |       | ON 12/8/98 & 6/8/99; REPORTERS       | CLK      |
|     |          |       | CERT OF ORDERING OF TRANSCRIPT       | CLK      |
|     |          |       | ON APPEAL; NOT OF FILING OF          | CLK      |
|     |          |       | TRANSCRIPT & POS (BRIGGS)            | CLK      |
| 33  | 09/16/99 | D 001 | LTR FROM ATY EHLMANN RE              | CLK AMC  |
|     |          |       | TRANSCRIPTS FOR APPEAL;              | CLK      |
|     |          |       | REPORTER BRIGGS RETURNED CALL        | CLK      |
|     |          |       | TO INFORM TRANSCRIPTS SENT OUT       | CLK      |
|     |          |       | ON 09/13/99                          | CLK      |
| 34  | 02/22/00 |       | PROPOSED PLEADING RETURNED:          | CLK AMC  |
|     |          |       | ORDER PERMITTING W/DRAWAL OF         | CLK      |
|     |          |       | COURT-APPOINTED ATTY (ATY            | CLK      |
|     |          |       | EHLMANN DID NOT SIGN ORDER)          | CLK      |
| 35  | 02/29/00 |       | ORDER PERMITTING WITHDRAWAL OF       | CLK WFW  |
|     |          |       | COURT-APPT ATTY W/LTR FROM DEF       | CLK      |
| 36  | 03/03/00 | D 001 | FROM: EHLMANN,PATRICK K.,            | CLK WFW  |
|     |          |       | TO: PRO-PER                          | CLK      |
| 37  | 09/02/04 |       | ORDER TO REMIT PRISONER FUNDS        | CLK KLD  |
|     |          |       | 9/24/04 POS (W/$42.00 LATE           | CLK      |
|     |          |       | FEE)                                 | CLK      |
| 38  |          |       | MONEY ORDERED                        | CRT KLD  |
|     | $42.00   | 20% LATE PENALTY FEE |                       |          |
| 39  | 02/26/09 | D 001 | COURT ORDERED PAID                   | CLK DCB  |
|     |          |       | RECEIPT# 00063945 AMT      $5.10     |          |
| 40  | 12/13/10 |       | PREV. 5763 105TH AVE R1              | CLK TH   |
|     |          |       | ADDR. PO BOX 105                     | CLK      |
|     |          |       | PULLMAN MI 49450                     | CLK      |
|     |          |       | SOURCE: PAROLE                       | CLK      |
| 41  |          |       | Letter Sent - 002 - $246.90          | CLK TH   |
| 42  | 01/25/11 |       | CASE ADDED TO PAY PLAN               | CLK TH   |
| 43  |          |       | MTH $100 start 2/03/11               | CLK TH   |
| 44  |          |       | Total Pay Plan Amt: $246.90          | CLK TH   |
| 45  |          |       | Last payment of $46                  | CLK TH   |
| 46  |          |       | due on 4/01/11                       | CLK TH   |
| 47  | 02/01/11 | D 001 | COURT ORDERED PAID                   | CLK SJD  |
|     |          |       | RECEIPT# 00071796 AMT    $100.00     |          |
| 48  | 03/01/11 | D 001 | COURT ORDERED PAID                   | CLK TJC  |
|     |          |       | RECEIPT# 00072147 AMT    $140.00     |          |
| 49  |          | D 001 | COURT ORDERED PAID                   | CLK TJC  |
|     |          |       | RECEIPT# 00072148 AMT      $6.90     |          |

............................. END OF SUMMARY ...............................

CLOSED                           CASE REGISTER OF ACTIONS                    05/28/15     PAGE  1
98-006819-FH JUDGE MONTON              FILE DT 11/13/98  ADJ DT 12/21/98 CLOSE  03/09/99
         NEWAYGO COUNTY                                                  SCAO LINE  70

D 001 VANSINGEL,KURT,JOHN,                  DOB: 08/13/64    SEX: M  RACE: W
      8962 S FELCH AVE                      CTN:629800107101 TCN:
      GRANT, MI  49327                      SID:
      ATY: POTUZNIK,DENIS V.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-19045  231-722-7675 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9810881FY1  PRELIM: WAIVE 11/12/98
      INCARCERATION DATE: 11/04/98  DISTRICT ARRAIGNMENT:  11/04/98


                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 11/13/98 | Cancelled |

                                Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 10/29/98 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 10/28/98 | PLG | PTH |

                              Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/05/99 | | |

                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 11/13/98 | MONTON | D 001 | BOND POSTED (01) | CLK WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 11/17/98  9:30 AM | CLK |
| | | | |    ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK |
| | | | | W/DAVID VANSINGEL (VICTIM) | CLK |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK WFW |
| 4 | 11/17/98 | | 00001 | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | | CONTINUED | CRT |
| 5 | | | 00001 | INFORMATION | CLK WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | | | | NOTICE SENT FOR:  12/01/98  9:30 AM | CLK WFW |
| | | | |    PRE-TRIAL HEARING | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | | DEFENDANT MUST BE PRESENT | CLK |
| 7 | 12/01/98 | | 00001 | PRE-TRIAL HEARING | CRT WFW |

Case 1:15-cv-00447-RJJ   ECF No. 83-2   PageID.2956   Filed 12/02/16   Page 97 of 298

```
98-006819-FH JUDGE MONTON          FILE DT 11/13/98  ADJ DT 12/21/98 CLOSE   03/09/99
-------------------------------------------------------------------------------------
                                    ADJOURNED                                CRT
                                    PER ATTY REQUEST; BOND CONT              CRT
  8                                 NOTICE SENT FOR:   12/21/98  1:00 PM     CLK WFW
                                       PRE-TRIAL HEARING
                                    AMENDED                                  CLK
  9 12/21/98          D 001         APPEARANCE                               CLK WFW
                                       ATTORNEY: P-19045 POTUZNIK            CLK
                                    SUBSTITUTION OF ATTORNEYS                CLK
 10                   D 001         RE-ASSIGNED WOODRUF TO POTUZNI           CLK WFW
 11                   00001         PRE-TRIAL HEARING                        CRT WFW
                                       ATTORNEY PRESENT: FISHER              CRT
                                    NOLLE PROSEQUI                           CRT
                                    PER PLEA AGREEMENT                       CRT
 13                   00002         PRE-TRIAL HEARING                        CRT WFW
                                       ATTORNEY PRESENT: FISHER              CRT
                                    PLEAD GUILTY                             CRT
                                    PSI REPORT ORDERED; SENTENCE             CRT
                                    DATE TO BE SET BY PROB DEPT;             CRT
                                    BOND CONT                                CRT
 12 12/22/98          00001         MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
 14                   00002         INFORMATION                              CLK WFW
                                    AMENDED                                  CLK
 15 02/05/99                        SET NEXT DATE FOR: 03/09/99  9:30 AM     CLK WFW
                                       SENTENCING
                                    MDOC LTR TO DEFENDANT                    CLK
 16 03/09/99          00002         SENTENCING                              CRT WFW
                                       ATTORNEY PRESENT: WILSON              CRT
                                    TO SERVE 20 DAYS OF SENTENCE;            CRT
                                    TO SERVE ON WEEKENDS BEGINNING           CRT
                                    ON FRIDAY @ 7:00 PM UNTIL SUN            CRT
                                    @ 7:00 PM UNTIL TERM SATISFIED           CRT
                                    BOND RELEASED                            CRT
   SENTENCE JAIL:         MINIMUM            MAXIMUM             CREDIT
                        YYY-MMM- 90        YYY-MMM- 90        YYY-MMM-DDD
     BEGIN 03/09/99
     PROBATION:  18 MONTHS
        $50.00   CRIME VICTIM RIGHTS
 17                                 ADVICE CONCERNING RIGHT TO APPEAL        CLK WFW
 18                                 FINAL ORDER OR JUDGMENT FILED            CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT              CLK
 22                                 BOND CANCELED (01)                       CLK PAD
 19 03/10/99                        ORDER OF PROBATION  (18 MONTHS)          CLK WFW
 20 04/25/00                        COURT ORDERED PAID                       CLK KLD
                                    RECEIPT#  00035828   AMT       $50.00
 21 07/13/00                        PETITION & ORDER FOR DISCHARGE           CLK WFW
                                    FROM PROBATION                           CLK
...........................   END OF SUMMARY   ................................
```

CLOSED   CASE REGISTER OF ACTIONS   05/28/15   PAGE   1
98-006805-FH JUDGE THOMAS          FILE 10/08/98  ADJ DT 11/24/98 CLOSE  11/24/98
           NEWAYGO COUNTY                                          SCAO LINE  70

D 001 SKOFIC,GABRIEL,WILLIAM,              DOB: 08/07/74   SEX: M  RACE: W
      8880 S 180TH AVE                     CTN:629800068101 TCN:
      HOLTON, MI  49425                    SID:
      ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                               APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 988054FY-1  PRELIM: WAIVE 10/08/98
      INCARCERATION DATE: 09/21/98   DISTRICT ARRAIGNMENT:   09/21/98


R 001 STATE OF MI DEPT OF NAT RES OWE   $1119.92 REC   $1075.00 BAL    $44.92

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 10/08/98 | Forfeited |
| 2 | $514.92 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 324.51510 | | FIRES - WILLFULLY SET | 07/11/98 | NOP | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 07/11/98 | PLG | PTH |
| 03 | ORG | 750.77-A | | ARSON PREP/BURN PP L $50 | 07/11/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| CRIME VICTIM RIGHTS | $80.00 | $80.00 | $.00 |
| FINES | $200.00 | $200.00 | $.00 |
| RESTITUTION | $1,119.92 | $1,075.00 | $44.92 |
| TOTAL: | $1,599.92 | $1,555.00 | $44.92 |

PAYMENT DUE:  3/20/15   LATE FEE DATE:  5/16/15

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/08/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031463  AMT   $1,000.00 | | |
| | | | | POSTED IN DISTRICT CRT 9/12/98 | CLK | |
| | | | | BY DEFENDANT | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/19/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | 10/15/98 | | | INFORMATION | CLK | WFW |
| | | | | COUNT 1 & 2 | CLK | |
| 3 | 10/19/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 33-2, PageID.2058  Filed 12/02/16   Page 99 of 208

| | | | | |
|---|---|---|---|---|
| | | CONTINUED | | CRT |
| | | WRITTEN WAIVER OF ARRAIGNMENT | | CLK WFW |
| 10/20/98 | | NOTICE SENT FOR:  11/10/98 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | APPEARANCE | | CLK WFW |
| 10/27/98 | D 001 | APPEARANCE | | CLK WFW |
| | | ATTORNEY: P-39093 NOLAN | | CLK |
| | | SUBSTITUTION OF ATTORNEY | | CLK |
| | D 001 | RE-ASSIGNED GREER    TO NOLAN | | CLK WFW |
| 11/10/98 | | PRE-TRIAL HEARING | | CRT WFW |
| | | ADJOURNED | | CRT |
| | | PER P/A REQUEST; BOND CONT | | CRT |
| | | NOTICE SENT FOR:  11/24/98 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| 11/24/98 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | NOLLE PROSEQUI | | CRT |
| | | PER PLEA AGREEMENT | | CRT |
| | 00002 | PRE-TRIAL HEARING | | CRT WFW |
| | | PLEAD GUILTY | | CRT |
| | 00003 | PRE-TRIAL HEARING | | CRT WFW |
| | | PLEAD GUILTY | | CRT |
| | 00002 | SENTENCING | | CRT WFW |
| | | 90 DAYS HELD IN ABEYANCE | | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY-MMM- 90 | YYY-MMM- 90 | YYY-MMM-DDD |
| BEGIN 11/24/98 | | | |

$200.00  COURT COSTS                    40.00  CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| | 00003 | SENTENCING | | CRT WFW |
| | | 90 DAYS HELD IN ABEYANCE; ALL | | CRT |
| | | MONIES TO BE PAID BY 6/24/99; | | CRT |
| | | SENTENCE SHALL RUN CONCURRENT | | CRT |
| | | WITH ANY OTHER TERMS BEING | | CRT |
| | | SERVED; BOND RELEASED & TO BE | | CRT |
| | | APPLIED TOWARDS RESTITUTION/ | | CRT |
| | | COSTS | | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY-MMM- 90 | YYY-MMM- 90 | YYY-MMM-DDD |
| BEGIN 11/24/98 | | | |

$200.00  FINES                    1,119.92  RESTITUTION
$40.00  CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| | 00003 | INFORMATION | | CLK WFW |
| | | AMENDED | | CLK |
| | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | | CLK WFW |
| | | ADVICE CONCERNING RIGHT TO APPEAL | | CLK WFW |
| | | FINAL ORDER OR JUDGMENT FILED | | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | | CLK |
| 12/03/98 | | BOND APPLIED (01) | | CLK KLD |
| | | RECEIPT#  00000000  AMT        $100.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | | CLK |
| | | CIRCUIT COURT BOND COSTS | | CLK KLD |
| | | RECEIPT#  00031859  AMT        $100.00 | | |
| | | BOND FORFEITED (01) | | CLK KLD |
| | | RECEIPT#  00000000  AMT        $900.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | | CLK |
| | | COURT ORDERED PAID | | CLK KLD |
| | | RECEIPT#  00031860  AMT        $900.00 | | |
| 01/26/99 | R 001 | RESTITUTION DISBURSMENT | | CLK RMN |

CASE REGISTER OF ACTIONS  05/28/15

--------------------------------------------------------------------------------

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  | RECEIPT#  00197594  AMT | $420.00 |  |  |
|  |  |  |  | CK ISSD TO STATE OF MI DEPT OF |  | CLK |  |
|  |  |  |  | NATURAL RESOURCES |  | CLK |  |
| 26 | 08/15/02 |  | D 001 | FROM:  NOLAN,TERRY J., |  | CLK | AMC |
|  |  |  |  | TO:  PRO-PER |  | CLK |  |
| 27 | 04/29/10 |  |  | PREV. 1080 DRENT RD |  | CLK | TH |
|  |  |  |  | ADDR. MUSKEGON MI 49442 |  | CLK |  |
| 28 |  |  |  | SOURCE: JDW |  | CLK |  |
| 29 | 07/01/10 |  |  | Letter Sent - 002 - $699.92 |  | CLK | TH |
|  |  |  |  | SET NEXT DATE FOR: 08/31/10  9:30 AM | CLK | WFW |
|  |  |  |  | ORDER TO SHOW CAUSE |  |  |  |
|  |  |  |  | REGARDING UNPAID FINANCIALS |  | CLK |  |
|  |  |  |  | NOT OF HRG; POS |  | CLK |  |
| 30 | 07/13/10 |  |  | PREV. 7660 WILKE RD |  | CLK | TH |
|  |  |  |  | ADDR. HOLTON MI 49425 |  | CLK |  |
|  |  |  |  | SOURCE: GABRIEL |  | CLK |  |
| 31 |  |  |  | CASE ADDED TO PAY PLAN |  | CLK | TH |
| 32 |  |  |  | MTH $20 start 7/20/10 |  | CLK | TH |
| 33 |  |  |  | Total Pay Plan Amt: $699.92 |  | CLK | TH |
| 34 |  |  |  | Last payment of $19 |  | CLK | TH |
| 35 |  |  |  | due on 5/20/13 |  | CLK | TH |
| 36 | 07/20/10 |  | D 001 | COURT ORDERED PAID |  | CLK | PMS |
|  |  |  |  | RECEIPT#  00069619  AMT | $20.00 |  |  |
| 37 | 08/24/10 |  | D 001 | COURT ORDERED PAID |  | CLK | PMS |
|  |  |  |  | RECEIPT#  00069994  AMT | $20.00 |  |  |
| 38 | 08/31/10 |  |  | REMOVE NEXT EVENT: 08/31/10  9:30 AM | CLK | WFW |
|  |  |  |  | ORDER TO SHOW CAUSE |  |  |  |
|  |  |  |  | PER DIRECTION OF COLLECTIONS |  | CLK |  |
|  |  |  |  | CLERK |  | CLK |  |
| 39 | 10/26/10 |  |  | Letter Sent - 201 - $659.92 |  | CLK | TH |
| 40 | 12/01/10 |  |  | SET NEXT DATE FOR: 01/24/11  1:00 PM | CLK | WFT |
|  |  |  |  | ORDER TO SHOW CAUSE |  |  |  |
|  |  |  |  | REGARDING UNPAID FINANCIALS |  | CLK |  |
|  |  |  |  | NOT OF HRG; POS |  | CLK |  |
| 41 | 01/24/11 |  |  | REMOVE NEXT EVENT: 01/24/11  1:00 PM | CLK | WFT |
|  |  |  |  | ORDER TO SHOW CAUSE |  |  |  |
|  |  |  |  | PER DIRECTION OF COLLECTIONS |  | CLK |  |
|  |  |  |  | CLERK |  | CLK |  |
| 42 | 01/26/11 |  | D 001 | COURT ORDERED PAID |  | CLK | WFT |
|  |  |  |  | RECEIPT#  00071738  AMT | $25.00 |  |  |
| 43 | 02/28/11 |  | D 001 | COURT ORDERED PAID |  | CLK | WFT |
|  |  |  |  | RECEIPT#  00072101  AMT | $25.00 |  |  |
| 44 | 03/24/11 |  | R 001 | RESTITUTION DISBURSMENT |  | CLK | LMR |
|  |  |  |  | RECEIPT#  00069810  AMT | $90.00 |  |  |
| 45 | 04/18/11 |  | D 001 | COURT ORDERED PAID |  | CLK | WFT |
|  |  |  |  | RECEIPT#  00072743  AMT | $25.00 |  |  |
| 46 | 06/27/11 |  |  | ORDER TO SHOW CAUSE |  | CLK | LMR |
|  |  |  |  | SET NEXT DATE FOR: 08/16/11  9:30 AM | CLK |  |
|  |  |  |  | ORDER TO SHOW CAUSE |  |  |  |
|  |  |  |  | RE: UNPAID FINANICALS |  | CLK |  |
|  |  |  |  | NOT OF HRG; W/POS |  | CLK |  |
| 47 | 08/08/11 |  |  | *** PAYMENT PLAN DELETED *** |  | CLK | TH |
| 48 |  |  |  | CASE ADDED TO PAY PLAN |  | CLK | TH |
| 49 |  |  |  | MTH $10 start 8/12/11 |  | CLK | TH |
| 50 |  |  |  | Total Pay Plan Amt: $584.92 |  | CLK | TH |
| 51 |  |  |  | Last payment of $4 |  | CLK | TH |
| 52 |  |  |  | due on 2/29/16 |  | CLK | TH |

------------------------------------------------------------------------

| 53 | 08/15/11 | | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | | RECEIPT#  00073361  AMT | $25.00 | |
| 54 | | | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | | RECEIPT#  00074319  AMT | $50.00 | |
| 55 | | | | REMOVE NEXT EVENT: 08/16/11  9:30 AM | | CLK LMR |
| | | | | ORDER TO SHOW CAUSE | | |
| | | | | PER DIRECTION OF COLLECTIONS | | CLK |
| 56 | 10/06/11 | | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | | RECEIPT#  00075098  AMT | $50.00 | |
| 57 | 10/07/11 | | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | | RECEIPT#  00075040  AMT | $20.00 | |
| 58 | 11/10/11 | | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | | RECEIPT#  00075716  AMT | $20.00 | |
| 59 | 12/07/11 | | | Letter Sent - 201 - $514.92 | | CLK TH |
| 60 | 01/23/12 | | | ORDER TO SHOW CAUSE | | CLK LMR |
| | | | | SET NEXT DATE FOR: 02/21/12  1:00 PM | | CLK |
| | | | | ORDER TO SHOW CAUSE | | |
| | | | | RE: UNPAID FINANCIALS | | CLK |
| | | | | NOT OF HRG; POS | | CLK |
| 61 | 02/21/12 | | | Letter Sent - 901 - $514.92 | | CLK TH |
| 62 | | | | BENCH WARRANT ISSUED | | CLK LMR |
| | | | | FTA FOR SHOW CAUSE RE:FAILURE | | CLK |
| | | | | TO PAY FINANCIALS; W/ $514.92 | | CLK |
| | | | | CSH BOND | | CLK |
| 63 | | | | SHOW CAUSE HEARING | | CRT LMR |
| | | | | B WILES, #4288 CSR | | CRT |
| | | | | DEF FTA; B/W ISSD | | CRT |
| 64 | 02/27/12 | | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | | RECEIPT#  00076709  AMT | $50.00 | |
| 65 | 03/26/12 | | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | | RECEIPT#  00077082  AMT | $50.00 | |
| 66 | 03/27/12 | | | BENCH WARRANT RETURNED | | CLK LMR |
| | | | | WRNT DTD (2/21/12); FOR FTA | | CLK |
| | | | | TO SHOW CAUSE HRG RE UNPAID | | CLK |
| | | | | FINANCIALS; REMOVED FROM LEIN | | CLK |
| | | | | 3/26/12 | | CLK |
| 67 | 03/29/12 | | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | | RECEIPT#  00079517  AMT | $50.00 | |
| 68 | 05/02/12 | | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | | RECEIPT#  00080338  AMT | $50.00 | |
| 69 | 05/24/12 | | | Letter Sent - 201 - $414.92 | | CLK TH |
| 70 | 06/05/12 | | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | | RECEIPT#  00077980  AMT | $40.00 | |
| 71 | 07/11/12 | | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | | RECEIPT#  00082136  AMT | $40.00 | |
| 72 | 08/24/12 | | | Letter Sent - 201 - $374.92 | | CLK MKA |
| 73 | 12/04/12 | | | ORDER TO SHOW CAUSE | | CLK LMR |
| | | | | SET NEXT DATE FOR: 01/07/13  1:00 PM | | CLK |
| | | | | ORDER TO SHOW CAUSE | | |
| | | | | RE: UNPAID FINANCIALS | | CLK |
| | | | | NOT OF HRG; POS | | CLK |
| 74 | 12/26/12 | | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | | RECEIPT#  00080276  AMT | $80.00 | |
| 75 | 12/27/12 | | | REMOVE NEXT EVENT: 01/07/13  1:00 PM | | CLK LMR |
| | | | | ORDER TO SHOW CAUSE | | |
| | | | | PER DIRECTION OF COLLECTIONS | | CLK |
| 76 | 01/30/13 | | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2961 Filed 12/02/16  Page 102 of 298

-----------------------------------------------------------------------------------

| Seq | Date | | Code | Description | | Amount | Clerk | |
|---|---|---|---|---|---|---|---|---|
| 77 | 02/21/13 | | D 001 | COURT ORDERED PAID | | $80.00 | CLK | LMR |
| | | | | RECEIPT#  00087454  AMT | | | | |
| 78 | 03/08/13 | | R 001 | RESTITUTION DISBURSMENT | | $50.00 | CLK | LMR |
| | | | | RECEIPT#  00080854  AMT | | | | |
| 79 | 05/24/13 | | | Letter Sent - 201 - $244.92 | | $50.00 | CLK | MKA |
| | | | | RECEIPT#  00088641  AMT | | | | |
| 80 | 07/24/13 | | | ORDER TO SHOW CAUSE | | | CLK | LMR |
| | | | | SET NEXT DATE FOR: 08/13/13  9:30 AM | | | CLK | |
| | | | |     ORDER TO SHOW CAUSE | | | | |
| | | | | RE: UNPAID FINANCIALS | | | CLK | |
| | | | | NOT OF HRG; POS | | | CLK | |
| 81 | 08/13/13 | | | *** PAYMENT PLAN DELETED *** | | | CLK | MKA |
| 82 | | | | CASE ADDED TO PAY PLAN | | | CLK | MKA |
| 83 | | | | MTH $50 start 9/02/13 | | | CLK | MKA |
| 84 | | | | Total Pay Plan Amt: $244.92 | | | CLK | MKA |
| 85 | | | | Last payment of $44 | | | CLK | MKA |
| 86 | | | |    due on 1/01/14 | | | CLK | MKA |
| 87 | | | | SHOW CAUSE HEARING | | | CRT | LMR |
| | | | | B WILES, #4288 CSR | | | CRT | |
| | | | | $50 MTH PMT TO BEGIN 9/1/13 | | | CRT | |
| | | | | & EC MTH THEREAFTER; | | | CRT | |
| | | | | COLLECTIONS TO PREPARE | | | CRT | |
| | | | | PMT AGREEMENT | | | CRT | |
| 88 | 08/29/13 | | D 001 | COURT ORDERED PAID | | $50.00 | CLK | SAS |
| | | | | RECEIPT#  00082981  AMT | | | | |
| 89 | 10/10/13 | | R 001 | RESTITUTION DISBURSMENT | | $50.00 | CLK | LMR |
| | | | | RECEIPT#  00093840  AMT | | | | |
| 90 | 05/01/14 | | | Letter Sent - 201 - $194.92 | | | CLK | MKA |
| 91 | 09/03/14 | | | Letter Sent - 204 - $194.92 | | | CLK | MKA |
| 92 | 10/03/14 | | D 001 | COURT ORDERED PAID | | $50.00 | CLK | MKA |
| | | | | RECEIPT#  00087505  AMT | | | | |
| 93 | | | | *** PAYMENT PLAN DELETED *** | | | CLK | MKA |
| 94 | | | | CASE ADDED TO PAY PLAN | | | CLK | MKA |
| | | | | MTH $5 start 11/05/14 | | | CLK | |
| | | | | Total Pay Plan Amt: $144.92 | | | CLK | |
| | | | | Last payment of $4 | | | CLK | |
| | | | |    due on 3/03/17 | | | CLK | |
| 95 | 11/07/14 | | R 001 | RESTITUTION DISBURSMENT | | $50.00 | CLK | ECG |
| | | | | RECEIPT#  00104816  AMT | | | | |
| 96 | 03/20/15 | | D 001 | COURT ORDERED PAID | | $100.00 | CLK | SJD |
| | | | | RECEIPT#  00089460  AMT | | | | |
| 97 | 04/02/15 | | R 001 | RESTITUTION DISBURSMENT | | $100.00 | CLK | ECG |
| | | | | RECEIPT#  00108307  AMT | | | | |

........................................  END OF SUMMARY  ...........................

CLOSED
98-006801-FH JUDGE THOMAS        FILE 10/02/98  ADJ DT 04/05/99 CLOSE   04/19/99
          NEWAYGO COUNTY                                      SCAO LINE   70

D 001 HUNTOON,MARK,EDWARD,                DOB: 01/12/54    SEX: M  RACE: W
      13615 NEWCOSTA RD                   CTN:629800089101 TCN:
      SAND LAKE, MI   49343               SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 989607FY-1  PRELIM: WAIVE 10/01/98
      INCARCERATION DATE: 09/22/98  DISTRICT ARRAIGNMENT:   09/24/98


B 001 CASEY,SAURMAN,
      13615 NEWCOSTA AVE
      SAND LAKE, MI   49343

                              Bond History
-----------------------------------------------------------------------------
     Num      Amount              Type          Posted Date    Status
     ---    --------------    --------------   -----------   -----------
      1       $5,000.00    Ten Percent          10/02/98     Forfeited

                                Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)     Asc/Trf   Charge Description    Offense Dt  Dsp Evt
--- ----    --------------   -------   ------------------    ----------  --- ---
01  ORG    750.520E1A-A                CSC 4TH DEG VICT 13-16  06/27/98  NOP PLD
02  ORG    750.520E1A-A        A       CSC 4TH DEG VICT 13-16  06/27/98  NOC PLD

                             Assessments
-----------------------------------------------------------------------------
         Account              Ordered        Paid        Balance
      --------------------   ----------   ----------   ----------
      FINES                    $250.00      $250.00        $.00
      CRIME VICTIM RIGHTS       $50.00       $50.00        $.00
      FORENSIC FEE             $150.00      $150.00        $.00
                             ----------   ----------   ----------
          TOTAL:               $450.00      $450.00        $.00
      PAYMENT DUE:        LATE FEE DATE:  6/15/99

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date   Judge     Chg/Pty   Event Description/Comments
 ---  -------- ---------- -------  -------------------------------------------
  1 10/02/98 THOMAS      B 001    BOND POSTED (01)                     CLK WFW
                                  RECEIPT#  00031405  AMT      $500.00
                                  POSTED W/DIST CRT ON 9/22/98         CLK
                                  BY CASEY SAURMAN WITH CONDITN        CLK
                                  OF NO CONTACT W/NICHOLE CALIFF       CLK
                                  OR RESIDENCE                         CLK
  2                               RETURN TO CIRCUIT COURT              CLK WFW
                                  SET NEXT DATE FOR: 10/05/98  1:00 PM CLK
                                     ARRAIGNMENT
                                  COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                  BOND CONDITIONS                      CLK
  3                               NEGOTIATED PLEA AGREEMENT            CLK WFW
  4                               ORDER FOR HIV BLOOD TEST             CLK WFW
                                  LTRS TO NCSD & MEDICAL CENTER        CLK

9,8-006801-FH JUDGE THOMAS        FILE DT 02/98  ADJ DT 04/05/99 CLOSE  04/19/99

-----------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 5 | 10/05/98 | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | STOOD MUTE | CRT | |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 6 | | 00001 | INFORMATION | CLK | WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | NOTICE SENT FOR:   11/16/98  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 8 | 10/23/98 | | HIV TEST RESULTS (CONFIDNTIAL) | CLK | WFW |
| 9 | 11/16/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER P/A REQ; BOND CONTINUED | CRT | |
| 10 | | | NOTICE SENT FOR:   12/08/98 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | AMENDED | CLK | |
| 11 | 12/08/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER P/A REQUEST; BOND CONT | CRT | |
| 12 | 12/09/98 | | NOTICE SENT FOR:   01/25/99  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | AMENDED | CLK | |
| 13 | 01/14/99 | | REMOVE NEXT EVENT: 01/25/99  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | DUE TO CONFLICT IN CRT SCHED | CLK | |
| 14 | | | NOTICE SENT FOR:   02/02/99 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ***AMENDED*** | CLK | |
| | | | PER TX P/A (KIM) | CLK | |
| 15 | 02/02/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT | |
| | | | ADDITIONAL PRETRIAL SET; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 16 | 02/03/99 | | NOTICE SENT FOR:   02/22/99  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 17 | | | NOTICE SENT FOR:   06/01/99 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | FINAL | CLK | |
| 18 | | | NOTICE SENT FOR:   06/11/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | CRT ADMIN ADVISED OF TRAIL | CLK | |
| | | | DATE (BAG) 2/2/99 | CLK | |
| 19 | 02/22/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | MATTER TO CONTINUE TO TRIAL AS | CRT | |
| | | | SCHEDULED; BOND CONTINUED | CRT | |
| 20 | 03/09/99 | | REMOVE NEXT EVENT: 06/01/99 10:00 AM | CLK | BAG |
| | | | PRE-TRIAL HEARING | | |
| | | | RESET AT DIRECTION OF JUDGE | CLK | |
| | | | TO EARLIER DATE (03-22-99) | CLK | |
| 21 | | | REMOVE TRIAL DATES | CLK | BAG |
| | | | RESET AT DIRECTION OF JUDGE | CLK | |
| | | | TO EARLIER DATE (04-09-99) | CLK | |
| 22 | 03/10/99 | | NOTICE SENT FOR:   03/22/99  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ***AMENDED*** FINAL | CLK | |

------------------------------------------------------------------------------

|     |          |        |                                                      |         |
|-----|----------|--------|------------------------------------------------------|---------|
|     |          |        | RESCHEDULED AT DIRECTION OF                          | CLK     |
|     |          |        | THE JUDGE                                            | CLK     |
| 23  |          |        | NOTICE SENT FOR:   04/09/99  8:30 AM                 | CLK WFW |
|     |          |        |   JURY TRIAL                                         |         |
|     |          |        | ***AMENDED***                                        | CLK     |
|     |          |        | RESCHEDULED AT THE DIRECTION                         | CLK     |
|     |          |        | OF THE JUDGE                                         | CLK     |
| 24  | 03/22/99 |        | PRE-TRIAL HEARING                                    | CRT WFW |
|     |          |        | NO PLEA AGREEMENT REACHED                            | CRT     |
|     |          |        | MATTER TO CONTINUE TO TRIAL;                         | CRT     |
|     |          |        | BOND CONTINUED                                       | CRT     |
| 25  | 03/24/99 |        | SUBPOENA                                             | CLK WFW |
|     |          |        | ORDERS TO APPEAR ON 3/29/99 @                        | CLK     |
|     |          |        | 11:00 AM TO NICHOLE CALIFF;                          | CLK     |
|     |          |        | THE PARENTS OF NICHOLE CALIFF;                       | CLK     |
|     |          |        | DEP CHUCK HOOKER                                     | CLK     |
| 26  |          |        | ENDORSEMENT OF WITNESSES                             | CLK WFW |
| 27  | 03/25/99 |        | SUBPOENA ORDER TO APPEAR ON                          | CLK WFW |
|     |          |        | 4/9/99 W/ROS TO: DEP CHUCK                           | CLK     |
|     |          |        | HOOKER                                               | CLK     |
| 28  | 04/05/99 | 00001  | PLEA DATE                                            | CRT WFW |
|     |          |        | NOLLE PROSEQUI                                       | CRT     |
|     |          |        | PER PLEA AGREEMENT                                   | CRT     |
| 29  |          | 00002  | PLEA DATE                                            | CRT WFW |
|     |          |        | NOLO CONTENDRE                                       | CRT     |
|     |          |        | SENTENCE DATE SET FOR 4/19/99                        | CRT     |
|     |          |        | @ 1:00PM; BOND CONTINUED                             | CRT     |
| 30  | 04/06/99 | 00002  | INFORMATION                                          | CLK WFW |
|     |          |        | AMENDED                                              | CLK     |
| 31  |          |        | NOTICE SENT FOR:   04/19/99  1:00 PM                 | CLK WFW |
|     |          |        |   SENTENCING                                         |         |
| 32  |          | 00001  | MOTION/ORDER OF NOLLE PROSEQUI                       | CLK WFW |
| 33  |          |        | REMOVE TRIAL DATES                                   | CLK WFW |
|     |          |        | TX TO CRT ADMIN (ANGELA)                             | CLK     |
| 34  | 04/16/99 |        | SET NEXT DATE FOR: 04/19/99  1:00 PM                 | CLK WFW |
|     |          |        |   SENTENCING                                         |         |
|     |          |        | CLK ENTRY #33 REMOVED CALENDAR                       | CLK     |
|     |          |        | DATE IN ERROR                                        | CLK     |
| 35  |          |        | LTR OF REQUEST FOR RECORD                            | CLK WFW |
|     |          |        | (SEND CASE TO CRT OF APPEALS)                        | CLK     |
| 36  |          |        | FILE PREPARED FOR TRANSFER TO                        | CLK WFW |
|     |          |        | CRT OF APPEALS-LANSING                               | CLK     |
|     |          |        | (MLD ON 4/16/99 BY CERT MAIL)                        | CLK     |
| 37  | 04/19/99 | 00002  | SENTENCING                                           | CRT WFW |
|     |          |        | TO SERVE 7 DAYS TO BEGIN ON                          | CRT     |
|     |          |        | 11/15/99 @ 9:00 AM; BOND                             | CRT     |
|     |          |        | RELEASED                                             | CRT     |

```
  SENTENCE JAIL:           MINIMUM           MAXIMUM              CREDIT
                        YYY- 12-DDD       YYY- 12-DDD         YYY-MMM-DDD
   BEGIN 04/19/99
      $250.00  FINES                            50.00   CRIME VICTIM RIGHTS
      $150.00  FORENSIC FEE
```

|     |          |        |                                                      |         |
|-----|----------|--------|------------------------------------------------------|---------|
| 38  |          |        | ADVICE CONCERNING RIGHT TO APPEAL                   | CLK WFW |
| 39  |          |        | FINAL ORDER OR JUDGMENT FILED                        | CLK WFW |
|     |          |        | COMMITMENT TO JAIL JUDGMENT                          | CLK     |
| 40  | 05/19/99 |        | BOND APPLIED (01)                                    | CLK RMN |
|     |          |        | RECEIPT#  00000000  AMT          $50.00              |         |

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 83-2   PageID.2965   Filed 12/02/16   Page 106 of 298

```
98-006801-FH JUDGE THOMAS              FILE 10/02/98  ADJ DT 04/05/99 CLOSE   04/19/99
-------------------------------------------------------------------------------
                                       CK ISSUED TO CIRCUIT COURT          CLK
 41                                    CIRCUIT COURT BOND COSTS            CLK RMN
                                       RECEIPT#  00033110   AMT       $50.00
 42                                    BOND FORFEITED (01)               CLK RMN
                                       RECEIPT#  00000000   AMT      $450.00
                                       CK ISSUED TO CIRCUIT COURT          CLK
 43                                    COURT ORDERED PAID                CLK RMN
                                       RECEIPT#  00033111   AMT      $450.00
. . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . .
```

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 83-2   PageID.2965   Filed 12/02/16   Page 106 of 298

```
98-006801-FH JUDGE THOMAS              FILE 10/02/98  ADJ DT 04/05/99 CLOSE   04/19/99
-------------------------------------------------------------------------------
                                       CK ISSUED TO CIRCUIT COURT          CLK
                                       CIRCUIT COURT BOND COSTS            CLK RMN
                                       RECEIPT#  00033110   AMT       $50.00
```

D 001 BRAYBROOK,LANNY,MARION                DOB: 08/28/48    SEX: M  RACE: W
       13930 S FERRIS AVE                   CTN:629800073001 TCN:
       GRANT, MI  49327                     SID:
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: SPRINGSTEAD,DOUGLAS A.,         PROSECUTOR: ROACH,CHRYSTAL R.,
            P-20861  231-873-4022 RETAINED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 988381FY-1  PRELIM: WAIVE 09/28/98
       INCARCERATION DATE: 08/13/98  DISTRICT ARRAIGNMENT:   08/13/98


B 001 BRAYBROOK,DEBORAH,J
       13930 S FERRIS
       GRANT, MI  49327
R 001 RICHARDSON,EMMY,LOU,          OWE    $8500.00 REC    $8500.00 BAL      $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 9/29/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.316-C | | HOMICIDE OPEN MURDER SSF | 05/21/98 | DIS | MAC |
| 02 | ORG | 750.321-A | | HOMCDE-MANSGTR SHORT FORM | 05/21/98 | GTY | JTW |
| 03 | ORG | 750.227B-A | | FELONY FIREARMS | 05/21/98 | GTY | JTW |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $8,500.00 | $8,500.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $8,560.00 | $8,560.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/03/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 09/29/98 | MONTON | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00031389  AMT   $5,000.00 | |
| | | | | POSTED BY DEBORAH BRAYBROOK | CLK |
| 2 | | | | ON 8/13/98 | CLK |
| | | | | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 10/13/98  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITION OF NO CONTACT | CLK |
| | | | | W/ FAMILY NEXT DOOR, TAKE MEDS | CLK |
| | | | | AND CONT W/COUNSELING | CLK |
| 3 | | | D 001 | APPEARANCE | CLK WFW |
| | | | | WITNESS LIST | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2967 Filed 12/02/16 05/28/15 Page 108 of

REGISTER OF ACTIONS   PAGE   2
FILE DT 09/29/98   ADJ DT 07/09/99 CLOSE   10/07/99

----

| | | | |
|---|---|---|---|
| 4 10/13/98 | | ARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 5 | | INFORMATION | CLK WFW |
| | | (CT #1-3) WRITTEN WAIVER OF | CLK |
| | | ARRAIGNMENT | CLK |
| 6 10/14/98 | | NOTICE SENT FOR:   12/01/98 10:00 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 7 11/06/98 | | TRANSCRPT OF PROCEEDINGS HELD | CLK WFW |
| | | ON 9/1/98 PRELIM EXAM VOLUME | CLK |
| | | I OF II | CLK |
| 8 | | TRANCRPT OF PROCEEDINS HELD ON | CLK WFW |
| | | 9/28/98 PRELIM EXAM VOLUME II | CLK |
| | | OF II (REINKE) | CLK |
| 11 12/01/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | ATTORNEY PRESENT: SPRINGSTEAD | CRT |
| | | NO PLEA AGREEMENT REACHED; | CRT |
| | | MATTER TO BE SET FOR TRIAL; | CRT |
| | | BOND CONTINUED | CRT |
| 12 | | NOTICE SENT FOR:   03/01/99  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | FINAL | CLK |
| 13 | | NOTICE SENT FOR:   03/16/99  1:00 PM | CLK WFW |
| | | JURY TRIAL | |
| | | 3/16/99 - 3/19/99 | CLK |
| | | PER CONFIRMED TX TO CRT ADMIN | CLK |
| | | (ANITA) | CLK |
| 14 01/19/99 | | RECORD COPY | CLK KLD |
| | | RECEIPT#   00032153   AMT        $20.00 | |
| 15 01/25/99 | D 001 | MOTION FILED | CLK WFW |
| | | SET NEXT DATE FOR: 02/16/99  1:00 PM | CLK |
| | | MOTION HEARING | |
| | | TO QUASH | CLK |
| | | BRIEF IN SUPPORT; NOT OF HRG | CLK |
| | | POS | CLK |
| 16 | | MISCELLANEOUS COURT ACTION | CRT BAG |
| | | PER TX FROM ATY SPRINGSTEAD- | CRT |
| | | ADVISED JUDGE HAD GRANTED REQ | CRT |
| | | TO ADJOURN TRIAL TO MAY/1999 | CRT |
| 17 01/26/99 | | MISCELLANEOUS COURT ACTION | CRT BAG |
| | | TX TO ATY SPRINGSTEAD-ADVISED | CRT |
| | | JUDGE WOULD REQUIRE MOTION TO | CRT |
| | | BE FILED TO ADJ TRIAL; HRG NOT | CRT |
| | | NECESSARY ON MOTION; ADJ WILL | CRT |
| | | TAKE EXCEED 6-MO SPEEDY TRIAL; | CRT |
| | | NEW TRIAL DATES 05/25-28/99 | CRT |
| | | CONFIRMED W/SPRINGSTEAD & PA | CRT |
| 18 01/29/99 | D 001 | MOTION FILED | CLK WFW |
| | | TO ADJOURN TRIAL SET FOR | CLK |
| | | 3/16/99; ORDER ADJOURNING JYT; | CLK |
| | | POS | CLK |
| 19 | | NOTICE SENT FOR:   05/25/99  8:30 AM | CLK WFW |
| | | JURY TRIAL | |
| | | 5/25-28/99 | CLK |
| 20 | | REMOVE NEXT EVENT: 03/16/99  1:00 PM | CLK WFW |

----------------------------------------------------------------------

|    |          |       |       |                                   |     |     |
|----|----------|-------|-------|-----------------------------------|-----|-----|
|    |          |       |       | JURY TRIAL                        |     |     |
|    |          |       |       | PER MOT/ORDER DTD 1/28/99         | CLK |     |
| 21 | 02/01/99 | D 001 |       | REMOVE NEXT EVENT: 03/01/99  1:00 PM | CLK | BAG |
|    |          |       |       | PRE-TRIAL HEARING                 |     |     |
|    |          |       |       | RESCHEDULED TO 05/10/99 DUE TO    | CLK |     |
|    |          |       |       | ADJOURNMENT OF TRIAL DATE         | CLK |     |
| 22 |          |       |       | NOTICE SENT FOR:   05/10/99  1:00 PM | CLK | WFW |
|    |          |       |       | PRE-TRIAL HEARING                 |     |     |
|    |          |       |       | ***AMENDED*** FINAL               | CLK |     |
|    |          |       |       | REQ FOR PREP OF NOT (BAG)         | CLK |     |
| 23 | 02/05/99 |       |       | PL'S RESPONSE TO DEF'S MOT TO     | CLK | WFW |
|    |          |       |       | QUASH; POS                        | CLK |     |
| 24 | 02/16/99 |       |       | MOTION HEARING                    | CRT | WFW |
|    |          |       |       | IN CHAMBERS ATTY TO SUBMIT ON     | CRT |     |
|    |          |       |       | BRIEFS; JUDGE TO FILE WRITTEN     | CRT |     |
|    |          |       |       | OPINION; BOND CONTINUED           | CRT |     |
| 25 | 03/12/99 |       |       | SUBPOENA                          | CLK | WFW |
|    |          |       |       | ORDER TO APPEAR ON 5/25/99 @      | CLK |     |
|    |          |       |       | 8:30 FOR SENTENCING TO:           | CLK |     |
|    |          |       |       | DR JOYCE DEJONG                   | CLK |     |
| 26 | 03/23/99 |       |       | OPINION/ORDER RE: MOTION TO       | CLK | WFW |
|    |          |       |       | QUASH DENIED                      | CLK |     |
| 27 | 03/26/99 |       |       | PARTY NOTIFICATION RE: OPINION    | CLK | WFW |
|    |          |       |       | & ORDER                           | CLK |     |
| 28 | 04/21/99 |       |       | SUBPOENA                          | CLK | WFW |
|    |          |       |       | ORDER TO APPEAR ON 5/26-26/99     | CLK |     |
|    |          |       |       | @ 8:30 AM TO: DR JOYCE DEJONG     | CLK |     |
| 29 | 04/23/99 |       |       | SUBPEONA ORDER TO APPEAR ON       | CLK | WFW |
|    |          |       |       | 4/23/99 W/ROS TO DR JOYCE         | CLK |     |
|    |          |       |       | DEJONG                            | CLK |     |
| 30 | 04/26/99 |       |       | SUBPOENA                          | CLK | WFW |
|    |          |       |       | ORDERS TO APPEAR ON 5/25-28/99    | CLK |     |
|    |          |       |       | @ 8:30 AM TO: DET JEFF LENTZ;     | CLK |     |
|    |          |       |       | TIMOTHY RICHARDSON; D/SGT DOUG    | CLK |     |
|    |          |       |       | WESTRATE;SGT S MICHAEL BURRITT    | CLK |     |
|    |          |       |       | TRP RON NELSON;DET STEVE HEISS    | CLK |     |
|    |          |       |       | LINDA RICHARSON; RICH TUCKER;     | CLK |     |
|    |          |       |       | EMMY LOU RICHARSON; TOM MUMA;     | CLK |     |
|    |          |       |       | SGT DICK MILLER                   | CLK |     |
| 31 |          |       |       | ENDORSEMENT OF WITNESSES          | CLK | WFW |
| 32 | 04/29/99 |       |       | SUBPOENA                          | CLK | WFW |
|    |          |       |       | ORDERS TO APPEAR ON 5/25-25/99    | CLK |     |
|    |          |       |       | @ 8:30 AM TO: GILBERT DAVIS;      | CLK |     |
|    |          |       |       | DR MICHAEL POST                   | CLK |     |
| 33 | 04/30/99 |       |       | ADDITIONAL ENDORSED WITNESSES     | CLK | WFW |
|    |          |       |       | FOR TRIAL                         | CLK |     |
| 34 | 05/03/99 |       |       | SUBPOENA ORDER TO APPEAR ON       | CLK | WFW |
|    |          |       |       | 5/25-28/1999 W/ROS TO: OFC TOM    | CLK |     |
|    |          |       |       | MUMA; LINDA RICHARDSON;           | CLK |     |
|    |          |       |       | GILBERT DAVIS                     | CLK |     |
| 35 | 05/10/99 |       |       | PRE-TRIAL HEARING                 | CRT | WFW |
|    |          |       |       | NO PLEA AGREEMENT REACHED;        | CRT |     |
|    |          |       |       | MATTER TO CONTINUE TO TRIAL;      | CRT |     |
|    |          |       |       | BOND CONTINUED                    | CRT |     |
| 36 |          |       |       | SUBPOENA ORDERS TO APPEAR ON      | CLK | RMN |
|    |          |       |       | 5/25-28/99 W/ROS TO: MICHAEL      | CLK |     |
|    |          |       |       | POST ME GERBER MEMORIAL HEALTH    | CLK |     |

-----------------------------------------------------------------------------

|        |          |       |       | SERVICES, TIMOTHY RICHARDSON,        | CLK     |
|        |          |       |       | EMMY LOU RICHARDSON, DET STEVE       | CLK     |
|        |          |       |       | HEISS, D/SGT DICK MILLER MSP,        | CLK     |
|        |          |       |       | DET JEFF LENTZ, D/SGT DOUG           | CLK     |
|        |          |       |       | WESTRATE MSP, TPR RICH TUCKER        | CLK     |
|        |          |       |       | MSP, D/SGT S. MICHAEL BURRITT,       | CLK     |
|        |          |       |       | & TPR RON NELSON MSP                 | CLK     |
| 37 05/17/99 |     | D 001 | MOTION FILED                         | CLK WFW |
|        |          |       | SET NEXT DATE FOR: 05/24/99  1:00 PM | CLK     |
|        |          |       |    MOTION HEARING                    |         |
|        |          |       | FOR ATTORNEY VOIR DIRE               | CLK     |
|        |          |       | NOT OF HGR; CERT OF MAILING          | CLK     |
| 38 05/20/99 |     |       | PEOPLE'S RESPONSE TO DEF'S           | CLK LJB |
|        |          |       | MOTION FOR ATTORNEY VOIR DIRE;       | CLK     |
|        |          |       | POS                                  | CLK     |
| 39 05/24/99 |     | D 001 | REMOVE TRIAL DATES                   | CLK BAG |
|        |          |       | JUDGE GRANTED RQST OF ATTY           | CLK     |
|        |          |       | SPRINGSTEAD FOR ADJ (DUE TO          | CLK     |
|        |          |       | TERMINAL ILLNESS OF A BROTHER)       | CLK     |
| 40     |          |       | 98-006797-FC TO 98-006797-FH         | CLK WFW |
| 41     | 00001    |       | MISCELLANEOUS ACTION BY CLERK        | CRT WFW |
|        |          |       | DISMISSED                            | CRT     |
|        |          |       | DEFENDANT WAS NOT BOUND OVER         | CRT     |
|        |          |       | ON THE OPEN MURDER-STATUTORY         | CRT     |
|        |          |       | SHORT FORM MCL(750.316-C)            | CRT     |
| 42     |          |       | MOTION HEARING                       | CRT WFW |
|        |          |       |   ATTORNEY PRESENT: SPRINGSTEAD      | CRT     |
|        |          |       | MOT FOR ATTY VIOR DIRE DENIED;       | CRT     |
|        |          |       | MOT TO ADJ TRIAL DATES SET           | CRT     |
|        |          |       | DUE TO TERMINAL ILLNESS IN           | CRT     |
|        |          |       | FAMILY GRANTED; CRT TO RESET         | CRT     |
|        |          |       | TRIAL DATES                          | CRT     |
| 43 05/25/99 |     |       | MISCELLANEOUS COURT ACTION           | CRT BAG |
|        |          |       | PER RQST OF PROS ZELLER-TRIAL        | CRT     |
|        |          |       | RESET TO 07/07-09/99 TO ALLOW        | CRT     |
|        |          |       | MEDICAL EXPERT TO BE AVAILBLE;       | CRT     |
|        |          |       | CONFIRMED DATES W/SPRINGSTEAD        | CRT     |
|        |          |       | OFFICE                               | CRT     |
| 44 05/27/99 |     |       | NOTICE SENT FOR:   07/07/99  8:30 AM | CLK WFW |
|        |          |       |    JURY TRIAL                        |         |
|        |          |       | FULL TRIAL DATES 7/7-8-9/99          | CLK     |
|        |          |       | REQ FOR PREP OF NOT DTD5/25/99       | CLK     |
| 48 05/28/99 |     |       | NOT & PESENTMENT OF ORD; POS         | CLK WFW |
| 45 06/01/99 |     |       | SUBPOENA                             | CLK WFW |
|        |          |       | ORDERS TO APPEAR ON 7/7-9/99         | CLK     |
|        |          |       | @ 8:30 AM TO: DR JOYCE DEJONG;       | CLK     |
|        |          |       | SGT DICK MILLER; OFC TOM MUMA;       | CLK     |
|        |          |       | EMMY LOU RICHARDSON; TRP RICH        | CLK     |
|        |          |       | TUCKER; LINDA RICHARDSON; DET        | CLK     |
|        |          |       | STEVE HEISS; TRP RON NELSON;         | CLK     |
|        |          |       | SGT S MICHAEL BURRITT; SGT           | CLK     |
|        |          |       | DOUG WESTRATE; TIMTHY RICHARDS       | CLK     |
|        |          |       | JEFF LENTZ; GILBERT DAVIS; DR        | CLK     |
|        |          |       | M POST; P LAFAVOUR; F STABILE        | CLK     |
| 46 06/02/99 |     |       | PROOF OF SERVICE FILED               | CLK WFW |
|        |          |       | ENDORSEMENT OF WITNESSES             | CLK     |
| 47 06/07/99 |     |       | SUBPOENA ORDERS TO APPEAR ON         | CLK WFW |

Case 1:15-cv-00447-RJJ ECF No. 85-2, PageID.2970 Filed 12/02/16 Page 111 of 298

----------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | 7/7-9/99 W/ROS TO: TIMOTHY | CLK |
|  |  |  | RICHARDSON; EMMY L RICHARDSON | CLK |
|  |  |  | OFC TOM MUMA; GILBERT DAVIS; | CLK |
|  |  |  | DET STEVE HEISS; SGT S MICHEAL | CLK |
|  |  |  | BURRITT; SGT DOUG WESTRATE; | CLK |
|  |  |  | MICHAEL POST ME; JEFF LENTZ; | CLK |
|  |  |  | PETE LEVAVOUR; FRANK STABILE; | CLK |
|  |  |  | DR JOYCE DEJONG | CLK |
| 49 |  |  | ORDER OF MOT FOR ATTY VOIR | CLK WFW |
|  |  |  | DIRE DENIED | CLK |
| 50 | 06/18/99 |  | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|  |  |  | 7/7-9/99 W/ROS TO: LINDA | CLK |
|  |  |  | RICHARDSON | CLK |
| 51 | 07/07/99 |  | DEF WITNESS LIST; POS | CLK |
| 75 |  |  | JURY TRIAL WHOLE DAY | CLK WFW |
|  |  |  | TRIAL RECESSED @ 3:30 PM; TO | CRT BAG |
|  |  |  | CONTINUE ON 07-08-99 | CRT |
| 76 | 07/08/99 |  | JURY TRIAL WHOLE DAY | CRT |
|  |  |  | TRIAL RECESSED @ 4:00 PM; TO | CRT BAG |
|  |  |  | CONTINUE ON 07-09-99 | CRT |
| 52 | 07/09/99 | 00002 | JURY TRIAL WHOLE DAY | CRT |
|  |  |  | FOUND GUILTY | CRT WFW |
| 53 |  | 00003 | JURY TRIAL WHOLE DAY | CRT |
|  |  |  | FOUND GUILTY | CRT WFW |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | ADDED BOND CONDITION NOT TO | CRT |
|  |  |  | POSSESS ANY FIREARM; BOND | CRT |
|  |  |  | CONTINUED | CRT |
| 54 |  |  | VERDICT FORM COUNT #1 & #2 | CRT |
| 55 | 07/13/99 |  | AMENDED BOND | CLK WFW |
| 56 | 07/16/99 |  | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|  |  |  | 7/8/99 W/ROS TO: TODD | CLK WFW |
|  |  |  | RICHARDSON; DICK FROESE; MARY | CLK |
|  |  |  | VIRGINIA STROBEL; LESLIE W | CLK |
|  |  |  | STUBBS | CLK |
| 57 | 07/22/99 |  | PROPOSED PLEADING RETURNED: | CLK |
|  |  |  | GREEN CARD FOR LACK OF PROPER | CLK LKH |
|  |  |  | PROOF OF SERVICE FORM | CLK |
| 58 | 08/06/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK |
|  |  |  | 7/8/99 TO: LOA BONTER; ROBERT | CLK WFW |
|  |  |  | THOMPSON; ATTY JAMES ROSE; | CLK |
|  |  |  | GREGORY PEETS; JAY HARING; | CLK |
|  |  |  | BRUCE TELKAMP; LEE TELLKAMP; | CLK |
|  |  |  | DAN SKEBA; ALBERT KESSEL; | CLK |
|  |  |  | TERESA THOMPSON W/ROS | CLK |
| 59 | 08/16/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK |
|  |  |  | 7/8/99 W/ROS TO: CUSTODIAN OF | CLK WFW |
|  |  |  | RECORDS (MUSKEGON COUNTY PROB | CLK |
|  |  |  | CRT); DENNIS PETERSON | CLK |
| 60 | 08/20/99 |  | MEMO TO PROB/PAROLE REFERRING | CLK |
|  |  |  | LTRS RECEIVED BY FRIENDS AND | CLK AMC |
|  |  |  | FAMILY OF DEF RE SENTENCING | CLK |
| 61 | 08/24/99 |  | LTR TO WITNESS DENNIS PETERSON | CLK |
|  |  |  | ADVSNG COURT WILL ONLY PAY | CLK AMC |
|  |  |  | WITNESS FEES & MILEAGE W/IN | CLK |
|  |  |  | THE STATE OF MI; MUST CONTACT | CLK |

```
--------------------------------------------------------------------------------------
                                ATY SPRINGSTEAD FOR OTHER             CLK
                                REIMBURSMENT                          CLK
   62 09/13/99                  MEMO TO PROB/PAROLE RE LTR            CLK AMC
                                RCVD FROM FRIEND OF DEF RE            CLK
                                SENTENCING                           CLK
   63 09/16/99                  SET NEXT DATE FOR: 10/05/99  9:30 AM  CLK WFW
                                   SENTENCING
                                MDOC LTR TO DEFENDANT                 CLK
   64 09/30/99         D 001    VOIR DIRE (RCVD 7/7/99 BY AAM)        CLK WFW
                                FAXED COPY                           CLK
   65                           JUROR QUESTIONS/NOTES @ TRIAL         CLK WFW
   66 10/05/99         B 001    BOND REFUNDED (01)                    CLK SJD
                                RECEIPT#  00000000  AMT   $4,500.00
                                PREPAY TO DEBORAH J BRAYBROOK         CLK
   67                 00002     SENTENCING                            CRT WFW
                                3-15 YRS TO BE SERVED CONSECUT        CRT
                                TO COUNT #3; BOND RELEASED            CRT

   SENTENCE PRISON:     MINIMUM            MAXIMUM          CREDIT
      CONSECUTIVE       3-MMM-DDD          15-MMM-DDD       YYY-MMM-DDD
   BEGIN 10/05/99
     $8,500.00  RESTITUTION                  60.00  CRIME VICTIM RIGHTS
   68                 00003     SENTENCING                            CRT WFW
                                2 YRS W/MDOC CONSECUTIVE TO           CRT
                                COUNT #2                             CRT

   SENTENCE PRISON:     MINIMUM            MAXIMUM          CREDIT
      CONSECUTIVE       2-MMM-DDD          YYY-  2-DDD      YYY-MMM-  2
   BEGIN 10/05/99
   69                           ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
   70 10/07/99                  FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                COMMITMENT TO CORRECTIONS DEPT        CLK
   71 10/08/99                  BOND APPLIED (01)                     CLK DRB
                                RECEIPT#  00205317  AMT      $500.00
   72                           CK ISSUED TO CIRCUIT COURT            CLK
                                CIRCUIT COURT BOND COSTS              CLK DRB
                                RECEIPT#  00034274  AMT      $500.00
   73 10/21/99         D 001    TRANSCRIPT RQST FROM ATY              CLK AMC
                                SPRINGSTEAD FOR TRIAL JULY            CLK
   74 11/08/99                  7-9 1999 TO REPORTER BRIGGS           CLK
                                JURISDICTIONAL CHECKLIST FOR          CLK WFW
                                COURT OF APPEALS; DEF'S APPEAL        CLK
   77 11/24/99                  OF RIGHT (COPIES)                     CLK
                                REPORTER'S CERT OF ORDERING OF        CLK WFW
   78 12/08/99         D 001    TRANSCRIPT ON APPEAL                  CLK
                                COURT ORDERED PAID                    CLK WFW
   79 01/11/00         R 001    RECEIPT#  00034744  AMT      $175.00
                                RESTITUTION DISBURSMENT               CLK WFW
                                RECEIPT#  00208081  AMT      $115.00
   80 01/24/00                  CK ISSD TO EMMY LOU RICHARDSON        CLK
                                NOT OF FILING OF TRANSCRIPT &         CLK WFW
   81                           AFFIDAVIT OF MAILING                  CLK
                                TRANSCRIPT OF JURY TRIAL              CLK WFW
   82 02/07/00         D 001    (VOLUME III) HELD ON 7/9/99           CLK
                                COURT ORDERED PAID                    CLK SJD
   83 02/15/00                  RECEIPT#  00035196  AMT      $210.00
                                TRANSCRIPT OF JURY TRIAL ON           CLK DRB
   84                           7-8-99 VOLUME I & II (BRIGGS)         CLK
                                NOT OF FILING OF TRANSCRIPT &         CLK DRB
```

---------------------------------------------------------------------------

| 85 | 03/17/00 | | | AFF OF MAILING (BRIGGS) | CLK |
| | | D 001 | | MOTION FILED | CLK WFW |
| | | | | SET NEXT DATE FOR: 04/10/00  1:00 PM | CLK |
| | | | | MOTION HEARING | |
| | | | | FOR NEW TRIAL OR JUDGMENT OF | CLK |
| | | | | ACQUITTAL | CLK |
| | | | | NOT OF HRG; POS | CLK |
| 86 | 03/21/00 | D 001 | | REMOVE NEXT EVENT: 04/10/00  1:00 PM | CLK BAG |
| | | | | MOTION HEARING | |
| | | | | HRG REMOVED FROM CALENDAR AT | CLK |
| | | | | DIRECTION OF JUDGE MONTON (TO | CLK |
| | | | | BE DECIDED BY BRIEFS) | CLK |
| 87 | | | | ORDER REGARDING MOT FOR NEW | CLK WFW |
| | | | | TRIAL OR JUDGMENT OF ACQUITTAL | CLK |
| 88 | 04/06/00 | | | PL'S RESPONSE TO DEF'S MOT FOR | CLK WFW |
| | | | | NEW TRIAL OR DIRECTED VERDICT | CLK |
| | | | | OF ACQUITTAL; POS | CLK |
| 89 | 04/17/00 | | | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT#  00035752  AMT      $144.66 | |
| 90 | 04/18/00 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00210555  AMT      $210.00 | |
| | | | | CK ISSD TO EMMY L RICHARDSON | CLK |
| 91 | 05/02/00 | | | OPINION & ORDER (MOT FOR NEW | CLK WFW |
| | | | | TRIAL/JUDGMENT OF ACUITTAL IS | CLK |
| | | | | DENIED) | CLK |
| 92 | 05/12/00 | | | CPY OF LTR FROM MI CRT OF APPL | CLK WFW |
| | | | | TO ATTY RE: MOT FOR NEW TRIAL | CLK |
| 93 | 06/02/00 | D 001 | | ORAL ARGUMENT REQUESTED; CERT | CLK WFW |
| | | | | OF SERVICE (COPY) | CLK |
| 94 | 06/13/00 | | | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT#  00036218  AMT      $142.41 | |
| 95 | 07/25/00 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00213523  AMT      $287.07 | |
| | | | | CK ISSD TO EMMY LOU RICHARDSON | CLK |
| 97 | 08/07/00 | | | LETTER OF REQUEST FOR RECORD | CLK WFW |
| | | | | (SEND CASE TO CT OF APPEALS) | CLK |
| 96 | 08/14/00 | | | MEMO FROM PROS ATY RQSTNG | CLK AMC |
| | | | | TRANSCRIPT OF 04/10/00 AND | CLK |
| | | | | 10/05/99 HRGS | CLK |
| 98 | 08/18/00 | | | FILE PREPARED FOR TRANSFER TO | CLK WFW |
| | | | | COURT OF APPEALS-LANSING | CLK |
| | | | | MLD ON 8/18/00 BY CERT MAIL | CLK |
| 99 | 09/13/00 | D 001 | | COURT ORDERED PAID | CLK SJD |
| | | | | RECEIPT#  00036967  AMT      $102.72 | |
| | | | | CK ISSUED FROM STATE OF MICH | CLK |
| | | | | (CARSON CITY CORR FAC) | CLK |
| 100 | 11/13/00 | | | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT#  00037502  AMT      $155.19 | |
| | | | | RECEIVED CK FROM CARSON CITY | CLK |
| | | | | REG FAC/ST OF MI | CLK |
| 101 | 12/14/00 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00207406  AMT      $102.72 | |
| | | | | CK ISSD TO EMMY LOU RICHARDSON | CLK |
| 102 | 02/06/01 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00218705  AMT      $155.19 | |
| | | | | CK ISSD TO EMMY LOU RICHARDSON | CLK |
| 103 | 05/04/01 | D 001 | | COURT ORDERED PAID | CLK WFW |

---------------------------------------------------------------------------------

|       |          |       |                                              |         |
|-------|----------|-------|----------------------------------------------|---------|
| 104 07/27/01 | D 001 | RECEIPT#  00038886  AMT       $145.36<br>COURT ORDERED PAID | CLK DRB |
| 105          | D 001 | RECEIPT#  00039648  AMT       $167.75<br>COURT ORDERED PAID | CLK DRB |
|              |       | RECEIPT#  00039651  AMT       $167.75-<br>TO VOID RECEIPT # 39648 FOR<br>WRONG AMOUNT | CLK<br>CLK |
| 106          | D 001 | COURT ORDERED PAID | CLK DRB |
| 107 07/31/01 |       | RECEIPT#  00039652  AMT       $165.75<br>MISCELLANEOUS DOCUMENT<br>ATTY DYKMAN RQSTS TRANSCRIPT<br>OF TRIAL (07/7-9/99); CPY OF<br>RQST TO REPORTER BRIGGS &<br>REPORTER MCNALLY (TREMBLEY) | CLK ARJ<br>CLK<br>CLK<br>CLK<br>CLK |
| 108 08/07/01 | R 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00224092  AMT       $311.11<br>CK ISSD TO EMMY LOU RICHARDSON | CLK WFW<br>CLK |
| 109 09/21/01 | D 001 | COURT ORDERED PAID<br>RECEIPT#  00040175  AMT       $121.77 | CLK SJD |
| 110 10/04/01 | R 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00225891  AMT       $121.77<br>CK ISSD TO EMMY LOU RICHARDSON | CLK WFW<br>CLK |
| 111 11/09/01 | D 001 | COURT ORDERED PAID<br>RECEIPT#  00040582  AMT       $106.95 | CLK WFW |
| 112 02/19/02 | R 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00229322  AMT       $106.95<br>CK ISSD TO EMMY L RICHARDSON | CLK WFW<br>CLK |
| 113 02/22/02 | D 001 | COURT ORDERED PAID<br>RECEIPT#  00041331  AMT       $136.51 | CLK WFW |
| 114 02/28/02 | R 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00229664  AMT       $136.51<br>CK ISSD TO EMMY LOU RICHARDSON | CLK WFW<br>CLK |
| 115 03/06/02 | D 001 | COURT ORDERED PAID<br>RECEIPT#  00041438  AMT        $44.41 | CLK WFW |
| 116 04/22/02 |       | COURT OF APPEALS OPINION<br>AFFIRMING LOWER COURTS DENIAL<br>OF MOTION FOR A NEW TRIAL | CLK WFW<br>CLK<br>CLK |
| 117 05/17/02 |       | COURT ORDERED PAID<br>RECEIPT#  00042054  AMT       $134.42 | CLK KLD |
| 118 05/28/02 |       | STATE OF MI COURT OF APPEALS<br>OPINION AFFIRMING TRIAL COURTS<br>DENIAL OF MOTION FOR A NEW<br>TRIAL | CLK WFW<br>CLK<br>CLK<br>CLK |
| 119 06/04/02 |       | PARTY NOTIFICATION RE: RETURN<br>OF FILE FROM COURT OF APPEALS | CLK WFW<br>CLK |
| 120 07/16/02 | R 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00233567  AMT       $178.83<br>CK ISSD TO EMMY L RICHARDSON | CLK WFW<br>CLK |
| 121 08/12/02 |       | COURT ORDERED PAID<br>RECEIPT#  00042776  AMT       $177.11 | CLK KLD |
| 122 09/24/02 | R 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00235889  AMT       $177.11<br>CK ISSD TO EMMY LOU RICHARDSON | CLK WFW<br>CLK |
| 123 11/08/02 | D 001 | COURT ORDERED PAID<br>RECEIPT#  00043463  AMT       $122.24 | CLK KLD |
| 124 12/19/02 | R 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00238504  AMT       $122.24 | CLK WFW |

98-006797-FH JUDGE MONTON           FILE 09/29/98  ADJ DT 07/09/99 CLOSE  10/07/99

------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 125 01/09/03 | D 001 | CK ISSD TO EMMY L RICHARDAON | | | CLK |
| | | COURT ORDERED PAID | | | CLK DRS |
| | | RECEIPT#   00043924   AMT | $130.33 | | |
| 126 01/23/03 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00239608   AMT | $130.33 | | |
| | | CK ISSD TO EMMY LOU RICHARDSON | | | CLK |
| 127 03/12/03 | D 001 | COURT ORDERED PAID | | | CLK DRS |
| | | RECEIPT#   00044445   AMT | $134.13 | | |
| 128 04/10/03 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00241696   AMT | $134.13 | | |
| | | CK ISSD TO EMMY LOU RICHARDSON | | | CLK |
| 129 05/12/03 | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | RECEIPT#   00045007   AMT | $146.00 | | |
| 130 05/22/03 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00024315   AMT | $146.00 | | |
| | | CK ISSD TO EMMY LOU RICHARDSON | | | CLK |
| 131 08/06/03 | | COURT ORDERED PAID | | | CLK KLD |
| | | RECEIPT#   00045771   AMT | $187.56 | | |
| 132 10/30/03 | | COURT ORDERED PAID | | | CLK KLD |
| | | RECEIPT#   00046530   AMT | $139.33 | | |
| 133 12/18/03 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00002242   AMT | $326.89 | | |
| | | CK ISSD TO EMMY L RICHARDSON | | | CLK |
| 134 12/31/03 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#   00047025   AMT | $146.04 | | |
| 135 02/10/04 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00003600   AMT | $146.04 | | |
| | | CK ISSD TO EMMY L RICHARDSON | | | CLK |
| 136 08/13/04 | D 001 | COURT ORDERED PAID | | | CLK WFW |
| | | RECEIPT#   00048970   AMT | $100.00 | | |
| 137 08/24/04 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00009541   AMT | $100.00 | | |
| 138 09/08/04 | D 001 | COURT ORDERED PAID | | | CLK WFW |
| | | RECEIPT#   00049200   AMT | $101.00 | | |
| 139 10/05/04 | | COURT ORDERED PAID | | | CLK WFW |
| | | RECEIPT#   00049459   AMT | $102.00 | | |
| 140 10/06/04 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00010516   AMT | $101.00 | | |
| 141 10/27/04 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00011269   AMT | $102.00 | | |
| 142 11/02/04 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#   00049662   AMT | $103.00 | | |
| 143 12/02/04 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#   00049918   AMT | $103.00 | | |
| 144 01/06/05 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#   00050225   AMT | $104.00 | | |
| 145 01/13/05 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00013146   AMT | $310.00 | | |
| 146 02/01/05 | D 001 | COURT ORDERED PAID | | | CLK WFW |
| | | RECEIPT#   00050451   AMT | $4,825.53 | | |
| 147 02/04/05 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#   00050486   AMT | $85.00 | | |
| 148 02/15/05 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#   00014007   AMT | $4,910.53 | | |
| 149 04/27/05 | D 001 | COURT ORDERED PAID | | | CLK KLD |
| | | RECEIPT#   00051262   AMT | $68.58 | | |
| 150 05/03/05 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.2075 Filed 12/02/16 Page 116 of 298

----------------------------------------------------------------------

RECEIPT# 00015953 AMT $68.58
. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED                        CASE REGISTER OF ACTIONS            05/28/15   PAGE    1
98-006791-FH JUDGE MONTON            FILE 09/18/98  ADJ DT 04/20/99 CLOSE   07/14/99
         NEWAYGO COUNTY                                              SCAO LINE   70

D 001 RATTIN,ANDREW,ANTHONY,             DOB: 04/17/64   SEX: M  RACE: W
      882 GOODE                          CTN:629800080401 TCN:
      WHITE CLOUD, MI  49349             SID:
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988824FY-1  PRELIM: WAIVE 09/17/98
      INCARCERATION DATE: 09/05/98  DISTRICT ARRAIGNMENT:  09/08/98
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $10,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 7/1/98 - 8/10/98 | 07/01/98 | NOC | REA |
| 02 | ORG | 750.411H | | STALKING 7/1/98 - 8/10/98 | 07/01/98 | NOP | REA |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $.00 | $252.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/09/99 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 09/18/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/28/98  1:00 PM    ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/BETTY SUE WILLIAMS OR RESIDC | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| 3 | 09/28/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   10/13/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

98-006791-FH JUDGE MONTON          FILE 09/18/98  ADJ DT 04/20/99 CLOSE  07/14/99
-----------------------------------------------------------------------------

```
  6 10/13/98            00099   PRE-TRIAL HEARING                        CRT WFW
                                REMAND TO DISTRICT COURT                 CRT
                                FOR PRELIMINARY EXAMINATION;             CRT
                                PER REQUEST OF ATTY; BOND CONT           CRT
  7 10/14/98            00099   REMAND ORDER                             CLK WFW
  8                             FILE TRANSFERRED TO DIST COURT           CLK WFW
  9 10/20/98                    HIV TEST RESULTS(CONFIDENTIAL)           CLK WFW
 10 04/19/99                    ORDER REOPENING CASE                     CLK WFW
                                SET NEXT DATE FOR: 04/20/99  9:30 AM     CLK
                                   REARRAIGNMENT
                                BIND OVER AFTER PRELIM EXAM              CLK
                                (WAIVED 4/19/99)                         CLK
 11 04/20/99            00002   REARRAIGNMENT                            CRT WFW
                                NOLLE PROSEQUI                           CRT
                                DEFENDANT WAIVED FORMAL READNG           CRT
                                OF CHARGES; PER PLEA                     CRT
                                AGREEMENT                                CRT
 12                     00001   REARRAIGNMENT                            CRT WFW
                                NOLO CONTENDRE                           CRT
                                PSI REPORT; SENTENCE DATE TO             CRT
                                BE SET BY PROB DEPT; BOND                CRT
                                CONTINUED                                CRT
 13                     00002   MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
 14                             WRITTEN WAIVER OF ARRAIGNMENT            CLK WFW
 15                             CENTER FOR FORENSIC PSYCHIATRY           CLK WFW
                                RE: COMPETENCY TO STAND TRIAL            CLK
 16 06/25/99                    SET NEXT DATE FOR: 07/13/99  9:30 AM     CLK WFW
                                   SENTENCING
                                MDOC LTR TO DEFENDANT                    CLK
 17 07/13/99            00001   SENTENCING                               CRT WFW
                                SERVE 1 YEAR; BOND RELEASED              CRT
    SENTENCE JAIL:         MINIMUM            MAXIMUM            CREDIT
                        YYY- 12-DDD        YYY- 12-DDD       YYY-MMM-312
    BEGIN 07/13/99
        $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
 18                             ADVICE CONCERNING RIGHT TO APPEAL        CLK WFW
 19 07/14/99                    FINAL ORDER OR JUDGMENT FILED            CLK WFW
                                COMMITMENT TO JAIL JUDGMENT              CLK
 20 07/19/99                    SENTENCING INFORMATION REPORT            CLK WFW
 21 09/08/04                    ORDER TO REMIT PRISONER FUNDS            CLK KAD
                                9/24/04 POS(W/$42.00 LATE FEE)           CLK
 22                             MONEY ORDERED                            CRT KAD
       $42.00  20% LATE PENALTY FEE
```
.......................................... END OF SUMMARY ...............................

```
98-006776-FH JUDGE THOMAS        FILE 09/04/98  ADJ DT 04/13/99  CLOSE   06/10/99
            NEWAYGO COUNTY                                    SCAO LINE 120
```

```
D 001 FOTIS,FRANK,JR                    DOB: 05/23/57    SEX: M  RACE: W
       6330 S BALDWIN AVE               CTN:629800058701 TCN:
       FREMONT, MI   49412              SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
       ATY: WEST,JEFFREY P.,            PROSECUTOR: ROACH,CHRYSTAL R.,
            P-47573  231-725-0000 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 987870FY-1  PRELIM: WAIVE 09/03/98
       INCARCERATION DATE: 07/05/98   DISTRICT ARRAIGNMENT:   07/09/98
```

```
B 001 MONTNEY,CHRISTI,LEE
       74 N SECOND ST
       CEDAR SPRINGS, MI   49319
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $3,500.00 | Ten Percent | 9/04/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/05/98 | PLG | PTH |
| 02 | ORG | 257.9041B | | T OPER-LIC SUSP ALLW P OPER | 07/05/98 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/06/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/04/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031181  AMT        $350.00 | | |
| | | | | POSTED W/DISTRICT COURT ON | CLK | |
| | | | | 7/6/98 BY CHRISTI LEE MONTNEY | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/08/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | D 001 | LIMITED APPEARANCE | CLK | WFW |
| 4 | 09/08/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1&2) AMENDED; WRITTEN | CLK | |

--------------------------------------------------------------------------------------

```
 6 09/09/98                    WAIVER OF ARRAINGMENT                           CLK
                               NOTICE SENT FOR:   09/29/98 10:00 AM  CLK WFW
                                 PRE-TRIAL HEARING
 7 09/22/98                    NOTICE SENT FOR:   10/19/98  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
                               AMENDED                                        CLK
                               PER TX FROM P/A (KIM)                          CLK
 8                             REMOVE NEXT EVENT: 09/29/98 10:00 AM  CLK WFW
                                 PRE-TRIAL HEARING
 9 10/13/98                    MOTION FILED                             CLK WFW
                               SET NEXT DATE FOR: 10/19/98  1:01 PM  CLK
                                 MOTION HEARING
                               WITHDAW AS COUNSEL                             CLK
                               NOT OF HRG                                     CLK
10 10/19/98                    PRE-TRIAL HEARING                        CRT WFW
                               NOT PLEA AGREEMENT REACHED;               CRT
                               MATTER SET FOR TRIAL; MOT TO              CRT
                               WITHDRAW AS COUNSEL WITHDRAWN;            CRT
                               BOND CONTINUED                             CRT
11 10/20/98                    NOTICE SENT FOR:   04/05/99  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
                               FINAL-NOT PERMITTED VIA                   CLK
                               TELEPHONE, DEFENDANT MUST BE              CLK
                               PRESENT                                    CLK
12                             NOTICE SENT FOR:   04/16/99  8:30 AM  CLK WFW
                                 JURY TRIAL
                               PER TX TO CRT ADMIN (BAG)                 CLK
13 01/13/99                    REMOVE NEXT EVENT: 04/05/99  1:00 PM  CLK BAG
                                 PRE-TRIAL HEARING
                               RESET TO 04-13-99; CRTROOM NOT           CLK
                               AVAILABLE DUE TO GRND TRAVERSE            CLK
                               COUNTY TRIAL                               CLK
14 01/14/99                    NOTICE SENT FOR:   04/13/99 10:00 AM  CLK WFW
                                 PRE-TRIAL HEARING
                               ***AMENDED*** FINAL                       CLK
15 04/09/99         D 001      REMOVE NEXT EVENT: 04/13/99 10:00 AM  CLK BAG
                                 PRE-TRIAL HEARING
                               PER TX W/ATY WEST; CONFLICT ON           CLK
                               SCHEDULE; PROS ATY ZELLER HAS            CLK
                               AGREED TO ADJ TO LATER IN                CLK
                               AFTERNOON W/EXPECTED PLEA TO             CLK
                               BE ENTERED                                CLK
16                             SET NEXT DATE FOR: 04/13/99  2:00 PM  CLK BAG
                                 PLEA DATE
17 04/13/99         00001      PRE-TRIAL HEARING                        CRT WFW
                               PLEAD GUILTY                              CRT
                               PSI REPORT ORDERED; SENTENCE             CRT
                               DATE TO BE SET BY PROB DEPT;             CRT
                               BOND CONTINUED                            CRT
18                  00002      PRE-TRIAL HEARING                        CRT WFW
                               NOLLE PROSEQUI                           CRT
                               PER PLEA AGREEMENT                       CRT
19                  00002      MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
20                             REMOVE NEXT EVENT: 04/16/99  8:30 AM  CLK WFW
                                 JURY TRIAL
                               TX TO CRT ADMIN (ANGELA)                 CLK
21                             STIP & ORDER FOR SUBSTITUTION            CLK WFW
```

-------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | OF ATTORNEYS (ATTY WEST NO | CLK |
| | | | LONGER W/NOLAN FIRM) | CLK |
| 22 | 05/14/99 | | SET NEXT DATE FOR: 06/08/99 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| 23 | 06/08/99 | 00001 | MDOC LTR TO DEFENDANT | CLK |
| | | | SENTENCING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | SENTENCE TO BE PLACED ON 10 MT | CRT |
| | | | SUPERVISED DELAYED STATUS; | CRT |
| | | | BOND CONTINUED | CRT |
| 24 | 06/09/99 | | NOTICE SENT FOR:   05/09/00 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| 25 | 06/10/99 | | ORDER DELAYING SENTENCE | CLK WFW |
| | | | ORDER OF PROBATION (DELAY OF | CLK |
| | | | SENTENCE 10 MONTHS) | CLK |
| 26 | 06/14/99 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 27 | 11/22/99 | | SET NEXT DATE FOR: 12/07/99 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| 28 | 12/02/99 | | MDOC LTR TO DEFENDANT | CLK |
| | | | REMOVE NEXT EVENT: 12/07/99 10:00 AM | CLK AMC |
| | | | SENTENCING | |
| | | | STIP/ORDER FOR ADJOURNMENT | CLK |
| | | | TO BE ENTERED | CLK |
| 29 | 12/03/99 | | NOTICE SENT FOR:   12/13/99  1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | ADJOURNED FROM 12/7/99 @ 9:30 | CLK |
| | | | REQUEST FOR PREPARATION OF NOT | CLK |
| 30 | 12/06/99 | | REMOVE NEXT EVENT: 12/13/99  1:00 PM | CLK AMC |
| | | | SENTENCING | |
| | | | MATTER RESCHEDULED TO 12/21/99 | CLK |
| | | | AS JUDGE HAS CONFLICT IN | CLK |
| | | | SCHEDULE | CLK |
| 31 | 12/07/99 | | NOTICE SENT FOR:   12/21/99 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| | | | RESCHEDULED FROM 12/13/99 DUE | CLK |
| | | | TO CONFLICT IN JUDGE'S SCHED | CLK |
| | | | REQ FOR PREP OF NOTICE 12/6/99 | CLK |
| 32 | 12/08/99 | | STIP/ORDER FOR ADJOURNMENT | CLK WFW |
| 33 | 12/20/99 | | REMOVE NEXT EVENT: 12/21/99 10:00 AM | CLK AMC |
| | | | SENTENCING | |
| | | | PER JUDGE THOMAS; STIP/ORDER | CLK |
| | | | TO ADJOURN TO 01/10/00 @ 1:00 | CLK |
| | | | PM TO BE ENTERED | CLK |
| 34 | 12/21/99 | | NOTICE SENT FOR:   01/10/00  1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | ADJOURNED FROM 12/21/99 | CLK |
| | | | REQUEST FOR PREPARATION OF NOT | CLK |
| 35 | | D 001 | STIP/ORDER FOR ADJOURNMENT | CLK WFW |
| 36 | 01/10/00 | 00001 | SENTENCING | CRT WFW |
| | | | DEF TO SERVE 6 MONTHS ON AN | CRT |
| | | | EVERY OTHER MONTH BASIS, TO | CRT |
| | | | REPORT TO JAIL @ 7:00 AM & TO | CRT |
| | | | BE RELEASED @ 6:00 PM ON THE | CRT |
| | | | FOLLOWING DATES: 2/1/-2/29/00 | CRT |
| | | | 4/1-4/30/00 - 6/1/-6/30/00 - | CRT |
| | | | 8/1-8/31/00 - 10/1-10/30/00 & | CRT |
| | | | 12/1-12/31/00; BOND CONTINUED | CRT |

CLOSED DIS CASE HISTORY ACTIONS 05/28/15 PAGE 4
98-006776-FH JUDGE THOMAS FILE DT 04/98 ADJ DT 04/13/99 CLOSE 06/10/99
------------------------------------------------------------------------

|  |  | UNTIL TERM COMPLETED |  | CRT |
| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |  |
|  | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 2 |  |

BEGIN 01/10/00
    $60.00  CRIME VICTIM RIGHTS

| 37 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 38 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 39 |  |  | REMOVE NEXT EVENT: 05/09/00 10:00 AM | CLK WFW |
|  |  |  | SENTENCING |  |
| 40 | 01/26/00 | D 001 | TRANSCRIPT RQST TO REPORTER | CLK AMC |
|  |  |  | BRIGGS (01/10/00 HRG) | CLK |
| 41 | 02/28/00 |  | TRANSCRIPT OF SENTENCING HELD | CLK WFW |
|  |  |  | ON 1/10/00 | CLK |
| 42 | 04/12/00 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
|  |  |  | FROM DEF FOR EARLY RELEASE | CLK |
| 43 | 04/24/00 | D 001 | LTR OF REQ FOR COPY OF FILE | CLK WFW |
| 46 | 06/02/00 | D 001 | COURT ORDERED PAID | CLK SJD |
|  |  |  | RECEIPT# 00036139 AMT $60.00 |  |
| 47 | 12/26/00 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
|  |  |  | FROM DEF FOR EARLY RELEASE | CLK |
| 48 | 02/06/01 |  | PETITION/ORDER FOR DISCHARGE | CLK WFW |
|  |  |  | FROM PROBATION | CLK |
| 49 | 08/27/03 | B 001 | BOND REFUNDED (01) | CLK SJD |
|  |  |  | RECEIPT# 00009999 AMT $315.00 |  |
|  |  |  | PREPAY TO CHRISTI L MONTNEY | CLK |
| 50 | 09/03/03 |  | BOND APPLIED (01) | CLK SJD |
|  |  |  | RECEIPT# 00046012 AMT $35.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CASE REGISTER OF ACTIONS 05/28/15 PAGE 1
98-006775-FH JUDGE THOMAS FILE 09/04/98 ADJ DT 09/29/98 CLOSE 11/16/98
NEWAYGO COUNTY SCAO LINE 70

```
D 001 FRANTZ,DANIEL,ALVIN            DOB: 03/14/42    SEX: M  RACE: W
      2203 W 1 MILE ROAD            CTN:629700121201 TCN:
      WHITE CLOUD, MI  49349        SID:
                                    DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,        PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED      P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 976650FY-1  PRELIM: WAIVE 09/03/98
      INCARCERATION DATE: 08/18/98  DISTRICT ARRAIGNMENT:  08/20/98


B 001 FRANTZ,LOIS,J
      4254 E SHERMAN AVE
      RAVENNA, MI  49451
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $10,000.00 | Ten Percent | 9/04/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16<br>6/15/98 - 9/1/95 | 06/15/95 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $11.60 | $11.60 | $.00 |
| TOTAL: | $71.60 | $71.60 | $.00 |

PAYMENT DUE: 11/05/12    LATE FEE DATE:  1/01/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 09/04/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031176  AMT  $1,000.00 | | |
| | | | | POSTED ON 8/20/98 W/DISTRICT | CLK | |
| | | | | CRT BY LOIS J FRANTZ W/NO | CLK | |
| 2 | | | | CONTACT W/VICTIM OR RESIDENCE | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/08/98  1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | BOND CONDITIONS | CLK | |
| 4 | | | | APPEARANCE | CLK | WFW |
| | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 5 | 09/08/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

-----------------------------------------------------------------------------

|  |  |  |  |
|---|---|---|---|
|  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  | CONTINUED | CRT |
| 6 | 00001 | INFORMATION | CLK WFW |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 09/09/98 |  | NOTICE SENT FOR:    09/29/98 10:00 AM | CLK WFW |
|  |  |   PRE-TRIAL HEARING |  |
| 8 09/24/98 |  | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 9 09/29/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NOLO CONTENDRE | CRT |
|  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  | BOND CONTINUED | CRT |
| 10 |  | RELEASE OF INFORMATION AUTHOR | CLK WFW |
| 11 10/16/98 |  | SET NEXT DATE FOR: 11/16/98  1:00 PM | CLK WFW |
|  |  |   SENTENCING |  |
|  |  | MDOC LTR TO DEF | CLK |
| 12 11/16/98 | 00001 | SENTENCING | CRT WFW |
|  |  | TO SERVE 4 MONTHS W/8 MONTHS | CRT |
|  |  | HELD IN ABEYANCE; BOND RELEASD | CRT |

SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
               YYY- 12-DDD      YYY- 12-DDD     YYY-MMM-   3
BEGIN 11/16/98
PROBATION:   24 MONTHS
    $60.00   CRIME VICTIM RIGHTS

|  |  |  |  |
|---|---|---|---|
| 13 | 00001 | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 14 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 15 | B 001 | BOND REFUNDED (01) | CLK DRB |
|  |  | RECEIPT#  00000000  AMT      $900.00 |  |
|  |  | PRE-PAY TO LOIS J FRANTZ | CLK |
| 16 11/19/98 |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 17 11/20/98 |  | BOND APPLIED (01) | CLK DRB |
|  |  | RECEIPT#  00195637  AMT      $100.00 |  |
|  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 18 |  | CIRCUIT COURT BOND COSTS | CLK DRB |
|  |  | RECEIPT#  00031776  AMT      $100.00 |  |
| 19 01/11/99 |  | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 20 03/25/99 |  | CRT ORDERED BOND CONDITIONS | CLK WFW |
|  |  | EXPIRED 3/20/99; REMOVAL FROM | CLK |
|  |  | LEIN | CLK |
| 21 11/16/00 |  | PETITION/ORDER FOR DISCHARGE | CLK WFW |
|  |  | FROM PROBATION | CLK |
| 22 03/26/09 |  | PREV. THORNAPPLE & 2 MILE | CLK TH |
|  |  | ADDR. RAVANNA MI 49451 | CLK |
|  |  | SOURCE: SCAO & MDOS | CLK |
| 23 |  | Letter Sent - 101 - $60.00 | CLK TH |
| 24 11/28/11 |  | Letter Sent (not for this case | CLK TH |
| 25 01/06/12 |  | PREV. 163 STATE ROAD | CLK TH |
|  |  | ADDR. NEWAYGO MI 49337 | CLK |
|  |  | SOURCE: JAIL | CLK |
| 26 |  | Letter Sent - 002 - $258.00 | CLK TH |
| 27 06/06/12 |  | Letter Sent - 104 - $258.00 | CLK TH |
| 28 07/02/12 | D 001 | COURT ORDERED PAID | CLK LMR |
|  |  | RECEIPT#  00078310  AMT       $2.00 |  |
| 29 09/19/12 |  | MONEY ORDERED | CRT MKA |

    $11.60   20% LATE PENALTY FEE

```
CLOSED        FOR                   CASH  REGISTRATIONS                       05/28/15   PAGE    3
98-006775-FH JUDGE THOMAS          FILE DT 09/04/98  ADJ DT 09/29/98 CLOSE  11/16/98
----------------------------------------------------------------------------------------
 30 09/25/12                        COURT ORDERED PAID                          CLK MRF
                                    RECEIPT#  00079252    AMT       $30.00
 31 10/03/12            D 001       COURT ORDERED PAID                          CLK SJD
                                    RECEIPT#  00079360    AMT       $19.00
 32 11/05/12            D 001       COURT ORDERED PAID                          CLK MKA
                                    RECEIPT#  00079738    AMT       $20.60
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED FEL CASE REGISTER OF ACTIONS    05/28/15  PAGE    1
98-006771-FH JUDGE THOMAS    FILE DT 03/98  ADJ DT 09/29/98 CLOSE  12/28/98
NEWAYGO COUNTY    SCAO LINE  70

D 001 TALLMAN,JASON,MICHAEL              DOB: 05/09/77    SEX: M  RACE: W
606 INNES STREET, NW                CTN:629800080301 TCN:
APT. 2                              SID:
GRAND RAPIDS, MI  49503-5707        DLN:XXXXXXXXXXXX ST:XX
ATY: MACAYEAL,JOHN O.,              PROSECUTOR: ROACH,CHRYSTAL R.,
   P-41549  231-924-6200 APPOINTED         P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 988819FY-1  PRELIM: WAIVE 09/03/98
INCARCERATION DATE: 08/27/98  DISTRICT ARRAIGNMENT:  08/31/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 08/27/98 | PLG | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/27/98 | NOP | PTH |
| 03 | ORG | 750.535-A | | RECEIVING STOL PROP$100 | 08/27/98 | NOP | PTH |
| 04 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/27/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $.00 | $120.00 |
| TOTAL: | $120.00 | $.00 | $120.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/23/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/03/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/08/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 3 | | | | PETITION AND ORDER FOR COURT | CLK | WFW |
| | | | | APPOINTED ATTORNEY | CLK | |
| 4 | 09/08/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | (COUNTS 1-4) IN CHAMBERS | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS 1-4) WRITTEN WAIVER OF | CLK | |
| | | | | ARRAIGNMENT | CLK | |
| 6 | 09/09/98 | | | NOTICE SENT FOR:  09/29/98 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.2986    Filed 12/02/16    Page 127 of

```
 7 09/29/98          00002    PRE-TRIAL HEARING                    CRT WFW
                              NOLLE PROSEQUI                       CRT
                              PER PLEA AGREEMENT                   CRT
 8                   00003    PRE-TRIAL HEARING                    CRT WFW
                              NOLLE PROSEQUI                       CRT
                              PER PLEA AGREEMENT                   CRT
10                   00001    PRE-TRIAL HEARING                    CRT WFW
                              PLEAD GUILTY                         CRT
11                   00004    PRE-TRIAL HEARING                    CRT WFW
                              PLEAD GUILTY                         CRT
                              PSI REPORT ORDERED; SENTENCE         CRT
                              DATE TO BE SET BY PROB DEPT;         CRT
                              BOND CONTINUED                       CRT
 9 09/30/98                   (COUNT #1 & #2) MOTION/ORDER         CLK WFW
                              OF NOLLE PROSEQUI                    CLK
12 10/29/98          00001    ADJUDICATION   ABSTRACT CREATED      CLK WFW
                              SEQUENCE NUMBER 00198                CLK
13 12/22/98                   SET NEXT DATE FOR: 12/28/98  1:00 PM CLK WFW
                                 SENTENCING
                              MDOC LTR TO DEFENDANT                CLK
14 12/28/98          00001    SENTENCING                           CRT WFW
                                 ATTORNEY PRESENT: JAUNESE         CRT
                              TO SERVE UNTIL GED COMPLETED;        CRT
                              BOND RELEASED                        CRT
   SENTENCE JAIL:       MINIMUM          MAXIMUM           CREDIT
      CONCURRENT    YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-124
   BEGIN 12/28/98
       $60.00   CRIME VICTIM RIGHTS
15                   00004    SENTENCING                           CRT WFW
                                 ATTORNEY PRESENT: JAUNESE         CRT
                              TO SERVE UNTIL GED COMPLETE;         CRT
                              CONCURRENT WITH CT #1; BOND          CRT
                              RELEASED                             CRT
   SENTENCE JAIL:       MINIMUM          MAXIMUM           CREDIT
      CONCURRENT    YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-124
   BEGIN 12/28/98
       $60.00   CRIME VICTIM RIGHTS
16                            ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
17                            FINAL ORDER OR JUDGMENT FILED        CLK WFW
                              COMMITMENT TO JAIL JUDGMENT          CLK
18 12/31/98          00001    ADJUDICATION   ABSTRACT CREATED      CLK WFW
                              SEQUENCE NUMBER 00220                CLK
19 01/05/99                   SENTENCING INFORMATION REPORT        CLK WFW
20 02/04/99                   ORDER RELEASING PRISONER             CLK WFW
                              (178 DAYS REMAINING)                 CLK
21 12/09/14                   PREV. 128 FREDERICK                  CLK MKA
                              ADDR. CEDAR SPRINGS MI 49319         CLK
                              SOURCE: WENDY/ACCURINT               CLK
22 02/25/15                   Letter Sent - 006 - $2,699.44        CLK MKA
..............................  END OF SUMMARY  .............................
```

```
CLOSED     RDO                CASE REGISTER OF ACTIONS            05/28/15  PAGE    1
98-006763-FH JUDGE THOMAS              FILE 08/28/98  ADJ DT 09/15/98  CLOSE  09/15/98
            NEWAYGO COUNTY                                                SCAO LINE   80
```

D 001 OTTESON,JEFFERY,LYN              DOB: 12/19/42    SEX: M  RACE: W
      6464 E GARRIGAN                  CTN:629800075201 TCN:
      NEWAYGO, MI   49337              SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: SNOAP,DANA L.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-29044  616-538-6380 RETAINED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988441FY-1  PRELIM: WAIVE 08/27/98
      INCARCERATION DATE: 08/14/98  DISTRICT ARRAIGNMENT:   08/17/98


B 001 OTTESON,JEFFERY,LEE
      3372 WEATHERFORD APT 1-A
      GRAND RAPIDS, MI   49544

                                Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 8/28/98 | Applied |

                                  Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/14/98 | RMD | PTH |

                      Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/28/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031121  AMT   $1,000.00 | | |
| | | | | POSTED W/DISTRICT COURT ON | CLK | |
| 2 | | | | 8/17/98 BY JEFFERY LEE OTTESON | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/01/98 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION OF NO CONTACT | CLK | |
| 3 | | | | W/SUSAN CAROL OTTESON | CLK | |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 5 | 09/01/98 | | 00001 | APPEARANCE | CLK | WFW |
| | | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| 6 | | | 00001 | CONTINUED | CRT | |
| | | | | INFORMATION | CLK | WFW |
| 7 | 09/03/98 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| | | | | NOTICE SENT FOR:   09/15/98 10:00 AM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| 8 | 09/15/98 | | 00099 | DEFENDANT MUST BE PRESENT | CLK | |
| | | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

Case 1:13-cv-00447-RJJ    ECF No. 83-2, PageID.2988 Filed 12/02/16 Page 129 of 298
--------------------------------------------------------------------------------

|  |  |  | PER REQUEST OF ATTY; BOND CONT | CRT |  |
|---|---|---|---|---|---|
| 9 |  | 00099 | REMAND ORDER | CLK | WFW |
| 10 |  |  | MISCELLANEOUS ORDER | CLK | WFW |
|  |  |  | AMENDED BOND CONDITIONS TO | CLK |  |
|  |  |  | OMIT NOT CONTACT W/SUSAN CAROL | CLK |  |
|  |  |  | OTTESON | CLK |  |
| 11 | 09/17/98 | D 001 | BOND APPLIED (01) | CLK | WFW |
|  |  |  | RECEIPT#  00193730  AMT   $1,000.00 |  |  |
|  |  |  | CK ISSUED TO DISTRICT COURT | CLK |  |
| 12 |  |  | FILE TRANSFERRED TO DIST COURT | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006760-FH JUDGE THOMAS                          FILE 08/27/98  ADJ DT 09/02/98 CLOSE   09/02/98
            NEWAYGO COUNTY                              298                              SCAO LINE   80

D 001 REPLOGLE,DONALD,JAMES,                  DOB: 08/29/81    SEX: M  RACE: W
      64 COOK                                 CTN:629881025901 TCN:
      HESPERIA, MI  49421                     SID:
      ATY: SCHROPP,MARK R.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
          P-36068  231-689-6657 APPOINTED                 P-32244
      LOWER DISTRICT:        CTY# 62  CASE# 98004302    PRELIM: WAIVE 08/06/98
      INCARCERATION DATE: 08/05/98  DISTRICT ARRAIGNMENT:   08/06/98


                              Bond History
-------------------------------------------------------------------------------

   Num      Amount               Type         Posted Date    Status
   ---  ----------------  ------------------  -----------   ----------
    1      $1,000.00  Cash


                               Charges
-------------------------------------------------------------------------------

Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  ------------------   ----------  --- ---
01  ORG  750.82                    ASSAULT-WEAPON         08/05/98  RDO


                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

 Num   Date    Judge     Chg/Pty  Event Description/Comments
 ---- -------- ---------  -------  -----------------------------------
  1 08/27/98 THEUT                RETURN TO CIRCUIT COURT            CLK WFW
                                  WAIVER ORDER TO WAIVE              CLK
                                  JURISDICTION-FILED ON 8/11/98      CLK
                                  FILE TRANSFERRED TO 27TH CIRC      CLK
  2                               SET NEXT DATE FOR: 09/01/98 10:00 AM CLK WFW
                                     ARRAIGNMENT
                                  PER TX FROM P/A (KIM)              CLK
  3                               TRANSCRIPT OF PROCEEDINGS HELD     CLK WFW
                                  ON 8/19/98 (PUGNO); NEGOT PLEA     CLK
                                  AGREEMENT; POS; MOT TO WAIVE       CLK
                                  JURISDICTION & NOTICE; ORD         CLK
                                  APPT ATTY/GAURD AD LITEM; PET;     CLK
                                  COPY/ORGINAL OF ENTIRE PROBATE     CLK
                                  FILE                               CLK
  4                               PROOF OF SERVICE FILED             CLK WFW
                                  (DUPLICATE)                        CLK
  6 09/01/98 THOMAS      00001    ARRAIGNMENT                        CRT WFW
                                  STOOD MUTE                         CRT
                                  IN CHAMBERS WAIVED ARRAINGMENT     CRT
                                  NOT GUILTY PLEA ENTERED;           CRT
                                  REMANDED TO DISTRICT COURT FOR     CRT
                                  PRELIMINARY EXAMINATION; PER       CRT
                                  REQUEST OF ATTY; NO BOND SET       CRT
  8                               WRITTEN WAIVER OF ARRAIGNMENT      CLK WFW
  7 09/02/98            00099     REMAND ORDER                       CLK WFW
  9 09/04/98                      MISCELLANEOUS ORDER                CLK WFW
                                  SETTING BOND                       CLK
 10 10/08/98                      FINGERPRINTS                       CLK WFW
 11                               ORDER OF DISMISSAL FROM 78TH       CLK WFW
                                  DISTRICT COURT; CASE FILE          CLK
                                  TRANSFERRED BACK TO CIRCUIT CT     CLK

Case 1:15-cv-00447-RJJ   ECF No. 33-2, PageID.2990  Filed 12/02/16   Page 131 of
CASE REGISTER ACTIONS

FILE DT 08/27/98  ADJ DT 09/02/98 CLOSE  09/02/98
05/28/15  PAGE   2

-----------------------------------------------------------------------

|  |  |  |
|---|---|---|
|  | FOR STORAGE PER JUDGE DRAKE'S | CLK |
|  | REQUEST | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED        RDO           CASE REGISTER OF ACTIONS              05/13/05 PAGE    1
98-006757-FH JUDGE MONTON          FILE DT 08/24/98  ADJ DT 09/28/98 CLOSE  09/29/98
          NEWAYGO COUNTY                                              SCAO LINE   80

D 001 ARCELLO,ROBERT,                    DOB: 07/01/72    SEX: M  RACE: W
      219 S MERCHANT                     CTN:629800069401 TCN:
      FREMONT, MI   49412                SID:1542373E
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
           P-20344  269-652-7817 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988070FY-1  PRELIM: WAIVE 08/20/98
      INCARCERATION DATE: 07/31/98   DISTRICT ARRAIGNMENT:   08/13/98
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 8/24/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 05/11/98 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/24/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | W/CONDITION OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/25/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | 08/25/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | 08/27/98 | | | NOTICE SENT FOR:   09/28/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| 6 | 09/28/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 | 09/29/98 | | 00099 | REMAND ORDER | CLK | WFW |
| 8 | | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 9 | | | | BOND CANCELED (01) | CLK | PAD |

```
. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .
```

98-006754-FH JUDGE THOMAS        FILE 08/20/98  ADJ DT 09/21/98 CLOSE  12/08/98
           NEWAYGO COUNTY                                     SCAO LINE  70

D 001 SUTHERLAND,CARLOS,               DOB: 06/21/75   SEX: M  RACE: W
      323 HAYNAC DR                    CTN:629800075501 TCN:
      KALAMAZOO, MI   49004            SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 988446FY-1  PRELIM: WAIVE 08/20/98
      INCARCERATION DATE: 08/15/98   DISTRICT ARRAIGNMENT:   08/17/98


B 001 TRAINER,LEONA,ANN
      5161 BEVERLY AVE
      KALAMAZOO, MI   49004
R 001 CROUCH,LARRY,


                              Bond History
-------------------------------------------------------------------------------
     Num      Amount              Type           Posted Date    Status
     ---   ------------    ---------------------  -----------  -----------
      1     $2,500.00  Cash                        8/24/98    Forfeited

                                Charges
-------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   -------------   -------  -------------------   ----------  --- ---
01  ORG   750.82                    ASSAULT-WEAPON          08/15/98  NOP PTH
02  ORG   750.227                   WEAPONS-CARRY CONCEALED 08/15/98  PLG PTH

                              Assessments
-------------------------------------------------------------------------------
        Account                 Ordered        Paid         Balance
     ---------------           ----------    ----------    -----------
     CRIME VICTIM RIGHTS         $60.00        $60.00         $.00
                                ----------    ----------    -----------
           TOTAL:                $60.00        $60.00         $.00
     PAYMENT DUE:            LATE FEE DATE:  2/03/99

                  Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty   Event Description/Comments
 ---- -------- ---------  -------   --------------------------------------------
  1 08/20/98 THOMAS                 RETURN TO CIRCUIT COURT            CLK WFW
                                    SET NEXT DATE FOR: 08/24/98  1:00 PM  CLK
                                       ARRAIGNMENT
                                    COMPLAINT;WARRANT;FINGERPRINTS     CLK
  2                                 NEGOTIATED PLEA AGREEMENT          CLK WFW
  3 08/24/98              B 001     BOND POSTED (01)                   CLK DRB
                                    RECEIPT#  00031037  AMT   $2,500.00
                                    BOND POSTED BY LEONA A TRAINER     CLK
                                    W/NCSD ON 8-20-98                  CLK
  4                      00001      ARRAIGNMENT                        CRT WFW
                                    STOOD MUTE                         CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                    NOT GUILTY PLEA ENTERED; BOND      CRT
                                    CONTINUED                          CRT
  5                      00001      INFORMATION                        CLK WFW

------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 6 08/25/98 | | WRITTEN WIAVER OF ARRAIGNMENT | CLK | |
| | | NOTICE SENT FOR:  09/08/98 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 7 09/02/98 | D 001 | APPEARANCE | CLK | WFW |
| 8 09/04/98 | | REMOVE NEXT EVENT: 09/08/98 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | RESCHEDULED | CLK | |
| 9 | | NOTICE SENT FOR:  09/08/98  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED | CLK | |
| 10 09/08/98 | | PRE-TRIAL HEARING | CRT | WFW |
| | | DEFENDANT FAILED TO APPEAR; | CRT | |
| | | BOND FORFEITED; BENCH WARRANT | CRT | |
| | | TO ISSUE; BOND CHANGED TO | CRT | |
| | | $5,000 CASH BOND; AFTER COURT | CRT | |
| | | JUDGE POSTPONED PTH UNTIL | CRT | |
| | | 9/21/98 AS DEF NOT NOTICED | CRT | |
| 11 | | NOTICE SENT FOR:  09/21/98  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED | CLK | |
| | | PER TRT | CLK | |
| 12 09/14/98 | | LTR TO TRT RE: MISSED PTH/BNCH | CLK | WFW |
| | | WARRANT | CLK | |
| 13 09/21/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 14 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 15 09/22/98 | 00002 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 16 09/23/98 | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 17 12/01/98 | | SET NEXT DATE FOR: 12/08/98 10:00 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 18 12/08/98 | B 001 | BOND REFUNDED (01) | CLK | DRB |
| | | RECEIPT#  00000000  AMT   $2,440.00 | | |
| | | PRE-PAY TO LEONA A TRAINER | CLK | |
| 19 | 00002 | SENTENCING | CRT | WFW |
| | | SERVE 1 YEAR; RESTITUTION IS | CRT | |
| | | RESERVED; BOND RELEASED | CRT | |

```
 SENTENCE JAIL:          MINIMUM          MAXIMUM            CREDIT
                       YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  6
    BEGIN 12/08/98
      $60.00  CRIME VICTIM RIGHTS
```

| | | | | |
|---|---|---|---|---|
| 20 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 21 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 22 12/10/98 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 23 12/14/98 | | BOND FORFEITED (01) | CLK | KLD |
| | | RECEIPT#  00196056  AMT     $60.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 24 | | COURT ORDERED PAID | CLK | KLD |
| | | RECEIPT#  00031940  AMT     $60.00 | | |
| 25 04/23/99 | | LTR TO PROBATION & PAROLE | CLK | AMC |

------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | ADVSING OF DEF RQST FOR | CLK |
|  |  |  | CONSIDERATION FOR AN EARLY | CLK |
|  |  |  | RELEASE FROM JAIL TERM | CLK |
| 26 | 05/06/99 |  | COURT ORDERED PAID | CLK WFW |
|  |  |  | RECEIPT#  00033000  AMT       $60.00 |  |
|  |  |  | CORRECT PAYMENT MAYED TO BOND | CLK |
|  |  |  | COSTS ON 12/14/98 | CLK |
| 27 |  | D 001 | COURT ORDERED PAID | CLK WFW |
|  |  |  | RECEIPT#  00033012  AMT       $60.00- |  |
|  |  |  | CHECK REQUESTED FOR WRONG | CLK |
|  |  |  | AMOUNT AND RECEIPTED FOR | CLK |
|  |  |  | WRONG AMOUNT | CLK |
| 29 | 05/11/99 |  | COURT ORDERED PAID | CLK WFW |
|  |  |  | RECEIPT#  00033047  AMT       $60.00 |  |
|  |  |  | CORRECT PAYMENT POSTED TO | CLK |
|  |  |  | BOND COST 12/18/98 | CLK |
| 30 | 05/13/99 |  | PLS'S RESPONSE TO DEF'S MOT | CLK WFW |
|  |  |  | FOR EARLY RELEASE; POS | CLK |
| 31 | 06/01/99 |  | MISCELLANOUS HEARING HELD | CRT WFW |
|  |  |  | MOTION FOR EARLY RELEASE NOT | CRT |
|  |  |  | GRANTED OR DENIED; ATTY TO | CRT |
|  |  |  | OBTAIN RECOMDATION FROM JAIL | CRT |
|  |  |  | OR PROB DEPT, COURT TO RULE | CRT |
|  |  |  | AFTER DOCUMENTATION RECEIVED | CRT |
| 32 | 06/02/99 | D 001 | EXHIBIT #1 (2 LTRS FROM EMPLR | CLK WFW |
|  |  |  | 1 LTR FROM FIANCE) | CLK |
| 33 | 06/11/99 |  | LTR FROM JAIL ADMINISTRATOR RE | CLK AMC |
|  |  |  | DEF EARLY RELEASE | CLK |
| 34 | 06/16/99 |  | NOTICE SENT FOR:   07/12/99  1:00 PM | CLK WFW |
|  |  |  | MISCELLANEOUS HEARING |  |
|  |  |  | REVIEW REQUEST FOR EARLY | CLK |
|  |  |  | RELEASE | CLK |
|  |  |  | REQ FOR PREP OF NOT DTD | CLK |
|  |  |  | 7/12/99 | CLK |
| 35 | 07/12/99 | 00002 | MISCELLANOUS HEARING HELD | CRT WFW |
|  |  |  | SENTENCE TO BE REDUCED TO | CRT |
|  |  |  | SERVE 9 MONTHS WITH THE | CRT |
|  |  |  | REMAINING 3 MONTHS HELD IN | CRT |
|  |  |  | ABEYANCE AT THE DISCRETION OF | CRT |
|  |  |  | THE COURT | CRT |
| 36 |  |  | SENTENCING | CRT WFW |

    SENTENCE JAIL:      MINIMUM          MAXIMUM           CREDIT
                    YYY-  9-DDD      YYY-  9-DDD      YYY-MMM-223
    BEGIN 07/12/99

| | | | | |
|---|---|---|---|---|
| 37 | 07/14/99 |  | AMENDED JUDGMENT OF SENTENCE | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006753-FH  JUDGE THOMAS                FILE 08/20/98  ADJ DT 09/08/98  CLOSE  02/08/99
         NEWAYGO COUNTY                                                  SCAO LINE   70

D 001 OLIVARES,MARTIN,III               DOB: 08/31/69  SEX: M  RACE: W
      323 HAYMAC DR                     CTN:629800075401 TCN:
      KALAMAZOO, MI  49004              SID:
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988451FY-1  PRELIM: WAIVE 08/20/98
      INCARCERATION DATE: 08/15/98  DISTRICT ARRAIGNMENT:  08/17/98


R 001 CROUCH,LARRY,              OWE    $250.00 REC      $.00 BAL    $250.00

                              Bond History
----------------------------------------------------------------------------------
    Num      Amount              Type          Posted Date    Status
    ---   --------------    ----------------   -----------   -----------
     1    $5,000.00  Cash

                                 Charges
----------------------------------------------------------------------------------
Num Type      Charge(Pacc)   Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   --------------------  -------  -------------------  ----------  --- ---
01  ORG  750.82                        ASSAULT-WEAPON          08/15/98  NOP PTH
02  ORG  750.227                       WEAPONS-CARRY CONCEALED 08/15/98  PLG PTH

                              Assessments
----------------------------------------------------------------------------------
       Account                  Ordered         Paid          Balance
   ------------------------   -----------   -----------    -----------
   RESTITUTION                   $250.00        $.00          $250.00
   CRIME VICTIM RIGHTS            $60.00        $.00           $60.00
                              -----------   -----------    -----------
           TOTAL:                $310.00        $.00          $310.00
   PAYMENT DUE:  5/10/99    LATE FEE DATE:  7/06/99

                   Actions, Judgments, Case Notes
----------------------------------------------------------------------------------
Num   Date    Judge       Chg/Pty  Event Description/Comments
---- --------  ----------  -------  --------------------------------------------
  1 08/20/98 THOMAS                RETURN TO CIRCUIT COURT             CLK WFW
                                   SET NEXT DATE FOR: 08/24/98  1:00 PM  CLK
                                      ARRAIGNMENT
                                   DUPLICATE COMPLAINT & WARRANT        CLK
                                   FILED-NEITHER OFFICER OR            CLK
                                   MAGISTRATE SIGNED ORIGINAL          CLK
                                   COMPLAINT & WARRANT ISSUED ON       CLK
                                   8/17/98                             CLK
  2                        D 001   APPEARANCE                          CLK WFW
  3 08/24/98               00001   ARRAIGNMENT                         CRT WFW
                                   STOOD MUTE                          CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT      CRT
                                   NOT GUILTY PLEA ENTERED; BOND       CRT
                                   CONTINUED                           CRT
  4                        00001   INFORMATION                         CLK WFW
                                   WRITTEN WIAVER OF ARRAIGNMENT       CLK
  5 08/25/98                       NOTICE SENT FOR:   09/08/98 10:00 AM  CLK WFW
                                      PRE-TRIAL HEARING

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2996   Filed 12/02/16   Page 137 of 298

```
CLOSED                                                         05/27/15   PAGE   2
98-006753-FH JUDGE THOMAS        FILE 08/20/98  ADJ DT 09/08/98 CLOSE  02/08/99
-------------------------------------------------------------------------------
  6 09/04/98                    REMOVE NEXT EVENT: 09/08/98 10:00 AM  CLK WFW
                                   PRE-TRIAL HEARING
                                RESCHEDULED                           CLK
  7                             NOTICE SENT FOR:   09/08/98  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
                                AMENDED                               CLK
  8 09/08/98         00001      PRE-TRIAL HEARING                     CRT WFW
                                NOLLE PROSEQUI                        CRT
                                PER PLEA AGREEMENT                    CRT
 10                  00002      PRE-TRIAL HEARING                     CRT WFW
                                PLEAD GUILTY                          CRT
                                PSI REPORT ORDERED; SENTENCE          CRT
                                DATE TO BE SET BY PROB DEPT;          CRT
                                BOND CONTINUED                        CRT
  9 09/09/98         00001      MOTION/ORDER OF NOLLE PROSIQUE        CLK WFW
 11                  00002      INFORMATION                           CLK WFW
                                AMENDED                               CLK
 12 01/15/99                    SET NEXT DATE FOR: 02/08/99  1:00 PM  CLK WFW
                                   SENTENCING
                                MDOC LTR TO DEFENDANT                 CLK
 13 02/08/99         00002      SENTENCING                            CRT WFW
                                SERVE 171 DAYS; BOND RELEASED         CRT
    SENTENCE JAIL:      MINIMUM           MAXIMUM           CREDIT
                       YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-171
    BEGIN 02/08/99
       $250.00  RESTITUTION                 60.00  CRIME VICTIM RIGHTS
 14                             ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
 15                             FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                COMMITMENT TO JAIL JUDGMENT           CLK
 16 02/10/99                    SENTENCING INFORMATION REPORT         CLK WFW
 17 03/30/10                    Letter Sent - 002 - $310.00           CLK TH
...........................  END OF SUMMARY  ..........................
```

D 001 ENRIQUEZ,JAMES,                    DOB: 06/14/65   SEX: M  RACE: W
      323 HAYMACK                        CTN:629800075301 TCN:
      KALAMAZOO, MI  49004               SID:
      ATY: SHEPHERD,JOHN W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 988442FY-1  PRELIM: WAIVE 08/20/98
      INCARCERATION DATE: 08/15/98  DISTRICT ARRAIGNMENT:  08/17/98


B 001 SMITH,SANDRA,J,
      5161 BEVERLY ST
      KALAMAZOO, MI  49004
R 001 CROUCH,LARRY,          OWE    $674.00 REC    $674.00 BAL     $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 8/20/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/15/98 | NOP | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/15/98 | NOP | PTH |
| 03 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/15/98 | NOC | PTH |
| 04 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/15/98 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| RESTITUTION | $674.00 | $674.00 | $.00 |
| TOTAL: | $794.00 | $794.00 | $.00 |

PAYMENT DUE:        LATE FEE DATE:  2/24/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 08/20/98 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT# 00031026 AMT $1,000.00 | |
| | | | | POSTED BY SANDRA J SMITH ON | CLK |
| | | | | 8/18/98 W/DISTRICT COURT WITH | CLK |
| | | | | CONDITIONS OF NO CONTACT WITH | CLK |
| | | | | SKIP TAGHON OR LARRY CROUCH | CLK |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 08/24/98  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | DUPLICATE COMPLAINT & WARRANT | CLK |
| | | | | FILED-ORIGINAL COMPLAINT & | CLK |
| | | | | WARRANT OF 8/17/98 WAS NOT | CLK |
| | | | | SIGNED BY OFFICER OR MAGISTRAT | CLK |

--------------------------------------------------------------------

|    |          |        |                                     |         |
|----|----------|--------|-------------------------------------|---------|
| 3  |          |        | FINGERPRINTS                        | CLK     |
|    |          |        | PETITION/ORDER FOR COURT APPT       | CLK WFW |
|    |          |        | ATTY                                | CLK     |
| 4  | 08/24/98 |        | ARRAIGNMENT                         | CRT WFW |
|    |          |        | STOOD MUTE                          | CRT     |
|    |          |        | (COUNT 1 & 2) IN CHAMBERS           | CRT     |
|    |          |        | WAIVED ARRAIGNMENT; NOT GUILTY      | CRT     |
|    |          |        | PLEA ENTERED; BOND CONTINUED        | CRT     |
| 5  |          |        | INFORMATION                         | CLK WFW |
|    |          |        | WRITTEN WAIVER OF ARRAIGNMENT       | CLK     |
| 6  | 08/25/98 |        | NOTICE SENT FOR:   09/08/98 10:00 AM | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                   |         |
| 7  | 09/04/98 |        | REMOVE NEXT EVENT: 09/08/98 10:00 AM | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                   |         |
|    |          |        | CHANGED TO 1:00 PM                  | CLK     |
| 8  |          |        | NOTICE SENT FOR:   09/08/98  1:00 PM | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                   |         |
| 9  | 09/08/98 |        | PRE-TRIAL HEARING                   | CRT WFW |
|    |          |        | ADJOURNED                           | CRT     |
|    |          |        | PER ATTY REQUEST; BOND CONT         | CRT     |
| 10 | 09/09/98 |        | NOTICE SENT FOR:   09/21/98  1:00 PM | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                   |         |
|    |          |        | AMENDED                             | CLK     |
| 11 | 09/21/98 | 00001  | PRE-TRIAL HEARING                   | CRT WFW |
|    |          |        | NOLLE PROSEQUI                      | CRT     |
|    |          |        | PER PLEA AGREEMENT                  | CRT     |
| 12 |          | 00002  | PRE-TRIAL HEARING                   | CRT WFW |
|    |          |        | NOLLE PROSEQUI                      | CRT     |
|    |          |        | PER PLEA AGREEMENT                  | CRT     |
| 13 |          | 00003  | PRE-TRIAL HEARING                   | CRT WFW |
|    |          |        | NOLO CONTENDRE                      | CRT     |
| 14 |          | 00004  | PRE-TRIAL HEARING                   | CRT WFW |
|    |          |        | NOLO CONTENDRE                      | CRT     |
|    |          |        | PSI REPORT ORDERED; SENTENCE        | CRT     |
|    |          |        | DATE TO BE SET BY PROB DEPT;        | CRT     |
|    |          |        | BOND CONTINUED                      | CRT     |
| 15 | 09/22/98 |        | INFORMATION                         | CLK WFW |
|    |          |        | (CT #3 & #4) AMENDED                | CLK     |
| 16 | 09/23/98 |        | (CT #1 & #2) MOTION/ORDER OF        | CLK WFW |
|    |          |        | NOLLE PROSEQUI                      | CLK     |
| 17 | 12/01/98 |        | SET NEXT DATE FOR: 12/22/98 10:00 AM | CLK WFW |
|    |          |        | SENTENCING                          |         |
|    |          |        | MDOC LTR TO DEFENDANT               | CLK     |
| 18 | 12/22/98 | B 001  | BOND REFUNDED (01)                  | CLK KLD |
|    |          |        | RECEIPT#  00000000  AMT      $900.00 |         |
|    |          |        | PREPAY ISSUED TO SANDRA J           | CLK     |
|    |          |        | SMITH                               | CLK     |
| 19 |          | 00003  | SENTENCING                          | CRT WFW |
|    |          |        | SERVE 6 MONTHS                      | CRT     |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|----------------|---------|---------|--------|
| CONCURRENT     | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-  4 |

BEGIN 12/22/98
    $60.00  CRIME VICTIM RIGHTS

|    |          |        |                                     |         |
|----|----------|--------|-------------------------------------|---------|
| 20 |          | 00004  | SENTENCING                          | CRT WFW |
|    |          |        | SERV 6 MONTHS; RESTITUTION ORD      | CRT     |
|    |          |        | JOINTLY & SEVERELY W/CO-DEFS;       | CRT     |
|    |          |        | BOND RELEASED                       | CRT     |

------------------------------------------------------------------------

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 7 |
| BEGIN 12/22/98 | | | |

$674.00  RESTITUTION                    60.00  CRIME VICTIM RIGHTS

| 21 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 22 12/29/98 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 23 12/30/98 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 26 02/09/99 | | CODEFENDANT/CONSOLIDATED | CLK WFW |
| | | OLIVARES 98-6753-FH | CLK |
| | | SUTHERLAND 98-6754-FH | CLK |
| 24 02/10/99 | | BOND APPLIED (01) | CLK KLD |
| | | RECEIPT#  00198072  AMT        $100.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| 25 | | CIRCUIT COURT BOND COSTS | CLK KLD |
| | | RECEIPT#  00032346  AMT        $100.00 | |
| 27 09/06/00 | | MEMO TO SHERIFF DEPT RE | CLK AMC |
| | | SERVICE OF ORDER TO SHOW | CLK |
| | | CAUSE UPON DEFENDANT | CLK |
| 28 | | ORDER TO SHOW CAUSE | CLK WFW |
| | | SET NEXT DATE FOR: 10/16/00  1:00 PM | CLK |
| | |   ORDER TO SHOW CAUSE | |
| | | PAY RESTITUTION AS ORDERED BY | CLK |
| | | COURT | CLK |
| | | MOT & AFFIDAVIT | CLK |
| 29 09/28/00 | | MOT/ORDER TO SHOW CAUSE RE: | CLK WFW |
| | | RESTITUTION FOR 10/16/00 @1:00 | CLK |
| | | W/ROS | CLK |
| 30 10/12/00 | | REMOVE NEXT EVENT: 10/16/00  1:00 PM | CLK AMC |
| | |   ORDER TO SHOW CAUSE | |
| | | RESTITUTION PAYMENT RECEIVED | CLK |
| | | BY COURT FOR FULL AMOUNT | CLK |
| 31 | D 001 | COURT ORDERED PAID | CLK DRB |
| | | RECEIPT#  00037214  AMT        $794.00 | |
| 33 11/01/00 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | RECEIPT#  00216219  AMT        $674.00 | |
| | | ISSD TO LARRY CROUCH | CLK |

. . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006741-FH  JUDGE THOMAS           FILE 07/23/98  ADJ DT 09/01/98 CLOSE   09/03/98
            NEWAYGO COUNTY                                              SCAO LINE   80

D 001 LANCE,LORIN,DANIEL,                 DOB: 04/10/56   SEX: M  RACE: W
      MCKINLISS                           CTN:629800064601 TCN:
      WHITE CLOUD, MI  49349              SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9879821FY  PRELIM: WAIVE 07/23/98
      INCARCERATION DATE: 07/20/98  DISTRICT ARRAIGNMENT:  07/20/98


                              Bond History
--------------------------------------------------------------------------------
     Num       Amount              Type           Posted Date    Status
     ---   ----------------   --------------------  -----------   ---------
      1      $100,000.00    Ten Percent

                                Charges
--------------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   -------------  -------  ------------------   ----------  --- ---
01  ORG   750.520B1B               CSC 1ST DEGREE RELATION  07/01/97  RMD PTH
                                   7/97 - 11/97

                      Actions, Judgments, Case Notes
--------------------------------------------------------------------------------
 Num    Date   Judge      Chg/Pty  Event Description/Comments
 ----  -------- -------    -------  -----------------------------------------
  1 07/23/98 THOMAS                 RETURN TO CIRCUIT COURT            CLK WFW
                                    SET NEXT DATE FOR: 08/18/98 10:00 AM  CLK
                                      ARRAIGNMENT
                                    COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                    BOND CONDITIONS OF NO CONTACT        CLK
                                    W/GAIL FRISBEY                       CLK
  2 07/27/98                        ORDER FOR HIV BLOOD TEST         CLK WFW
                                    LTRS TO NCSD & MEDICAL CENTER        CLK
  3 08/04/98                        HIV BLOOD TEST RESULTS           CLK WFW
                                    (CONFIDENTIAL)                       CLK
  4 08/12/98                        APPEARANCE                       CLK WFW
  5 08/18/98                        ARRAIGNMENT                      CRT WFW
                                    IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                    NOT GUILTY PLEA ENTERED; BOND        CRT
                                    CONTINUED                            CRT
  6                        00001    INFORMATION                      CLK WFW
                                    WRITTEN WAIVER OF ARRAIGNMENT        CLK
  7                                 NOTICE SENT FOR:   09/01/98 10:00 AM  CLK WFW
                                      PRE-TRIAL HEARING
  8 09/01/98               00099    PRE-TRIAL HEARING                CRT WFW
                                    REMAND TO DISTRICT COURT             CRT
                                    FOR PRELIMINARY EXAMINATION;         CRT
                                    PER REQUEST OF ATTY; BOND CONT        CRT
  9 09/03/98               00099    REMAND ORDER                     CLK WFW
 10                                 FILE TRANSFERRED TO DIST COURT   CLK WFW
 11 09/08/98                        RELEASE OF INFORMATION           CLK WFW
                                    AUTHORIZATION; MLD ON 9/8/98         CLK
.........................  END OF SUMMARY  .............................

NEWAYGO COUNTY                                                SCAO LINE 80

D 001 VERBURG,KEVIN,MICHAEL,          DOB: 02/25/75   SEX: M  RACE: W
      9280 MASON DR                   CTN:629800056201 TCN:
      NEWAYGO, MI  49337              SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 RETAINED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9878231-FY  PRELIM: WAIVE 07/16/98
      INCARCERATION DATE: 06/27/98   DISTRICT ARRAIGNMENT:  07/02/98


B 001 CRONK,CHRISTINE,SUE ANN
      9305 MASON DR
      NEWAYGO, MI  49337

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Ten Percent | 7/17/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 06/27/98 | RMD | PTH |
| 02 | ORG | 750.812 | | DOMESTIC VIOLENCE | 06/27/98 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 07/17/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/20/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 5 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030737  AMT     $250.00 | | |
| | | | | BOND POSTED BY CHRISTINE SUE | CLK | |
| | | | | ANN CRONK ON 6/28/98 W/DISTRCT | CLK | |
| | | | | COURT (W/CONDITION TO HAVE NO | CLK | |
| | | | | CONTACT W/VICTIM) | CLK | |
| 9 | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 6 | 07/20/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 7 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 8 | | | | NOTICE SENT FOR:  08/17/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 83-2 PageID.3002 Filed 12/02/16 Page 143 of 298

```
10 07/29/98              MOTION FILED                              CLK WFW
                         SET NEXT DATE FOR: 08/17/98  1:01 PM  CLK
                              MISCELLANEOUS HEARING
                         BOND REVIEW AND/OR REVOCATION             CLK
                         NOTICE OF HEARING                         CLK
11                       SUBPOENA                                  CLK WFW
                         ORDER TO APPEAR ON 8/17/98 @              CLK
                         1:00 PM TO: TORY FOSTER                   CLK
12 08/06/98              SUBPOENAS TO APPEAR 8/17/98               CLK WFW
                         W/ROS TO: TORY FOSTER                     CLK
13 08/10/98              PROOF OF SERVICE FILED                    CLK WFW
14 08/17/98       00099  PRE-TRIAL HEARING                         CRT WFW
                         REMAND TO DISTRICT COURT                  CRT
                         FOR PRELIMINARY EXAMINATION;              CRT
                         PER REQUEST OF ATTY; BOND                 CRT
                         REVIEW TO BE HEARD BY DISTRICT            CRT
                         COURT; BOND CONTINUED                     CRT
15 08/19/98       00099  REMAND ORDER                              CLK WFW
17 08/20/98              FILE TRANSFERRED TO DIST COURT            CLK WFW
18                D 001  BOND APPLIED (01)                         CLK WFW
                         RECEIPT#  00192939  AMT       $250.00
                         CK ISSUED TO DISTRICT COURT               CLK
.................................. END OF SUMMARY  ...............................
```

D 001 POLEY,TIMOTHY,MARTIN            DOB: 03/12/70    SEX: M  RACE: W
       17985 8TH AVE                 CTN:629800056901 TCN:
       CONKLIN, MI  49403            SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
     ATY: VANDEUSEN,GREGORY J.,       PROSECUTOR: ROACH,CHRYSTAL R.,
         P-48675  269-492-7979 RETAINED              P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 9878421-FY  PRELIM: WAIVE 07/09/98
     INCARCERATION DATE: 07/06/98  DISTRICT ARRAIGNMENT:  07/06/98

                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 7/10/98 | Cancelled |

                               Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 752.861 | | WEAPON-DISCHARGE INJ/DTH | 05/19/98 | PLG | PTH |

                             Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/06/99 | | |

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/10/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/13/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 5 | 07/13/98 | | | APPEARANCE | CLK | WFW |
| | | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | NOTICE SENT FOR:   08/24/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |
| 8 | 08/24/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3004 Filed 12/02/16 Page 145 of 298

------------------------------------------------------------------------------------

|    |          |       |       |                                        |         |
|----|----------|-------|-------|----------------------------------------|---------|
|    |          |       |       | PSI REPORT ORDERED; SENTENCE           | CRT     |
|    |          |       |       | DATE TO BE SET BY PROB DEPT;           | CRT     |
|    |          |       |       | BOND CONTINUED W/CONDITION OF          | CRT     |
|    |          |       |       | NO ALCOHOL/CONTROLED SUBSTANCE         | CRT     |
|    |          |       |       | OR USE/POSSESSION OF FIREARMS          | CRT     |
| 9  | 10/16/98 |       |       | SET NEXT DATE FOR: 11/16/98  1:00 PM   | CLK WFW |
|    |          |       |       |    SENTENCING                          |         |
|    |          |       |       | MDOC LTR TO DEF                        | CLK     |
| 10 | 10/20/98 |       |       | REMOVE NEXT EVENT: 11/16/98  1:00 PM   | CLK WFW |
|    |          |       |       |    SENTENCING                          |         |
|    |          |       |       | PER TX FROM P/A (KIM)                  | CLK     |
| 11 |          |       |       | NOTICE SENT FOR:  11/10/98 10:00 AM    | CLK WFW |
|    |          |       |       |    SENTENCING                          |         |
|    |          |       |       | AMENDED                                | CLK     |
| 12 | 11/10/98 |       | 00001 | SENTENCING                             | CRT WFW |
|    |          |       |       | SERVE 6 MONTHS; BOND RELEASED          | CRT     |

    SENTENCE JAIL:        MINIMUM            MAXIMUM          CREDIT
                       YYY- 12-DDD         YYY- 12-DDD      YYY-MMM-DDD
    BEGIN 11/10/98
    PROBATION:  24 MONTHS
       $60.00   CRIME VICTIM RIGHTS

|    |          |       |       |                                        |         |
|----|----------|-------|-------|----------------------------------------|---------|
| 13 |          |       |       | ADVICE CONCERNING RIGHT TO APPEAL      | CLK WFW |
| 14 |          |       |       | FINAL ORDER OR JUDGMENT FILED          | CLK WFW |
|    |          |       |       | COMMITMENT TO JAIL JUDGMENT            | CLK     |
| 21 |          |       |       | BOND CANCELED (01)                     | CLK PAD |
| 15 | 01/11/99 |       |       | ORDER OF PROBATION (24 MONTHS)         | CLK WFW |
| 16 | 02/16/99 | D 001 |       | MOTION FILED                           | CLK WFW |
|    |          |       |       | SET NEXT DATE FOR: 02/22/99  1:00 PM   | CLK     |
|    |          |       |       |    MOTION HEARING                      |         |
|    |          |       |       | RECONSIDERATION OF SENTENCE            | CLK     |
|    |          |       |       | NOT OF HRG; POS                        | CLK     |
| 17 | 02/22/99 |       |       | MISCELLANOUS HEARING HELD              | CRT WFW |
|    |          |       |       | MOTION FOR RECONSIDERATION OF          | CRT     |
|    |          |       |       | SENTENCE DENIED                        | CRT     |
| 18 |          |       |       | ORDER DENING MOTION                    | CLK WFW |
| 19 | 04/13/99 | D 001 |       | COURT ORDERED PAID                     | CLK DRB |
|    |          |       |       | RECEIPT# 00032813  AMT    $60.00       |         |
| 20 | 09/26/00 |       |       | PETITION/ORDER FOR DISCHARGE           | CLK WFW |
|    |          |       |       | FROM PROBATION                         | CLK     |
| 22 | 02/12/09 | D 001 |       | RECORD COPY                            | CLK WFT |
|    |          |       |       | RECEIPT# 00063784  AMT     $6.00       |         |
| 23 |          | D 001 |       | RECORD COPY                            | CLK WFT |
|    |          |       |       | RECEIPT# 00063785  AMT     $5.00       |         |

.............................  END OF SUMMARY  ...............................

```
99-007018-FH JUDGE MONTON                    FILE 12/03/99  ADJ DT 12/20/99 CLOSE  03/07/00
        NEWAYGO COUNTY                                                   SCAO LINE  70
```

D 001 WILSON,RICHARD,ARDEN,              DOB: 06/25/75    SEX: M  RACE: W
       3607 N COMSTOCK AVE               CTN:629900127801 TCN:
       FREMONT, MI  49412                SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
       ATY: SHEPHERD,JOHN W.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-20344  269-652-7817 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9910769FY1  PRELIM: WAIVE 12/02/99
       INCARCERATION DATE: 11/24/99   DISTRICT ARRAIGNMENT:  11/24/99


B 001 WILSON,AMY,L,
       3607 N COMSTOCK
       HESPERIA, MI  49421

                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,500.00 | Ten Percent | 12/03/99 | Applied |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A3-A | T | FLEEING R/O 3RD DEGREE | 11/24/99 | PLG | PTH |

                              Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:             LATE FEE DATE:  5/03/00

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/03/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00034703  AMT      $750.00 | | |
| | | | | POSTED BY AMY WILSON ON | CLK | |
| | | | | 12/1/99 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/06/99  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 12/06/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
```

```
 6 12/07/99                      NOTICE SENT FOR:   12/20/99  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
 7 12/20/99          00001       PRE-TRIAL HEARING                     CRT WFW
                                 PLEAD GUILTY                          CRT
                                 PSI REPORT ORDERED; SENTENCE          CRT
                                 DATE TO BE SET BY PROB DEPT;          CRT
                                 BOND CONTINUED                        CRT
 8 02/10/00                      SET NEXT DATE FOR: 03/07/00  9:30 AM  CLK WFW
                                   SENTENCING
                                 MDOC LTR TO DEFENDANT                 CLK
 9 03/07/00          00001       SENTENCING                           CRT WFW
                                 SERVE 120 DAYS; BOND RELEASED         CRT
   SENTENCE JAIL:      MINIMUM            MAXIMUM           CREDIT
                     YYY- 12-DDD        YYY- 12-DDD      YYY-MMM-  8
   BEGIN 03/07/00
   PROBATION:  24 MONTHS
     $152.92  RESTITUTION                    60.00  CRIME VICTIM RIGHTS
10                               ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
11                               FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                 COMMITMENT DEPT OF CORRECTIONS        CLK
12                   B 001       BOND REFUNDED (01)                    CLK SJD
                                 RECEIPT#  00000000  AMT      $675.00
                                 PREPAY TO AMY L WILSON                CLK
13 03/10/00                      BOND APPLIED (01)                     CLK SJD
                                 RECEIPT#  00209486  AMT       $75.00
                                 CK ISSUED TO CIRCUIT COURT            CLK
14                               CIRCUIT COURT BOND COSTS              CLK SJD
                                 RECEIPT#  00035498  AMT       $75.00
15 03/21/00                      ORDER OF PROBATION (24 MONTHS)        CLK WFW
16 10/18/01          D 001       COURT ORDERED PAID                    CLK SJD
                                 RECEIPT#  00040394  AMT       $60.00
17 12/11/01                      ORDER IMPOSING SENTENCE (SERVE        CLK WFW
                                 245 DAYS)                             CLK
18 02/01/02                      PET/ORD FOR DISCHARGE FROM            CLK WFW
                                 PROBATION                             CLK
19 05/10/02          D 001       MEMO TO PROB/PAROLE RE RQST           CLK AMC
                                 FROM DEF FOR EARLY RELEASE            CLK
20 05/29/02          D 001       MISCELLANEOUS DOCUMENT                CLK ARJ
                                 LTR RQSTING EARLY RELEASE             CLK
21 06/03/02          D 001       MISCELLANEOUS DOCUMENT                CLK ARJ
                                 LTR RQSTING EARLY RELEASE             CLK
22                   D 001       MISCELLANEOUS DOCUMENT                CLK ARJ
                                 LTR RQSTING EARLY RELEASE             CLK
23 10/23/03                      MONEY ORDERED                         CRT WFW
                                 NOT FROM JUDGE REGARDING THE          CRT
                                 RESTITUTION BALANCE BEING LEFT        CRT
                                 TO CIVIL REMEDIES                     CRT
     $152.92- RESTITUTION
.............................   END OF SUMMARY  ...........................
```

CASE REGISTER OF ACTIONS                              05/28/15  PAGE    1

99-007005-FH JUDGE THOMAS          FILE 11/04/99  ADJ DT 12/07/99 CLOSE   02/16/00
          NEWAYGO COUNTY                                      SCAO LINE   70

D 001 LEE,ROBERT,E,                     DOB: 11/04/73   SEX: M  RACE: W
       4931 220TH AVE                   CTN:629900114901 TCN:
       MORELY, MI  49336                SID:
                                        DLN:XXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED        P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9910137FD1  PRELIM: WAIVE 11/04/99
       INCARCERATION DATE: 10/30/99   DISTRICT ARRAIGNMENT:   11/01/99


B 001 AMWEST SURETY INSURANCE CO,
   C/O-ROMANOSKY,THOMAS,
      PO BOX 4500
      WOODLAND HILLS, CA  91365--4500


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | | |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 10/30/99 | PLG | PTH |
| | NTC | 257.6257A2 | | OUIL< 16 - 2ND OR SUBS | | | |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 10/30/99 | NOP | PTH |

                             Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/13/00 | | |

                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 11/05/99 | THOMAS | | POSTED ON 11/1/99 BY AMWEST | CLK WFW |
| | | | | SURETY INS COM  W/BOND COND | CLK |
| | | | | OF NO ALCOHOL | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 11/23/99 10:00 AM | CLK |
| | | | |   ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS | CLK |
| 3 | | | D 001 | APPEARANCE | CLK WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK |
| 4 | | | | MICHIGAN TEMPORARY LICENSE | CLK WFW |
| | | | | PLATE #G039776 | CLK |
| 5 | | | | PETITION/ORDER FOR COURT APPT | CLK WFW |
| | | | | ATTY W/FINANCIALS | CLK |

99-007005-FH JUDGE THOMAS        FILE 298 04/99  ADJ DT 12/07/99 CLOSE  02/16/00

---

| | | | | |
|---|---|---|---|---|
| 6 11/23/99 | | ARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 7 | | INFORMATION | CLK | WFW |
| | | (COUNT #1 & #2) WRITTEN WAIVER | CLK | |
| | | OF ARRAIGNMENT | CLK | |
| 8 | | NOTICE SENT FOR:   12/07/99 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 9 12/07/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONT | CRT | |
| 10 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 11 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 12 12/20/99 | 00001 | ADJUDICATION  ABSTRACT CREATED | CLK | WFW |
| | | SEQUENCE NUMBER 00315 | CLK | |
| 13 01/25/00 | | SET NEXT DATE FOR: 02/15/00 10:00 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 14 02/15/00 | 00001 | SENTENCING | CRT | WFW |
| | | SERVE 6 MONTHS; BOND RELEASED | CRT | |

SENTENCE JAIL:        MINIMUM          MAXIMUM              CREDIT
                   YYY- 12-DDD        YYY- 12-DDD         YYY-MMM-  3
BEGIN 02/15/00
PROBATION:  24 MONTHS
   $60.00   CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 15 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 18 | | ORDER OF PROBATION (24 MONTHS) | CLK | WFW |
| 16 02/16/00 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 17 | 00001 | STATISTICAL  ABSTRACT CREATED | CLK | WFW |
| | | SEQUENCE NUMBER 00338 | CLK | |
| 19 02/28/02 | | PET/ORD FOR DISCHARGE FROM | CLK | WFW |
| | | PROBATION | CLK | |
| 20 03/06/02 | D 001 | COURT ORDERED PAID | CLK | SJD |
| | | RECEIPT#  00041427  AMT        $60.00 | | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED    FOJ            CASE REGISTER OF ACTIONS      05/28/15 0 PAGE    1
99-006992-FH JUDGE THOMAS      FILE 10/14/99  ADJ DT 11/23/99 CLOSE  02/07/00
         NEWAYGO COUNTY                                          SCAO LINE  70
```

D 001 COUSINEAU,STEVEN,RONALD,          DOB: 07/11/61    SEX: M  RACE: W
      500 SILVER CREEK ROAD             CTN:629900099901 TCN:
      PETOSKY, MI  49770                SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 999180FY-1  PRELIM: WAIVE 10/14/99
      INCARCERATION DATE: 09/27/99  DISTRICT ARRAIGNMENT:  10/01/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 09/27/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:  2/12/09     LATE FEE DATE:  4/10/09

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/14/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/01/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/AMY COUSINEAU OR RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 11/01/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 11/02/99 | | | NOTICE SENT FOR:   11/23/99 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 11/23/99 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | | ATTY MAY REQ BOND REVIEW AFTER | CRT | |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 33-2, PageID.3010 Filed 12/02/16 05/28/15 Page 151 of

------------------------------------------------------------------------

|  | | | DEF'S INTERVIEW W/PROB DEPT | CRT | |
| 7 | 01/13/00 | | BOND CONTINUED | CRT | |
| | | | SET NEXT DATE FOR: 02/07/00  1:00 PM | CLK | LJB |
| | | | SENTENCING | | |
| | | | MDOC LETTER TO DEFENDANT | CLK | |
| 8 | 02/07/00 | 00001 | SENTENCING | CRT | WFW |
| | | | TO SERVE 134 DAYS; BOND RELSD | CRT | |

SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
                   YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-134
  BEGIN 02/07/00
     $60.00   CRIME VICTIM RIGHTS

| 9 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 10 | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 11 | 02/14/00 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 12 | 02/05/09 | | PREV. 209 STEWART | CLK | TH |
| | | | ADDR. FREMONT MI 49412 | CLK | |
| | | | SOURCE: FOC | CLK | |
| 13 | | | Letter Sent - 101 - $60.00 | CLK | TH |
| 14 | 02/12/09 | D 001 | COURT ORDERED PAID | CLK | PMS |
| | | | RECEIPT#   00063791   AMT        $60.00 | | |

. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

99-006988-FH JUDGE THOMAS      FILE 298 01/99   ADJ DT 11/23/99   CLOSE   11/23/99
NEWAYGO COUNTY                        SCAO LINE   70

```
D 001 SANFORD,JAMES,LEE,              DOB: 06/03/71    SEX: M  RACE: W
       1971 MCLAUGHLIN               CTN:629900089001 TCN:
       MUSKEGON, MI  49442           SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
       ATY:                          PROSECUTOR: ROACH,CHRYSTAL R.,
                                                 P-32244
       LOWER DISTRICT: 78TH CTY# 62  CASE# 997997FY-1  PRELIM: WAIVE 09/30/99
       INCARCERATION DATE: 08/27/99  DISTRICT ARRAIGNMENT:   08/27/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 10/01/99 | Cancelled |
| 2 | $1,220.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 08/15/99 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 04/04/91 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $250.00 | $140.00 | $110.00 |
| COURT COSTS | $1,000.00 | $1,000.00 | $.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| 20% LATE PENALTY FEE | $260.00 | $.00 | $260.00 |
| TOTAL: | $1,560.00 | $1,190.00 | $370.00 |

PAYMENT DUE: 5/26/15     LATE FEE DATE: 7/22/15

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/01/99 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/04/99  1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/JAMES LEE SANFORD JR & | CLK | |
| | | | | RESIDENCE | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 10/04/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

Case 1:05-cv-00447-RJJ   ECF No. 83-2, PageID.3012   Filed 12/02/16   Page 153 of 298

---

|   |          |        |                                              |         |
|---|----------|--------|----------------------------------------------|---------|
|   |          | 00001  | INFORMATION                                  | CLK WFW |
|   |          |        | WRITTEN WAIVER                               | CLK     |
|   | 10/26/99 |        | NOTICE SENT FOR:   11/01/99  1:00 PM         | CLK WFW |
|   |          |        |   PRE-TRIAL HEARING                          |         |
|   | 11/02/99 | 00001  | PRE-TRIAL HEARING                            | CRT WFW |
|   |          |        | ADJOURNED                                    | CRT     |
|   |          |        | PER JUDGE'S REQUEST; BOND CONT               | CRT     |
|   |          |        | NOTICE SENT FOR:   11/09/99 10:00 AM         | CLK WFW |
|   |          |        |   PRE-TRIAL HEARING                          |         |
|   |          |        | AMENDED                                      | CLK     |
|   | 11/03/99 |        | REMOVE NEXT EVENT: 11/09/99 10:00 AM         | CLK AMC |
|   |          |        |   PRE-TRIAL HEARING                          |         |
|   |          |        | PER TX W/ ATY COOK OFFICE AND                | CLK     |
|   |          |        | PROS ATY OFFICE; MATTER                      | CLK     |
|   |          |        | MISTAKENLY SET FOR A DATE                    | CLK     |
|   |          |        | JUDGE THOMAS IS NOT AVAILABLE;               | CLK     |
|   |          |        | PRETRIAL RESCHEDULED TO                      | CLK     |
|   |          |        | 11/23/99                                     | CLK     |
|   |          |        | NOTICE SENT FOR:   11/23/99 10:00 AM         | CLK WFW |
|   |          |        |   PRE-TRIAL HEARING                          |         |
|   |          |        | AMENDED                                      | CLK     |
|   |          |        | REQ FOR PREPARTATION OF NOTICE               | CLK     |
|   | 11/05/99 |        | STIP/ORD FOR SUBST OF ATTY                   | CLK WFW |
|   |          | D 001  | FROM:  HOUGHTALING,CHRIS,A                   | CLK WFW |
|   |          |        |   TO:  COOK,SHON A,                          | CLK     |
|   | 11/23/99 | 00001  | PRE-TRIAL HEARING                            | CRT WFW |
|   |          |        | NOLLE PROSEQUI                               | CRT     |
|   |          |        | PER PLEA AGREEMENT                           | CRT     |
|   |          | 00002  | PRE-TRIAL HEARING                            | CRT WFW |
|   |          |        | NOLO CONTENDRE                               | CRT     |
|   |          |        | TO CONTINUE TO SENTENCING                    | CRT     |
|   |          | 00002  | SENTENCING                                   | CRT WFW |
|   |          |        | 1 YR TERM HELD IN ABEYANCE;                  | CRT     |
|   |          |        | DEF TO COMPLETE ANGER MANAGMNT               | CRT     |
|   |          |        | PROGRAM; BOND RELEASED                       | CRT     |

```
 SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
                     YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-DDD
   BEGIN 11/23/99
     $250.00  FINES                       1,000.00  COURT COSTS
      $50.00  CRIME VICTIM RIGHTS
```

|   |          |        |                                              |         |
|---|----------|--------|----------------------------------------------|---------|
|   |          | 00002  | INFORMATION                                  | CLK WFW |
|   |          |        | AMENDED                                      | CLK     |
|   |          | 00001  | MOTION/ORDER OF NOLLE PROSEQUI               | CLK WFW |
|   |          |        | ADVICE CONCERNING RIGHT TO APPEAL            | CLK WFW |
|   |          |        | FINAL ORDER OR JUDGMENT FILED                | CLK WFW |
|   |          |        | COMMITMENT TO JAIL JUDGEMENT                 | CLK     |
|   |          |        | BOND CANCELED (01)                           | CLK PAD |
|   | 04/22/10 |        | PREV. 11941 N WILLOW AVE                     | CLK TH  |
|   |          |        | ADDR. BITELY MI 49309                        | CLK     |
|   |          |        | SOURCE: FOC                                  | CLK     |
|   |          |        | Letter Sent - 002 - $1,300.00               | CLK TH  |
|   | 06/22/10 |        | MONEY ORDERED                                | CRT TH  |

```
     $260.00  20% LATE PENALTY FEE
```

|   |          |        |                                              |         |
|---|----------|--------|----------------------------------------------|---------|
|   | 06/24/10 |        | SET NEXT DATE FOR: 08/09/10  1:00 PM         | CLK PMS |
|   |          |        |   ORDER TO SHOW CAUSE                         |         |
|   |          |        | FAILURE TO PAY COURT ORDERED                 | CLK     |
|   |          |        | FINANCIALS                                   | CLK     |

------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 08/09/10 | | NOT OF HRG; POS | | | CLK |
| | | SHOW CAUSE HEARING | | | CRT PMS |
| | | B WILES, #4288 CSR | | | CRT |
| | | DEFENDANT ORDER TO PAY $50/MO | | | CRT |
| | | BEGINNING 9/1/10 AND PAYABLE | | | CRT |
| | | WITHIN THE FIRST 5 DAYS OF | | | CRT |
| | | EACH MONTH UNTIL BALANCE PAID | | | CRT |
| | | IN FULL | | | CRT |
| 08/10/10 | | CASE ADDED TO PAY PLAN | | | CLK TH |
| | | MTH $50 start 9/01/10 | | | CLK TH |
| | | Total Pay Plan Amt: $1,560.00 | | | CLK TH |
| | | Last payment of $10 | | | CLK TH |
| | | due on 4/05/13 | | | CLK TH |
| 10/13/10 | | SET NEXT DATE FOR: 11/15/10 1:00 PM | | | CLK PMS |
| | | ORDER TO SHOW CAUSE | | | |
| | | FAILURE TO PAY COURT ORDERED | | | CLK |
| | | FINANCIALS | | | CLK |
| | | NOT OF HRG; POS | | | CLK |
| 11/15/10 | D 001 | FROM: COOK,SHON A., | | | CLK WFT |
| | | TO: PRO-PER | | | CLK |
| | | SHOW CAUSE HEARING | | | CRT WFT |
| | | B WILES, #4288 CSR | | | CRT |
| | | 30 DAYS CONTEMPT HELD IN | | | CRT |
| | | ABEYANCE W/$20 PER MONTH | | | CRT |
| | | PAYMENT W/FIRST PAYMENT DUE ON | | | CRT |
| | | 12/1/10 | | | CRT |
| | | ORDER OF CONTEMPT | | | CLK WFT |
| | | 30 DAYS HELD IN ABEYANCE W/PMT | | | CLK |
| | | PLAN | | | CLK |
| 11/16/10 | | PREV. 1249 W MCMILLIAN RD | | | CLK TH |
| | | ADDR. MUSKEGON MI 49445 | | | CLK |
| | | SOURCE: JAMES SANFORD | | | CLK |
| | | *** PAYMENT PLAN DELETED *** | | | CLK TH |
| | | CASE ADDED TO PAY PLAN | | | CLK TH |
| | | MTH $20 start 12/01/10 | | | CLK TH |
| | | Total Pay Plan Amt: $1,560.00 | | | CLK TH |
| | | Last payment of $20 | | | CLK TH |
| | | due on 5/01/17 | | | CLK TH |
| 12/10/10 | D 001 | COURT ORDERED PAID | | | CLK WFT |
| | | RECEIPT# 00071263 | AMT | $20.00 | |
| 03/04/11 | D 001 | COURT ORDERED PAID | | | CLK WFT |
| | | RECEIPT# 00072204 | AMT | $40.00 | |
| 04/26/11 | D 001 | COURT ORDERED PAID | | | CLK TH |
| | | RECEIPT# 00072843 | AMT | $40.00 | |
| 05/05/11 | | Letter Sent - 201 - $1,460.00 | | | CLK TH |
| 05/16/11 | D 001 | COURT ORDERED PAID | | | CLK KLD |
| | | RECEIPT# 00073143 | AMT | $20.00 | |
| 06/10/11 | D 001 | COURT ORDERED PAID | | | CLK LMR |
| | | RECEIPT# 00073493 | AMT | $20.00 | |
| 07/15/11 | D 001 | COURT ORDERED PAID | | | CLK LMR |
| | | RECEIPT# 00073922 | AMT | $20.00 | |
| 08/15/11 | D 001 | COURT ORDERED PAID | | | CLK LMR |
| | | RECEIPT# 00074307 | AMT | $20.00 | |
| 09/19/11 | D 001 | COURT ORDERED PAID | | | CLK LMR |
| | | RECEIPT# 00074784 | AMT | $20.00 | |
| 11/14/11 | D 001 | COURT ORDERED PAID | | | CLK TJC |
| | | RECEIPT# 00075462 | AMT | $40.00 | |

-------------------------------------------------------------------------------

```
53 02/02/12              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00076413   AMT      $40.00
54 04/13/12              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00077325   AMT      $60.00
55 06/14/12                       BENCH WARRANT ISSUED                      CLK LMR
                                  PURSUANT TO CONTEMPT ORDER                CLK
                                  DTD (11/15/10); W/$1220 CSH               CLK
                                  BOND                                      CLK
56 07/30/12                       BENCH WARRANT RETURNED                    CLK LMR
                                  WRNT DTD (6/14/12); FOR FTA               CLK
                                  FOR SHOW CAUSE RE UNPAID                  CLK
                                  FINANCIALS; REMOVED FROM                  CLK
                                  LEIN (7/27/12)                            CLK
57 08/02/12              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00078655   AMT      $80.00
58 09/14/12              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00079144   AMT      $20.00
59 10/16/12              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00079524   AMT      $20.00
60 11/30/12              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00079999   AMT      $20.00
61 12/27/12              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00080283   AMT      $20.00
62 01/24/13              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00080574   AMT      $20.00
63 03/18/13              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00081161   AMT      $40.00
64 04/22/13              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00081571   AMT      $20.00
65 05/17/13              D 001    COURT ORDERED PAID                        CLK MKA
                                  RECEIPT#  00081871   AMT      $20.00
66 07/18/13                       Letter Sent - 201 - $960.00              CLK MKA
67 08/07/13              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00082732   AMT      $40.00
68 09/23/13              D 001    COURT ORDERED PAID                        CLK LMR
                                  RECEIPT#  00083282   AMT      $40.00
69 11/08/13              D 001    COURT ORDERED PAID                        CLK MKA
                                  RECEIPT#  00083867   AMT      $20.00
70 02/28/14                       MOTION FILED                              CLK ECG
                                  SET NEXT DATE FOR: 03/17/14  1:00 PM      CLK
                                    ORDER TO SHOW CAUSE
                                  UNPAID FINANCIALS                         CLK
71 03/03/14              D 001    COURT ORDERED PAID                        CLK MKA
                                  RECEIPT#  00085002   AMT      $80.00
72 03/14/14                       REMOVE NEXT EVENT: 03/17/14  1:00 PM      CLK ECG
                                    ORDER TO SHOW CAUSE
                                  REMOVED PER M. ALLEN                      CLK
73 03/17/14                       PREV. 1207 PARKWAY                        CLK MKA
                                  ADDR. MUSKEGON MI 49442                   CLK
                                  SOURCE: JAMES SANFORD                     CLK
74 03/24/14              D 001    COURT ORDERED PAID                        CLK MKA
                                  RECEIPT#  00085299   AMT      $40.00
75 04/03/14              D 001    COURT ORDERED PAID                        CLK MKA
                                  RECEIPT#  00085426   AMT      $20.00
76 05/08/14              D 001    COURT ORDERED PAID                        CLK MKA
                                  RECEIPT#  00085819   AMT      $20.00
77 06/02/14              D 001    COURT ORDERED PAID                        CLK MKA
```

--------------------------------------------------------------------

| | | | | | | |
|---|---|---|---|---|---|---|
| 78 07/03/14 | D 001 | RECEIPT# 00086091 COURT ORDERED PAID | AMT | $20.00 | | CLK ECG |
| 79 08/08/14 | D 001 | RECEIPT# 00086436 COURT ORDERED PAID | AMT | $20.00 | | CLK MKA |
| 80 09/15/14 | D 001 | RECEIPT# 00086870 COURT ORDERED PAID | AMT | $20.00 | | CLK MKA |
| 81 10/08/14 | D 001 | RECEIPT# 00087321 COURT ORDERED PAID | AMT | $20.00 | | CLK MKA |
| 82 11/21/14 | D 001 | RECEIPT# 00087564 COURT ORDERED PAID | AMT | $20.00 | | CLK MKA |
| 83 12/08/14 | D 001 | RECEIPT# 00088142 COURT ORDERED PAID | AMT | $20.00 | | CLK MKA |
| 84 01/16/15 | D 001 | RECEIPT# 00088303 COURT ORDERED PAID | AMT | $20.00 | | CLK MKA |
| 85 02/11/15 | D 001 | RECEIPT# 00088727 COURT ORDERED PAID | AMT | $20.00 | | CLK MKA |
| 86 03/09/15 | D 001 | RECEIPT# 00089024 COURT ORDERED PAID | AMT | $20.00 | | CLK SJD |
| 87 05/26/15 | D 001 | RECEIPT# 00089330 COURT ORDERED PAID | AMT | $100.00 | | CLK SJD |
| | | RECEIPT# 00090145 | AMT | $50.00 | | |

.......................... END OF SUMMARY  ...........................

D 001 OSBORN,LEONARD,VERNON,JR           DOB: 06/03/68   SEX: M  RACE: W
       110 S WEAVER                      CTN:629900095201 TCN:
       FREMONT, MI  49412                SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED                P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 998393-FD1  PRELIM: WAIVE 09/23/99
       INCARCERATION DATE: 09/11/99  DISTRICT ARRAIGNMENT:  09/16/99


B 001 HESSE,TERESA,LYNN,
       1981 E 104TH ST
       GRANT, MI  49327

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $8,500.00 | Ten Percent | 9/23/99 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 09/11/99 | PLG | PTH |
|    | NTC | 257.6256D |   | OPER-OUIL/PER SE 3RD OFFN |  |  |  |
| 02 | ORG | 750.479-B |   | RESIST & OBSTRUCT OFFICER | 09/11/99 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/16/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/23/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
|   |   |   |   | RECEIPT#  00034155  AMT     $850.00 |  |  |
|   |   |   |   | BOND POSTED BY TERESA L HESSE | CLK |  |
|   |   |   |   | W/NCSD ON 9/11/99 | CLK |  |
| 2 |   |   | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
|   |   |   |   | SET NEXT DATE FOR: 10/05/99  9:30 AM | CLK |  |
|   |   |   |   | ARRAIGNMENT |  |  |
|   |   |   |   | COMPLAINT;WARRANT;FINGERPRINTS | CLK |  |
|   |   |   |   | BOND CONDITIONS OF NO ALCOHOL | CLK |  |
| 3 | 09/28/99 |   | D 001 | APPEARANCE | CLK | WFW |
| 4 | 10/05/99 |   |   | ARRAIGNMENT | CRT | WFW |
|   |   |   |   | STOOD MUTE | CRT |  |
|   |   |   |   | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |  |
|   |   |   |   | NOT GUILTY PLEA ENTERED; BOND | CRT |  |
|   |   |   |   | CONTINUED | CRT |  |

--------------------------------------------------------------------------------

|  | Date | Code | Description | | |
|---|---|---|---|---|---|
|  |  |  | INFORMATION | CLK | WFW |
|  |  |  | COUNT #1 & #2 | CLK |  |
|  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |  |
|  |  |  | NOTICE SENT FOR:  10/19/99  9:30 AM | CLK | WFW |
|  |  |  | PRE-TRIAL HEARING |  |  |
|  | 10/19/99 | 00002 | PRE-TRIAL HEARING | CRT | LJB |
|  |  |  | NOLLE PROSEQUI | CRT |  |
|  |  |  | PER PLEA AGREEMENT | CRT |  |
|  |  | 00001 | PRE-TRIAL HEARING | CRT | LJB |
|  |  |  | PLEAD GUILTY | CRT |  |
|  |  |  | PSI REPORT & ALCOHOL ASSESSMNT | CRT |  |
|  |  |  | ORDERED; SENTENCE DATE TO BE | CRT |  |
|  |  |  | SET BY PROBATION DEPT; BOND | CRT |  |
|  |  |  | CONTINUED W/NO DRIVING | CRT |  |
|  | 10/20/99 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | LJB |
|  | 10/26/99 | 00001 | ADJUDICATION  ABSTRACT CREATED | CLK | WFW |
|  |  |  | SEQUENCE NUMBER 00305 | CLK |  |
|  | 12/30/99 |  | SET NEXT DATE FOR: 01/18/00  9:30 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |  |
|  | 01/11/00 |  | REMOVE NEXT EVENT: 01/18/00  9:30 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | SET NEXT DATE FOR: 01/18/00  1:00 PM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | AMENDED MDOC LTR TO DEFENDANT | CLK |  |
|  | 01/18/00 | B 001 | BOND REFUNDED (01) | CLK | KLD |
|  |  |  | RECEIPT#  00000000  AMT      $765.00 |  |  |
|  |  |  | PREPAY ISSUED TO TERESA LYNN | CLK |  |
|  |  |  | HESSE | CLK |  |
|  |  | 00001 | SENTENCING | CRT | WFW |
|  |  |  | SERVE 180 DAYS; BOND RELEASED | CRT |  |

SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
                  YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  1
BEGIN 01/18/00
PROBATION:  18 MONTHS
   $60.00  CRIME VICTIM RIGHTS

|  | Date | Code | Description | | |
|---|---|---|---|---|---|
|  |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|  | 01/19/00 |  | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |  |
|  | 01/21/00 |  | BOND APPLIED (01) | CLK | KLD |
|  |  |  | RECEIPT#  00208414  AMT       $85.00 |  |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |  |
|  |  |  | CIRCUIT COURT BOND COSTS | CLK | KLD |
|  |  |  | RECEIPT#  00035070  AMT       $85.00 |  |  |
|  | 01/26/00 |  | ORDER OF PROBATION (18 MONTHS) | CLK | WFW |
|  | 02/14/00 |  | SENTENCING INFORMATION REPORT | CLK | WFW |
|  | 03/10/00 | D 001 | COURT ORDERED PAID | CLK | SJD |
|  |  |  | RECEIPT#  00035494  AMT       $60.00 |  |  |
|  | 05/31/01 |  | PTE/ORD FOR DISCHARGE FROM | CLK | WFW |
|  |  |  | PROBATION | CLK |  |
|  | 08/17/07 | D 001 | RECORD COPY | CLK | KAD |
|  |  |  | RECEIPT#  00058520  AMT       $11.00 |  |  |

. . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 85-2, PageID.3013 Filed 12/02/16 Page 159 of 298

```
D 001 REINHARD,ANTHONY,              DOB: 11/17/80    SEX: M  RACE: W
       544 MIDDLE ST                 CTN:629900069201 TCN:
       NEWAYGO, MI  49337            SID:
                                     DLN:XXXXXXXXXXXX ST:XX
       ATY: WEST,JEFFREY P.,         PROSECUTOR: ROACH,CHRYSTAL R.,
            P-47573  231-725-0000 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 995766FY-1  PRELIM: WAIVE 09/02/99
       INCARCERATION DATE: 07/03/99  DISTRICT ARRAIGNMENT:  07/06/99


B 001 REINHARD,WILLIAM,NELSON,
       544 MIDDLE ST
       NEWAYGO, MI  49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $7,500.00 | Ten Percent | 9/03/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 06/04/99 | NOP | PTH |
| 02 | ORG | 436.17011-A | | ALCH-SELLING FURN MINOR | 06/04/99 | NOP | PTH |
| 03 | ORG | 750.520E1A-A | A | CSC 4TH DEG VICT 13-16 | | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $250.00 | $250.00 | $.00 |
| COURT COSTS | $2,000.00 | $2,000.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $2,460.00 | $2,460.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 1/19/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
|---|---|---|---|---|---|
| 1 | 09/03/99 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT# 00034005 AMT $750.00 | |
| | | | | BOND POSTED BY WILLIAM NELSON | CLK |
| | | | | REINHARD ON 7/6/99 W/NCSD | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 09/07/99  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT; AMENDED COMPLAINT; | CLK |
| | | | | WARRANT; AMENDED WARRANT; | CLK |
| | | | | FINGERPRINTS; BOND CONDITIONS | CLK |
| | | | | OF NO CONTACT W/VICTIM OR | CLK |
| | | | | RESIDENCE | CLK |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3019 Filed 12/02/16 Page 160 of 298

---

|  | NEGOTIATED PLEA AGREEMENT | CLK WFW |
| 09/07/99 | ARRAIGNMENT | CRT WFW |
|  | STOOD MUTE | CRT |
|  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  | CONTINUED | CRT |
|  | INFORMATION | CLK WFW |
|  | AMENDED (COUNT #1 & #2) | CLK |
|  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
|  | NOTICE SENT FOR: 09/20/99 1:00 PM | CLK WFW |
|  | PRE-TRIAL HEARING | |
|  | NOT PERMITTED VIA TELEPHONE | CLK |
|  | ORDER FOR HIV BLOOD TEST | CLK WFW |
|  | LTRS TO DEF & MEDICAL CENTER | CLK |
| 09/15/99 | REMOVE NEXT EVENT: 09/20/99 1:00 PM | CLK AMC |
|  | PRE-TRIAL HEARING | |
|  | PER JUDGE MONTON; STIP/ORDER | CLK |
|  | TO ADJ PT TO 09/28/99 @ 10:00 | CLK |
|  | AM TO BE SIGNED | CLK |
| 09/16/99 | NOTICE SENT FOR: 09/28/99 10:00 AM | CLK DRB |
|  | PRE-TRIAL HEARING | |
|  | ADJOURNED FROM 9-20-99 | CLK |
| 09/21/99 D 001 | STIP/ORDER FOR ADJOURNMENT | CLK WFW |
| 09/28/99 00001 | PRE-TRIAL HEARING | CRT WFW |
|  | NOLLE PROSEQUI | CRT |
|  | PER PLEA AGREEMENT | CRT |
| 00002 | PRE-TRIAL HEARING | CRT WFW |
|  | NOLLE PROSEQUI | CRT |
|  | PER PLEA AGREEMENT | CRT |
| 00003 | PRE-TRIAL HEARING | CRT WFW |
|  | NOLO CONTENDRE | CRT |
|  | PSI REPORT ORDERED SENTENCE | CRT |
|  | DATE TO BE SET BY PROB DEPT; | CRT |
|  | BOND CONTINUED | CRT |
|  | (COUNT #1 & #2) | CLK WFW |
|  | MOTION/ORDER OF NOLLE PROSEQUI | CLK |
|  | NOTICE SENT FOR: 11/09/99 10:00 AM | CLK WFW |
|  | SENTENCING | |
|  | SET IN COURT | CLK |
| 00003 | INFORMATION | CLK WFW |
|  | AMENDED | CLK |
| 10/01/99 | HIV TEST RESULTS (CONFIDENTIAL) | CLK WFW |
| 10/08/99 | REMOVE NEXT EVENT: 11/09/99 10:00 AM | CLK WFW |
|  | SENTENCING | |
|  | SET NEXT DATE FOR: 11/23/99 10:00 AM | CLK WFW |
|  | SENTENCING | |
|  | ADJOURNED FROM 11/9/99 | CLK |
| 11/23/99 00003 | SENTENCING | CRT WFW |
|  | 1 YR TERM HELD IN ABEYANCE; | CRT |
|  | BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
|  | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 4 |

BEGIN 11/23/99
PROBATION: 18 MONTHS
    $250.00  FINES                              2,000.00  COURT COSTS
    $60.00  CRIME VICTIM RIGHTS                 150.00  FORENSIC FEE
                         ADVICE CONCERNING RIGHT TO APPEAL          CLK WFW

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.3020  Filed 12/02/16  Page 161 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | | | | FINAL ORDER OR JUDGMENT FILED | | CLK WFW |
| | | | | COMMITMENT TO JAIL JUDGMENT | | CLK |
| 23 | 02/11/00 | | | BOND APPLIED (01) | | CLK SJD |
| | | | | RECEIPT#   00208817   AMT | $75.00 | |
| | | | | CK ISSUED TO CIRCUIT COURT | | CLK |
| 24 | | | | CIRCUIT COURT BOND COSTS | | CLK SJD |
| | | | | RECEIPT#   00035239   AMT | $75.00 | |
| 25 | | | | BOND FORFEITED (01) | | CLK SJD |
| | | | | RECEIPT#   00208817   AMT | $675.00 | |
| | | | | CK ISSUED TO CIRCUIT COURT | | CLK |
| 26 | | | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00035240   AMT | $675.00 | |
| 27 | 05/18/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00036036   AMT | $50.00 | |
| 28 | 06/30/00 | D 001 | | COURT ORDERED PAID | | CLK KLD |
| | | | | RECEIPT#   00036386   AMT | $110.00 | |
| 29 | 07/07/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00036416   AMT | $510.00 | |
| 30 | 07/27/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00036568   AMT | $100.00 | |
| 31 | 08/11/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00036700   AMT | $240.00 | |
| 32 | 08/18/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00036756   AMT | $160.00 | |
| 33 | 09/21/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00037039   AMT | $60.00 | |
| 34 | 10/05/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00037164   AMT | $60.00 | |
| 35 | 10/19/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00037290   AMT | $60.00 | |
| 36 | 11/02/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00037410   AMT | $135.00 | |
| 37 | 11/16/00 | D 001 | | COURT ORDERED PAID | | CLK SJD |
| | | | | RECEIPT#   00037537   AMT | $300.00 | |
| 38 | 06/04/01 | | | PET/ORD FOR DISCHARGE FROM | | CLK WFW |
| | | | | PROBATION | | CLK |
| 39 | 06/23/14 | D 001 | | RECORD COPY | | CLK SJD |
| | | | | RECEIPT#   00086331   AMT | $12.00 | |

. . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED    CASE REGISTER OF ACTIONS    05/28/15   PAGE   1

99-006955-FH JUDGE THOMAS    FILE 08/27/99   ADJ DT 09/28/99   CLOSE   12/21/99
     NEWAYGO COUNTY                                       SCAO LINE   70

```
D 001 BROOKS,JAMES,ALLEN,              DOB: 04/09/58   SEX: M  RACE: W
      5181 W 136TH ST                  CTN:629900088401 TCN:
      GRANT, MI  49327                 SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 997802FD-1  PRELIM: WAIVE 08/26/99
      INCARCERATION DATE: 08/21/99   DISTRICT ARRAIGNMENT:  08/23/99


B 001 BROOKS,KATHY,ANN,
      5181 W 136TH ST
      GRANT, MI  49327
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 9/02/99 | Forfeited |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/21/99 | NOP | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 08/21/99 | PLG | PTH |
| | NTC | 257.6256D | | OPER-OUIL/PER SE 3RD OFFN | | | |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 2/16/00 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/27/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/31/99 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (BOND COND OF NO ALCOHOL) | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 08/31/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3021    Filed 12/02/16    Page 163 of 298

| # | Date | Code | Action | |
|---|---|---|---|---|
| 5 | | | NOTICE SENT FOR:   09/14/99 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 6 | 09/02/99 | B 001 | BOND POSTED (01) | CLK WFW |
| | | | RECEIPT#  00033988  AMT   $1,000.00 | |
| | | | BOND POSTED BY KATHY A BROOKS | CLK |
| | | | ON 8/25/99 W/NCSD | CLK |
| 7 | 09/14/99 | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST; BOND CONT | CRT |
| 8 | 09/15/99 | | NOTICE SENT FOR:   09/28/99 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED | CLK |
| 9 | 09/28/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 10 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED SENTENCE | CRT |
| | | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | | BOND CONTINUED | CRT |
| 11 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 12 | | 00002 | ADJUDICATION  ABSTRACT CREATED | CLK WFW |
| | | | SEQUENCE NUMBER 00298 | CLK |
| 13 | 12/02/99 | | SET NEXT DATE FOR: 12/21/99 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 14 | 12/21/99 | 00002 | SENTENCING | CRT WFW |
| | | | TO SERVE 1 YR; TO BE SERVED | CRT |
| | | | ON A 9 MONTH TETHER PROGRAM | CRT |
| | | | W/REMAINING 3 MTHS HELD IN | CRT |
| | | | ABEYANCE; BOND RELEASED | CRT |

```
SENTENCE JAIL:        MINIMUM           MAXIMUM              CREDIT
                   YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  5
BEGIN 12/21/99
PROBATION:  36 MONTHS
   $60.00   CRIME VICTIM RIGHTS          150.00   FORENSIC FEE
```

| # | Date | Code | Action | |
|---|---|---|---|---|
| 15 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 | | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | | RECEIPT#  00000000  AMT    $690.00 | |
| | | | PREPAY TO KATHY ANN BROOKS | CLK |
| 18 | | 00002 | STATISTICAL   ABSTRACT CREATED | CLK WFW |
| | | | SEQUENCE NUMBER 00320 | CLK |
| 19 | 12/22/99 | | ORDER OF PROBATION (36 MONTHS) | CLK WFW |
| 21 | 12/29/99 | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT#  00034894  AMT    $160.00 | |
| 22 | | | BOND FORFEITED (01) | CLK SJD |
| | | | RECEIPT#  00207488  AMT    $150.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 23 | | | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00034895  AMT    $150.00 | |
| 24 | | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT#  00207488  AMT    $100.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 25 | | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT#  00034896  AMT    $160.00- | |

Case 1:15-cv-00447-RJJ    ECF No. 23-2, PageID.3023    Filed 12/02/16    Page 164 of 298

----------------------------------------------------------------------------

|    |          |                              |         |
|----|----------|------------------------------|---------|
| 26 |          | TO CORRECT RECEIPT # 34894   | CLK     |
|    |          | CIRCUIT COURT BOND COSTS     | CLK SJD |
| 27 |          | RECEIPT#  00034897  AMT      $100.00 | |
|    |          | BOND FORFEITED (01)          | CLK SJD |
| 28 |          | RECEIPT#  00207488  AMT      $150.00- | |
|    |          | CK TO CIRCUIT COURT          | CLK     |
|    |          | COURT ORDERED PAID           | CLK SJD |
| 29 |          | RECEIPT#  00034900  AMT       $60.00 | |
|    |          | TO CORRECT RECEIPT #34895    | CLK     |
|    |          | BOND FORFEITED (01)          | CLK SJD |
| 30 | 01/20/00 | RECEIPT#  00000000  AMT      $210.00 | |
|    |          | TO CORRECT CLK ENTRY #22     | CLK     |
| 31 | 10/07/02 | SENTENCING INFORMATION REPORT | CLK WFW |
|    |          | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
|    |          | FROM PROBATION               | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED FOR
99-006953-FH JUDGE THOMAS
NEWAYGO COUNTY
FILE DT 08/19/99  ADJ DT 10/04/99  CLOSE  01/26/00
SCAO LINE  70

```
D 001 FLORA,BRUCE,NEAL,            DOB: 09/08/53   SEX: M  RACE: W
       9488 E 16 MILE RD           CTN:629900082701 TCN:
       PARIS, MI  49338            SID:2028383A
                                   DLN:XXXXXXXXXXXXX ST:XX
       ATY: CLOSZ,HAROLD F.,III    PROSECUTOR: ROACH,CHRYSTAL R.,
         P-28260  231-724-6330 RETAINED        P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 997339FY-1  PRELIM: WAIVE 08/19/99
       INCARCERATION DATE: 08/06/99  DISTRICT ARRAIGNMENT:  08/09/99


R 001 FLORA,BRUCE,NEAL,           OWE   $43.46 REC   $43.46 BAL     $.00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $100,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/06/99 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 08/06/99 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| RESTITUTION | $43.46 | $43.46 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $103.46 | $103.46 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/23/00 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/20/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/23/99  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/DEBROAH FLORA OR RESIDENCE | CLK | |
| | | | | NO FIREARMS | CLK | |
| 2 | 08/23/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 08/24/99 | | | NOTICE SENT FOR:  09/07/99  1:00 PM  PRE-TRIAL HEARING | CLK | WFW |

CLOSED CASE REGISTER OF ACTIONS 05/28/15 PAGE 2
99-006953-FH JUDGE THOMAS    FILE 08/19/99  ADJ DT 10/04/99 CLOSE  01/26/00

------------------------------------------------------------------------

```
 5 09/02/99              D 001   PROPOSED PLEADING RETURNED:         CLK AMC
                                 SUBSITITUTION OF ATYS (2.602)       CLK
 8 09/07/99                      PRE-TRIAL HEARING                   CRT WFW
                                 ADJOURNED                           CRT
                                 PER REQUEST OF ATTY; BOND CONT      CRT
 6 09/10/99              D 001   APPEARANCE                          CLK WFW
                                   ATTORNEY: P-28260 CLOSZ           CLK
                                 SUBSTITUTION OF ATTY ORDER          CLK
 7                       D 001    FROM: MACAYEAL,JOHN,O              CLK WFW
                                    TO: CLOSZ,HAROLD,F,III           CLK
 9                               NOTICE SENT FOR:   10/04/99  1:00 PM CLK WFW
                                     PRE-TRIAL HEARING
10 10/04/99             00001   PRE-TRIAL HEARING                    CRT WFW
                                PLEAD GUILTY                         CRT
11                      00002   PRE-TRIAL HEARING                    CRT WFW
                                PLEAD GUILTY                         CRT
                                PSI REPORT ORDERED; SENTENCE         CRT
                                DATE TO BE SET BY PROB DEPT;         CRT
                                BOND CONTINUED                       CRT
12 12/10/99                     SET NEXT DATE FOR: 01/10/00  1:00 PM CLK WFW
                                    SENTENCING
                                MDOC LTR TO DEFENDANT                CLK
13 01/10/00                     SENTENCING                          CRT WFW
                                ADJOURNED                            CRT
                                PENDING VERIFICATION OF              CRT
                                RESTITUTION; RESTITUTION HRG         CRT
                                TO BE HELD SAME DAY AS AMENDED       CRT
                                SENTENCE DATE OF 1/24/00; BOND       CRT
                                CONTINUED                            CRT
14 01/11/00                     NOTICE SENT FOR:   01/24/00  1:00 PM CLK WFW
                                    SENTENCING
                                RESTITUION HEARING                   CLK
15 01/18/00                     REMOVE NEXT EVENT: 01/24/00  1:00 PM CLK AMC
                                    SENTENCING
                                JUDGE ATTENDING CONFERENCE           CLK
16                              SUBPOENA ORDER TO APPEAR ON          CLK WFW
                                1/24/00 @ 1:00 PM TO DEB FLORA       CLK
17 01/20/00                     SET NEXT DATE FOR: 01/24/00  1:00 PM CLK AMC
                                    SENTENCING
                                JUDGE NOT ATTENDING CONFERENCE       CLK
18 01/24/00                     RECEIVED STIP/ORDER TO              CLK AMC
                                ADJOURN SENTENCING; ADVSD            CLK
                                ATTY CLOSZ JUDGE HAS DENIED          CLK
                                RQST TO ADJOURN                      CLK
19                      00001   SENTENCING                           CRT WFW
                                9 MONTHS HELD IN ABEYANCE            CRT
```

```
   SENTENCE JAIL:        MINIMUM           MAXIMUM          CREDIT
                         YYY-  9-DDD       YYY-  9-DDD      YYY-MMM-166
   BEGIN 01/24/00
   PROBATION:    MONTHS        TERMS: SHALL BE HELD IN ABEYANCE
```

```
20                      00002   SENTENCING                           CRT WFW
                                2YR W/MDOC; RESITITUTION OF          CRT
                                $4,176.10 RESERVED FOR UP TO         CRT
                                6 MONTHS; BOND RELEASED              CRT
```

```
   SENTENCE PRISON:      MINIMUM           MAXIMUM          CREDIT
                         2-MMM-DDD         2-MMM-DDD        YYY-MMM-166
   BEGIN 01/24/00
```

------------------------------------------------------------------------------

```
   $4,176.10  RESTITUTION                           60.00   CRIME VICTIM RIGHTS
21                                        ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
22 01/26/00                               FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                          COMMITMENT TO CORRECTIONS DEPT       CLK
23 02/07/00                               SENTENCING INFORMATION REPORT        CLK WFW
24 03/20/00                               SUBPOENA ORDER TO APPEAR ON          CLK WFW
                                          1/24/00 W/ROS TO: DEB FLORA          CLK
                                          (FAXED COPY)                         CLK
25 06/06/00           D 001               COURT ORDERED PAID                   CLK SJD
                                          RECEIPT#  00036166  AMT     $103.46
                                          CK ISSUED FROM STATE OF MICH         CLK
26 12/14/00           R 001               RESTITUTION DISBURSMENT              CLK WFW
                                          RECEIPT#  00217404  AMT      $43.46
                                          CK ISSD TO DEBORAH S FLORA           CLK
27 03/09/01                               MONEY ORDERED                        CRT WFW
                                          PET/ORD FOR AMENDMENT OF             CRT
                                          COMMITMENT TO CORRECTIONS DEPT       CRT
                                          (RESTITUTION PD IN DIVORCE CS)       CRT

   $4,132.64- RESTITUTION
28 03/13/01                               REISSUE OF CHECK #217404 FOR         CLK WFW
                                          $43.46 REPAID BACK TO DEF PER        CLK
                                          ORDER                                CLK
...............................           END OF SUMMARY   ...........................
```

D 001 WESTCOMB,LLOYD,ARNOLD,              DOB: 06/11/61    SEX: M  RACE: W
      6505 S NIRTH ST                     CTN:629900083901 TCN:
      WHITE CLOUD, MI   49349             SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 997465FY-1  PRELIM: WAIVE 08/19/99
      INCARCERATION DATE: 08/10/99  DISTRICT ARRAIGNMENT:  08/12/99


B 001 BRYANT,STEVEN,
      901 W 32ND
      FREMONT, MI   49412


                            Bond History
---------------------------------------------------------------------------
   Num     Amount            Type          Posted Date    Status
   ---  --------------  --------------    ------------  ----------
    1    $10,000.00    Ten Percent           8/19/99    Applied

                             Charges
---------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----  --------------  -------  --------------------  ----------  --- ---
01  ORG   750.520G1          A     ASSAULT W/INTENT SEX PENT 08/10/99 NOP PTH
02  ORG   750.520E1A-A       A     CSC 4TH DEG VICT 13-16    08/10/99 PLG PTH

                           Assessments
---------------------------------------------------------------------------
         Account               Ordered        Paid       Balance
   --------------------------  ----------  ----------  -----------
   CRIME VICTIM RIGHTS           $50.00      $50.00       $.00
   FORENSIC FEE                 $150.00     $150.00       $.00
                              ----------  ----------  -----------
          TOTAL:                $200.00     $200.00       $.00
   PAYMENT DUE:              LATE FEE DATE:  3/01/00

                   Actions, Judgments, Case Notes
---------------------------------------------------------------------------
Num   Date    Judge     Chg/Pty   Event Description/Comments
---  --------  --------  -------  -------------------------------------------
  1 08/19/99 MONTON      B 001    BOND POSTED (01)                   CLK WFW
                                  RECEIPT#  00033877  AMT   $1,000.00
                                  POSTED IN DISTRICT COURT ON        CLK
                                  8/17/99 BY STEVEN BRYANT           CLK
  2                      D 001    RETURN TO CIRCUIT COURT            CLK WFW
                                  SET NEXT DATE FOR: 08/24/99  9:30 AM CLK
                                    ARRAIGNMENT
                                  COMPLAINT;WARRANT;FINGERPRINTS     CLK
                                  BOND CONDITIONS OF NO CONTACT      CLK
                                  W/NO CONTACT W/VICTIM OR           CLK
                                  RESIDENCE                          CLK
  3                               NEGOTIATED PLEA AGREEMENT          CLK WFW
  4                               ORDER FOR HIV BLOOD TEST           CLK WFW
                                  LTRS TO NCSD/MEDICAL CENTER/       CLK
                                  DEFENDANT                          CLK

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3028 Filed 12/02/16 Page 169 of 298

-------------------------------------------------------------------------

| 5 08/24/99 | 00001 | ARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRIAGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 6 | 00001 | INFORMATION | CLK WFW |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 08/25/99 | | NOTICE SENT FOR:   09/13/99  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 8 09/13/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 9 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 10 | 00002 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 11 09/14/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 12 11/18/99 | | SET NEXT DATE FOR: 12/14/99  9:30 AM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 13 12/14/99 | 00001 | SENTENCING | CRT WFW |
| | | ADJOURNED | CRT |
| | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 14 | | NOTICE SENT FOR:   12/20/99  1:00 PM | CLK WFW |
| | | SENTENCING | |
| | | AMENDED | CLK |
| 15 12/16/99 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK WFW |
| 16 12/20/99 | 00002 | SENTENCING | CRT WFW |
| | | ATTORNEY PRESENT: SHEPHERD | CRT |
| | | ADJOURNED | CRT |
| | | TO ALLOW DEF & ATTY TO REVIEW | CRT |
| | | PSI REPORT; BOND CONTINUED | CRT |
| 17 12/22/99 | | NOTICE SENT FOR:   01/03/00  1:00 PM | CLK WFW |
| | | SENTENCING | |
| | | ADJOURNED FROM 12/20/99 | CLK |
| 18 01/03/00 | 00002 | SENTENCING | CRT WFW |
| | | SERVE 9 MONTHS; BOND RELEASED | CRT |

```
  SENTENCE JAIL:        MINIMUM          MAXIMUM              CREDIT
                      YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-   7
  BEGIN 01/03/00
  PROBATION:   18 MONTHS
     $50.00   CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
```

| 19 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 20 01/04/00 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 21 01/26/00 | | ORDER OF PROBATION (18 MONTHS) | CLK WFW |
| | | (AMENDED ORDER TO FOLLOW) | CLK |
| 22 02/02/00 | | PETITION & ORDER FOR AMENDMENT | CLK WFW |
| | | OF ORDER OF PROBATION | CLK |
| 23 07/03/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | RECEIPT# 00039415 AMT     $50.00 | |
| 24 07/06/01 | | BENCH WARRANT ISSUED | CLK WFW |
| | | OF WRNT DTD 7/2/01 FOR FAILURE | CLK |
| | | TO COMPLY | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.3029   Filed 12/02/16   Page 170 of 298

--------------------------------------------------------------------------

| 25 07/11/01 | | BENCH WARRANT RETURNED | CLK WFW |
| | | OF WRNT DTD 7/2/01 FOR FAILURE | CLK |
| | | TO COMPLY W/DIRECT ORDER; | CLK |
| | | (WARRANT RECALLED 7/10/01-DEF | CLK |
| | | LODGED) | CLK |
| 26 | | ORDER IMPOSING JAIL SENTENCE | CLK WFW |
| | | (REMAINING 88 DAYS) | CLK |
| 27 07/13/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | RECEIPT#   00039524   AMT        $150.00 | |
| | | PAID BY RAY ANDERSON | CLK |
| 28 07/18/01 | | ORDER RELEASING PRISONER | CLK WFW |
| | | (84 DAYS REMAINING) | CLK |
| 29 07/25/01 | | PET/ORD FOR DISCHARGE FRM PROB | CLK WFW |
| 30 08/22/03 | B 001 | BOND REFUNDED (01) | CLK KLD |
| | | RECEIPT#   00099999   AMT        $900.00 | |
| | | PREPAY TO STEVEN BRYANT | CLK |
| 31 08/27/03 | | BOND APPLIED (01) | CLK SJD |
| | | RECEIPT#   00045942   AMT        $100.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED                    CASE REGISTER OF ACTIONS        05/28/15   PAGE    1
99-006946-FH JUDGE MONTON          FILE 08/05/99  ADJ DT 08/24/99 CLOSE  11/30/99
           NEWAYGO COUNTY                                        SCAO LINE  70
```

```
D 001 SAYLES,SHAWN,ALLEN,            DOB: 03/26/67   SEX: M  RACE: W
      2263 W 22ND ST                 CTN:629900079501 TCN:
      FREMONT, MI   49412            SID:1484988X
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,         PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 996873FY-1  PRELIM: WAIVE 08/05/99
      INCARCERATION DATE: 07/27/99   DISTRICT ARRAIGNMENT:  07/29/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION | 07/19/99 | NOP | PTH |
| 02 | ORG | 750.520C1B | | CSC 2ND DEGREE RELATION | 07/19/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/26/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/05/99 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/10/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM OR RESIDENCE | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NAGOTIATED PLEA AGREEMENT | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 08/10/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  08/24/99  9:30 AM | CLK | WFW |

CLOSED FOR   CASE REGISTER OF ACTIONS   05/28/15   PAGE   2
99-006946-FH JUDGE MONTON   FILE 08/05/99   ADJ DT 08/24/99   CLOSE   11/30/99

------------------------------------------------------------------------

|  |  |  | PRE-TRIAL HEARING |  |  |
|---|---|---|---|---|---|
| 7 | 08/13/99 |  | HIV BLOOD TEST RESULTS | CLK | WFW |
|  |  |  | (CONFIDENTAIL) | CLK |  |
| 8 | 08/24/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | NOLLE PROSEQUI | CRT |  |
|  |  |  | PER PLEA AGREEMENT | CRT |  |
| 9 |  | 00002 | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | PLEAD GUILTY | CRT |  |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |  |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |  |
|  |  |  | BOND CONTINUED | CRT |  |
| 10 |  | 00002 | INFORMATION | CLK | WFW |
|  |  |  | AMENDED | CLK |  |
| 11 | 08/25/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 12 | 11/01/99 |  | SET NEXT DATE FOR: 11/30/99  9:30 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |  |
| 13 | 11/30/99 | 00002 | SENTENCING | CRT | WFW |
|  |  |  | 3-15 YRS MDOC | CRT |  |

SENTENCE PRISON:        MINIMUM          MAXIMUM              CREDIT
                        3-MMM-DDD        15-MMM-DDD        YYY-MMM-127
BEGIN 11/30/99
      $60.00  CRIME VICTIM RIGHTS              150.00   FORENSIC FEE

| 14 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|---|---|---|---|---|---|
| 15 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |  |
| 16 | 12/17/99 |  | SENTENCING INFORMATION REPORT | CLK | WFW |
| 17 | 09/08/04 |  | ORDER TO REMIT PRISONER FUNDS | CLK | WFW |
|  |  |  | 9/24/04 POS(W/$42.00 LATE FEE) | CLK |  |
| 18 |  |  | MONEY ORDERED | CRT | WFW |

      $42.00   20% LATE PENALTY FEE

| 19 | 01/19/05 | D 001 | COURT ORDERED PAID | CLK | KAD |
|---|---|---|---|---|---|
|  |  |  | RECEIPT#  00050324   AMT      $117.70 |  |  |
| 20 | 05/19/05 | D 001 | COURT ORDERED PAID | CLK | KAD |
|  |  |  | RECEIPT#  00051476   AMT      $100.15 |  |  |
| 21 | 07/18/05 | D 001 | COURT ORDERED PAID | CLK | KLD |
|  |  |  | RECEIPT#  00051934   AMT       $34.15 |  |  |
| 22 |  |  | SAT. OF FINANCIAL OBLIGATION | CLK | WFW |
|  |  |  | POS | CLK |  |

............................  END OF SUMMARY  ..............................

CASE REGISTER OF ACTIONS                                              05/28/15  PAGE    1
99-006936-FH JUDGE THOMAS          FILE 07/02/99  ADJ DT 07/26/99 CLOSE   07/27/99
          NEWAYGO COUNTY                                                      SCAO LINE  70

D 001 VANNATTER,KEVIN,ALLEN                  DOB: 06/14/71    SEX: M  RACE: W
      2630 E 96TH ST                         CTN:629900053301 TCN:
      NEWAYGO, MI  49337                      SID:
                                             DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                     PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 RETAINED                P-32244
      LOWER DISTRICT:  78   CTY# 62  CASE# 994496FY1   PRELIM: WAIVE 07/01/99
      INCARCERATION DATE: 06/28/99   DISTRICT ARRAIGNMENT:   06/28/99


B 001 VANNATTER,SUZANNE,
      2620 E 96TH ST
      NEWAYGO, MI  49337


                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 7/02/99 | Applied |

                               Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 04/24/99 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | A | CSC 4TH DEG VICT 13-16 | 04/24/99 | PLG | PTH |

                              Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $.00 | $50.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $200.00 | $.00 | $200.00 |

PAYMENT DUE:          LATE FEE DATE:  9/22/99

                     Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/02/99 | THOMAS | B 001 | BOND POSTED (01) | CLK | LJB |
| | | | | RECEIPT#  00033486  AMT      $500.00 | | |
| | | | | POSTED BY SUZANNE VANNATTER ON | CLK | |
| 2 | | | | 06/28/99 W/DISTRICT COURT | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 07/12/99  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | **BOND CONDITION: NO CONTACT | CLK | |
| | | | | W/ VICTIM** | CLK | |
| 3 | | | | COPY OF D/C BOND CONDITIONS | CLK | LJB |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | LJB |
| 5 | 07/06/99 | | | LTRS TO DEF & MEDICAL FACILITY | CLK | WFW |
| 6 | 07/07/99 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| 7 | 07/12/99 | | 00001 | ARRAIGNMENT | CRT | WFW |

----------------------------------------------------------------------------

|     |          |        |                                              |     |     |
|-----|----------|--------|----------------------------------------------|-----|-----|
|     |          |        | STOOD MUTE                                   | CRT |     |
|     |          |        | IN CHAMBERS WAIVED ARRAIGNMENT               | CRT |     |
|     |          |        | NOT GUILTY PLEA ENTERED; BOND                | CRT |     |
|     |          |        | CONTINUED                                    | CRT |     |
| 8   |          | 00001  | INFORMATION                                  | CLK | WFW |
|     |          |        | WRITTEN WAIVER OF ARRAIGNMENT                | CLK |     |
| 9   | 07/13/99 |        | NOTICE SENT FOR:   07/26/99  1:00 PM         | CLK | WFW |
|     |          |        |   PRE-TRIAL HEARING                          |     |     |
| 10  | 07/20/99 |        | HIV BLOOD TEST RESULTS                       | CLK | WFW |
|     |          |        | (CONFIDENTIAL)                               | CLK |     |
| 11  | 07/26/99 | 00001  | PRE-TRIAL HEARING                            | CRT | WFW |
|     |          |        | NOLLE PROSEQUI                               | CRT |     |
|     |          |        | PER PLEA AGREEMENT                           | CRT |     |
| 12  |          | 00002  | PRE-TRIAL HEARING                            | CRT | WFW |
|     |          |        | PLEAD GUILTY                                 | CRT |     |
|     |          |        | TO CONTINUE TO SENTENCING                    | CRT |     |
| 13  |          | 00002  | SENTENCING                                   | CRT | WFW |
|     |          |        | SERVE 30 DAYS TO BEGIN ON                    | CRT |     |
|     |          |        | 1/1/2000 @ 9:00 AM; DEF TO                   | CRT |     |
|     |          |        | OBTAIN EVALUATION FROM MENTAL                | CRT |     |
|     |          |        | HEALTH DEPT AND SUBMIT TO THE                | CRT |     |
|     |          |        | COURT; BOND CONTINUED UNTIL                  | CRT |     |
|     |          |        | DAY OF REPORTING TO JAIL                     | CRT |     |

```
 SENTENCE JAIL:         MINIMUM           MAXIMUM          CREDIT
                      YYY- 12-DDD       YYY- 12-DDD     YYY-MMM-  1
  BEGIN 07/26/99
     $50.00  CRIME VICTIM RIGHTS             150.00   FORENSIC FEE
```

|     |          |        |                                              |     |     |
|-----|----------|--------|----------------------------------------------|-----|-----|
| 14  |          | 00002  | INFORMATION                                  | CLK | WFW |
|     |          |        | AMENDED                                      | CLK |     |
| 15  |          |        | ADVICE CONCERNING RIGHT TO APPEAL            | CLK | WFW |
| 16  | 07/27/99 |        | FINAL ORDER OR JUDGMENT FILED                | CLK | WFW |
|     |          |        | COMMITMENT TO JAIL JUDGMENT                  | CLK |     |
| 17  |          | 00001  | MOTION/ORDER OF NOLLE PROSEQUI               | CLK | WFW |
| 18  |          | D 001  | APPEARANCE                                   | CLK | WFW |
| 22  | 09/14/99 |        | ADHD/PSYCHOLOGICAL EVALUATION                | CLK | BAG |
|     |          |        | BY DR JAMES D BURNS                          | CLK |     |
| 19  | 01/03/00 | B 001  | BOND REFUNDED (01)                           | CLK | KLD |
|     |          |        | RECEIPT#  00000000  AMT      $450.00         |     |     |
|     |          |        | PREPAY ISSUED TO SUZANNE                     | CLK |     |
|     |          |        | VANNATTER (NOTE: TROY AT                     | CLK |     |
|     |          |        | B STATION CONFIRMED THAT                     | CLK |     |
|     |          |        | DEF REPORTED TO JAIL ON                      | CLK |     |
|     |          |        | 1/1/2000)                                    | CLK |     |
| 20  | 01/05/00 |        | BOND APPLIED (01)                            | CLK | KLD |
|     |          |        | RECEIPT#  00207771  AMT      $50.00          |     |     |
|     |          |        | CK ISSUED TO CIRCUIT COURT                   | CLK |     |
| 21  |          |        | CIRCUIT COURT BOND COSTS                     | CLK | KLD |
|     |          |        | RECEIPT#  00034937  AMT      $50.00          |     |     |

```
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

```
99-006930-FH JUDGE THOMAS           FILE 06/24/99  ADJ DT 07/26/99  CLOSE  07/27/99
      NEWAYGO COUNTY                                               SCAO LINE   70
```

```
D 001 MCKINLAY,RICHARD,ALLAN,          DOB: 02/29/64    SEX: M   RACE: W
      3190 W 112TH ST                  CTN:629900064101 TCN:
      GRANT, MI  49327                 SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 995202FY-1  PRELIM: WAIVE 06/24/99
      INCARCERATION DATE: 06/10/99   DISTRICT ARRAIGNMENT:  06/17/99
```

```
B 001 VANKOEVEING,DEBORAH,LYNN,
      3190 W 112TH ST
      GRANT, MI  49327
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 6/25/99 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479A2 | T | FLEEING OFFICER 4TH DEG | 06/10/99 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 06/10/99 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $100.00 | $100.00 | $.00 |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $350.00 | $350.00 | $.00 |

```
PAYMENT DUE:  9/26/99    LATE FEE DATE: 11/22/99
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 6 | 07/12/19 | THOMAS | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 07/13/19 | | | SEND NOTICE FOR:   07/26/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 1 | 06/25/99 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00033414  AMT    $500.00 | | |
| | | | | POSTED ON 6/11/99 BY DEBORAH | CLK | |
| | | | | LYNN VANKOWVERING W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/12/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 06/30/99 | | D 001 | APPEARANCE | CLK | LJB |

Case 1:15-cv-00447-RJJ   ECF No. 23-2   PageID.2035   Filed 12/02/16   Page 176 of 298

```
CLOSED                         CASE REGISTER OF ACTIONS              05/28/15  PAGE     2
99-006930-FH JUDGE THOMAS               FILE 06/24/99  ADJ DT 07/26/99 CLOSE  07/27/99
--------------------------------------------------------------------------------------
                                  ATTORNEY: P-33732 GREER            CLK
   5  07/12/99          00001     ARRAIGNMENT                        CRT WFW
                                  STOOD MUTE                         CRT
                                  IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                  NOT GUITLY PLEA ENTERED; BOND      CRT
                                  CONTINUED                          CRT
   8                   00001      INFORMATION                        CLK WFW
                                  WRITTEN WAIVER OF ARRAINGMENT      CLK
   9  07/13/99                    NOTICE SENT FOR:   07/26/99  1:00 PM  CLK WFW
                                    PRE-TRIAL HEARING
  10  07/26/99         00001      PRE-TRIAL HEARING                  CRT WFW
                                  NOLLE PROSEQUI                     CRT
                                  PER PLEA AGREEMENT                 CRT
  11                   00002      PRE-TRIAL HEARING                  CRT WFW
                                  PLEAD GUILTY                       CRT
                                  TO CONTINUE TO SENTENCING          CRT
  12                   00002      SENTENCING                         CRT WFW
                                  1 YEAR TERM OF SENTENCE HELD       CRT
                                  IN ABEYANCE; BOND RELEASED         CRT
   SENTENCE JAIL:       MINIMUM          MAXIMUM          CREDIT
                       YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-  1
   BEGIN 07/26/99
       $100.00  FINES                    200.00  COURT COSTS
       $50.00  CRIME VICTIM RIGHTS
  13                   00002      INFORMATION                        CLK WFW
                                  AMENDED                            CLK
  14                              ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
  15  07/27/99         00001      MOTION/ORDER OF NOLLE PROSEQUI     CLK WFW
  16                              FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT        CLK
  17                   B 001      BOND REFUNDED (01)                 CLK DRB
                                  RECEIPT#  00000000  AMT      $450.00
                                  PRE-PAY TO DEBORAH L VAN-          CLK
                                  KOEVERING                          CLK
  18  07/29/99         D 001      BOND APPLIED (01)                  CLK DRB
                                  RECEIPT#  00000000  AMT       $50.00
                                  CK ISSUED TO CIRCUIT COURT         CLK
  19                   D 001      CIRCUIT COURT BOND COSTS           CLK DRB
                                  RECEIPT#  00033692  AMT       $50.00
  20  08/26/99                    COURT ORDERED PAID                 CLK WFW
                                  RECEIPT#  00033929  AMT      $350.00
  ..........................  END OF SUMMARY  ..........................
```

CLOSED FOR
99-006929-FH JUDGE MONTON
NEWAYGO COUNTY

CASE REGISTER OF ACTIONS
FILE 06/24/99  ADJ DT 11/02/99  CLOSE  02/08/00
SCAO LINE  70

PAGE   1

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.3036 Filed 12/02/16   Page 177 of

D 001 LIGHTFOOT,OWEN,                    DOB: 05/29/63  SEX: M  RACE: W
      12560 WISNER                       CTN:629900055701 TCN:
      GRANT, MI  49327                   SID:
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994641FY-1  PRELIM: WAIVE 06/27/99
      INCARCERATION DATE: 06/16/99  DISTRICT ARRAIGNMENT:  06/17/99


B 001 LIGHTFOOT,LISA,LYNN,
      12560 S WISNER AVE
      GRANT, MI  49327

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $15,000.00 | Ten Percent | 8/27/99 | Forfeited |
| 2 | $500.00 | Cash | 12/13/00 | Refunded |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C | | CSC 2ND DEG MULTI VAR 1/1-29/99 | 01/01/99 | NOP | PTH |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER JAN 1-29 1999 | 01/01/99 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $200.00 | $200.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/05/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 06/24/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00033411  AMT  $1,500.00 | | |
| | | | | BOND POSTED BY LISA LIGHTFOOT | CLK | |
| | | | | W/NCSD ON 6/17/99 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/29/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/CHRISTINA BOWER OR RESIDENCE | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.3037 Filed 12/02/16   Page 178 of 298
------------------------------------------------------------------------------

5 06/29/99          00001     LTRS TO DEF & MEDICAL CENTER          CLK
                              ARRAIGNMENT                           CRT WFW
                              STOOD MUTE                            CRT
                              IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                              NOT GUILTY PLEA ENTERED; BOND         CRT
                              CONTINUED                             CRT
6                   00001     INFORMATION                           CLK WFW
                              WRITTEN WAIVER OF ARRAIGNMENT         CLK
7                             NOTICE SENT FOR:    07/13/99  9:30 AM CLK WFW
                                PRE-TRIAL HEARING
8 07/08/99                    RELEASE OF INFORMATION AUTHORZ        CLK WFW
9 07/13/99          00001     PRE-TRIAL HEARING                     CRT WFW
                              REMAND TO DISTRICT COURT              CRT
                              FOR PRELIMARY EXAMINATION; PER        CRT
                              REQUEST OF ATTY; NO PLEA              CRT
                              AGREEMENT REACHED MATTER TO           CRT
                              CONTINUE TO TRIAL; DATE SET           CRT
                              FOR 10/22/99 @ 8:30 AM WITH A         CRT
                              FINAL PRETRIAL DATE SET FOR           CRT
                              10/5/99 @ 9:30 AM; BOND CONT          CRT
10 07/14/99                   NOTICE SENT FOR:    11/02/99  9:30 AM CLK WFW
                                PRE-TRIAL HEARING
                              FINAL                                 CLK
                              REQ FOR PREP OF NOT                   CLK
11                            NOTICE SENT FOR:    11/12/99  8:30 AM CLK WFW
                                JURY TRIAL
                              RESCHEDULED FROM 10/22/99 DUE         CLK
                              TO CONFLICT IN COURT SCHEDULE         CLK
                              REQ FOR PREP OF NOT                   CLK
15                  00099     REMAND ORDER                          CLK WFW
12 07/15/99                   HIV BLOOD TEST RESULTS                CLK WFW
                              (CONFIDENTIAL)                        CLK
13                  D 001     BOND APPLIED (01)                     CLK WFW
                              RECEIPT#  00202921  AMT   $1,500.00
                              CHECK ISSUED TO DISTRICT COURT        CLK
14 07/16/99                   FILE TRANSFERRED TO DIST COURT        CLK WFW
16 08/27/99                   ORDER REOPENING CASE                  CLK WFW
                              SET NEXT DATE FOR: 08/30/99  1:00 PM  CLK
                                REARRAIGNMENT
                              BIND OVER AFTER PRELIM EXAM           CLK
                              WAIVED ON 8/26/99                     CLK
17                  B 001     BOND POSTED (01)                      CLK WFW
                              RECEIPT#  00033939  AMT   $1,500.00
                              BOND POSTED BY LIS LYNN               CLK
                              LIGHTFOOT                             CLK
18 08/30/99         00001     REARRAIGNMENT                         CRT WFW
                              STOOD MUTE                            CRT
                              IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                              NOT GUILTY PLEA ENTERED;              CRT
                              MATTER TO CONTINUE TO TRIAL;          CRT
                              BOND CONTINUED                        CRT
19                            WRITTEN WAIVER OF ARRAIGNMENT         CLK WFW
20 09/13/99                   SET NEXT DATE FOR: 09/13/99  1:00 PM  CLK AMC
                                PRE-TRIAL HEARING
                              PER TX W/ KIM @ PROS ATY;             CLK
                              MATTER TO BE SET FOR FIRST            CLK
                              PRETRIAL BEFORE FINAL PRETRIAL        CLK

|    |          |       |                                            |         |
|----|----------|-------|--------------------------------------------|---------|
|    |          |       | 11/02/99                                   | CLK     |
|    |          |       | REMOVE NEXT EVENT: 09/13/99  1:00 PM       | CLK AMC |
|    |          |       |   PRE-TRIAL HEARING                        |         |
|    |          |       | PER TX W/ WANDA @ CIRCUIT                  | CLK     |
|    |          |       | COURT CLERK OFFICE; PROS ATTY              | CLK     |
|    |          |       | OFFICE NOTES INCORRECT; SHOULD             | CLK     |
|    |          |       | NOT BE SET FOR FIRST PRETRIAL              | CLK     |
| 24 | 10/19/99 |       | NOT OF INTENT TO USE A SUPPORT             | CLK WFW |
|    |          |       | PERSON PURSUANT TO MCL600.2163             | CLK     |
| 22 | 10/20/99 |       | PEOPLE'S ENDORSEMENT OF                    | CLK LJB |
|    |          |       | WITNESSES; POS                             | CLK     |
| 23 |          |       | SUBPOENA                                   | CLK LJB |
|    |          |       | ORDERS TO APPEAR ON 11/12/99 @             | CLK     |
|    |          |       | 8:30 AM TO: JOHN TILLMAN;                  | CLK     |
|    |          |       | KRISTINA BOWYER; RENEE BOWYER;             | CLK     |
|    |          |       | ASHLEY EXTON; BRAD EXTON;                  | CLK     |
|    |          |       | MISTY LONG; KEVIN SWEENEY                  | CLK     |
| 25 | 11/02/99 | 00001 | PRE-TRIAL HEARING                          | CRT WFW |
|    |          |       | NOLLE PROSEQUI                             | CRT     |
|    |          |       | PER PLEA AGREEMENT                         | CRT     |
| 26 |          | 00002 | PRE-TRIAL HEARING                          | CRT WFW |
|    |          |       | NOLO CONTENDRE                             | CRT     |
|    |          |       | PSI REPORT ORDERED; SENTENCE               | CRT     |
|    |          |       | DATE TO BE SET BY PROB DEPT;               | CRT     |
|    |          |       | BOND CONTINUED                             | CRT     |
| 27 |          | 00002 | INFORMATION                                | CLK WFW |
|    |          |       | AMENDED                                    | CLK     |
| 28 | 11/03/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI             | CLK WFW |
| 29 |          |       | REMOVE NEXT EVENT: 11/12/99  8:30 AM       | CLK WFW |
|    |          |       |   JURY TRIAL                               |         |
|    |          |       | TX TO COURT ADMIN (ANGELA)                 | CLK     |
| 30 | 11/08/99 |       | SUBPOENA ORDER TO APPEAR ON                | CLK WFW |
|    |          |       | 11/12/99 W/ROS TO: RENEE BOWYR             | CLK     |
| 31 | 01/13/00 |       | SET NEXT DATE FOR: 02/08/00  9:30 AM       | CLK LJB |
|    |          |       |   SENTENCING                               |         |
|    |          |       | MDOC LETTER TO DEFENDANT                   | CLK     |
| 32 | 02/08/00 | 00002 | SENTENCING                                 | CRT WFW |
|    |          |       | SERVE 180 DAYS W/CREDIT FOR                | CRT     |
|    |          |       | SUCCESFULL COMPLETION OF IN                | CRT     |
|    |          |       | HOUSE TREATMENT PROGRAM; BOND              | CRT     |
|    |          |       | RELEASED                                   | CRT     |

```
  SENTENCE JAIL:        MINIMUM          MAXIMUM           CREDIT
                     YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-  2
  BEGIN 02/08/00
  PROBATION:  24 MONTHS
     $50.00   CRIME VICTIM RIGHTS            150.00   FORENSIC FEE
```

|    |          |       |                                            |         |
|----|----------|-------|--------------------------------------------|---------|
| 33 |          |       | ADVICE CONCERNING RIGHT TO APPEAL          | CLK WFW |
| 34 |          |       | FINAL ORDER OR JUDGMENT FILED              | CLK WFW |
|    |          |       | COMMITMENT TO JAIL JUDGEMENT               | CLK     |
| 35 |          | B 001 | BOND REFUNDED (01)                         | CLK SJD |
|    |          |       | RECEIPT#  00000000  AMT   $1,150.00        |         |
|    |          |       | PREPAY TO LISA LYNN LIGHTFOOT              | CLK     |
| 36 | 02/11/00 |       | BOND APPLIED (01)                          | CLK SJD |
|    |          |       | RECEIPT#  00208816  AMT    $150.00         |         |
|    |          |       | CK ISSUED TO CIRCUIT COURT                 | CLK     |
| 37 |          |       | CIRCUIT COURT BOND COSTS                   | CLK SJD |
|    |          |       | RECEIPT#  00035237  AMT    $150.00         |         |

------------------------------------------------------------------------------------------

| 38 |   |   | BOND FORFEITED (01) | CLK SJD |
|   |   |   | RECEIPT#  00208816  AMT      $200.00 |   |
|   |   |   | CK ISSUED TO CIRCUIT COURT | CLK |
| 39 |   |   | COURT ORDERED PAID | CLK SJD |
|   |   |   | RECEIPT#  00035238  AMT      $200.00 |   |
| 41 | 03/17/00 |   | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 42 | 03/29/00 |   | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|   |   |   | 12/12/99 TO BRAD EXTON (NOT | CLK |
|   |   |   | SERVED AS MATTER SETTLED) | CLK |
| 43 | 09/18/00 |   | ORDER IMPOSING SENTENCE | CLK WFW |
|   |   |   | (SERVE 183 DAYS) | CLK |
| 44 | 11/13/00 |   | ORDER RELEASING PRISONER | CLK WFW |
|   |   |   | (123 DAYS REMAINING) | CLK |
| 45 | 12/13/00 |   | BENCH WARRANT ISSUED | CLK WFW |
|   |   |   | OF WRNT DTD 12/8/00 FOR PROB | CLK |
|   |   |   | VIOLATION | CLK |
| 46 |   |   | BENCH WARRANT RETURNED | CLK WFW |
|   |   |   | OF WRNT DTD 12/8/00 FOR PROB | CLK |
|   |   |   | VIOLATION | CLK |
| 47 |   | D 001 | FROM:  GREER,JOHN M., | CLK WFW |
|   |   |   | TO:  PRO-PER | CLK |
| 48 | THOMAS |   | PROBATION VIOLATION HEARING | CRT WFW |
|   |   |   | DEF REQUESTED APPT OF ATTORNEY | CRT |
|   |   |   | IN THIS MATTER; JOHN GREER | CRT |
|   |   |   | APPOINTED; BOND SET @ $500 | CRT |
|   |   |   | CASH WITH THE CONDITION OF NO | CRT |
|   |   |   | ALCOHOL | CRT |
| 49 | MONTON | D 001 | FROM:  PRO-PER | CLK WFW |
|   |   |   | TO:  GREER,JOHN M., | CLK |
| 50 |   |   | PETITION/ORDER FOR CRT APPT | CLK WFW |
|   |   |   | ATTY W/FINANCIALS | CLK |
| 51 |   |   | AMENDED BOND W/CONDITION OF NO | CLK WFW |
|   |   |   | ALCOHOL | CLK |
| 52 |   |   | NOTICE SENT FOR:   12/18/00  1:00 PM | CLK WFW |
|   |   |   | PROBATION VIOLATION HEARING |   |
|   |   |   | "ARRAIGNMENT CONTINUEANCE" | CLK |
| 53 |   | B 001 | BOND POSTED (02) | CLK SJD |
|   |   |   | RECEIPT#  00037715  AMT      $500.00 |   |
| 54 | 12/15/00 | D 001 | APPEARANCE | CLK WFW |
|   |   |   | ATTORNEY: P-33732 GREER | CLK |
| 55 | 12/18/00 |   | ARRAIGNMENT | CRT WFW |
|   |   |   | DEFENDANT PLEAD GUILTY TO CT#1 | CRT |
|   |   |   | OF PROBATION VIOLATION; TO | CRT |
|   |   |   | CONTINUE TO SENTENCE | CRT |
| 56 |   |   | SENTENCING | CRT WFW |
|   |   |   | REMAINING 1 YEAR JAIL TERM | CRT |
|   |   |   | IMPOSED; PROBATION REVOKED; | CRT |
|   |   |   | BOND RELEASED WHEN DEFENDANT | CRT |
|   |   |   | REPORTS TO JAIL ON 12/20/00 | CRT |
|   |   |   | @ 9:00 AM | CRT |

SENTENCE JAIL:           MINIMUM           MAXIMUM            CREDIT
                   YYY-MMM-365       YYY-MMM-365       YYY-MMM-249
  BEGIN 12/18/00
  PROBATION:     MONTHS        TERMS: REVOKED

| 57 |   |   | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 58 | 12/19/00 |   | FINAL ORDER OF JUDGMENT | CLK WFW |
|   |   |   | COMMITMENT TO JAIL JUDGMENT | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 23-2, PageID.3040   Filed 12/02/16   Page 181 of

------------------------------------------------------------------------------------

```
 59 12/20/00            B 001   BOND REFUNDED (02)                      CLK SJD
                                RECEIPT#  00009999  AMT     $500.00
                                PREPAY TO LISA LYNN LIGHTFOOT           CLK
 60 12/21/00                    AMENDED JUDGMENT OF SENTENCE            CLK WFW
                                COMMITMENT TO JAIL (249 DAYS            CLK
                                CREDIT PER DIRECTION PROBATION          CLK
                                DEPT-GARVER)                            CLK
 61 02/01/01                    PETITION/ORDER FOR DISCHARGE            CLK WFW
                                FROM PROBATION                          CLK
```
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

99-006925-FH JUDGE THOMAS      FILE 06/11/99 ADJ DT 07/12/99 CLOSE 07/13/99
     NEWAYGO COUNTY                                    SCAO LINE 70

```
D 001 SMITH,BOBBY,JO                    DOB: 11/30/80   SEX: M  RACE: W
      109 PINE ST                       CTN:629900060701 TCN:
      SHELBY, MI  49455                 SID:
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 994973FY-1  PRELIM: WAIVE 06/10/99
      INCARCERATION DATE: 06/04/99  DISTRICT ARRAIGNMENT:  06/07/99
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $1,000.00 | Personal Recognizance | 6/11/99 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 06/04/99 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 06/04/99 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| FINES | $250.00 | $105.00 | $145.00 |
| COURT COSTS | $250.00 | $.00 | $250.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $550.00 | $155.00 | $395.00 |

PAYMENT DUE: 9/12/99     LATE FEE DATE: 11/08/99

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 06/11/99 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/14/99  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | 06/14/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  07/12/99  1:00 PM PRE-TRIAL HEARING | CLK | WFW |
| 7 | 06/17/99 | | | PETITION/ORDER FOR COURT APPT ATTY | CLK | WFW |
| | | | | | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 93-2 PageID.3042 Filed 12/02/16 Page 183 of 298

```
------------------------------------------------------------------------------------
  8 07/12/99          00001   PRE-TRIAL HEARING                        CRT WFW
                              NOLLE PROSEQUI                           CRT
                              PER PLEA AGREEMENT                       CRT
  9                   00002   PRE-TRIAL HEARING                        CRT WFW
                              PLEAD GUILTY                             CRT
                              TO CONTINUE TO SENTENCING                CRT
 10                   00002   SENTENCING                               CRT WFW
                              1 YEAR HELD IN ABEYANCE; DEF             CRT
                              SHALL COMPLETE EDUCATION AND             CRT
                              SHALL SUPPLY A LETTER TO THE             CRT
                              COURT ON A MONTHLY BASIS TO              CRT
                              UPDATE STATUS ON EDUCATION;              CRT
                              BOND RELEASED                            CRT
   SENTENCE JAIL:        MINIMUM            MAXIMUM           CREDIT
                       YYY- 12-DDD        YYY- 12-DDD       YYY-MMM-  5
   BEGIN 07/12/99
      $250.00  FINES                          250.00  COURT COSTS
       $50.00  CRIME VICTIM RIGHTS
 12                              ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
 23                              BOND CANCELED (01)                    CLK PAD
 11 07/13/99          00002   INFORMATION                             CLK WFW
                              AMENDED                                  CLK
 13                           FINAL ORDER OR JUDGMENT FILED            CLK WFW
                              COMMITMENT TO JAIL JUDGMENT              CLK
 14                   00001   MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
 15 08/02/99          D 001   COURT ORDERED PAID                      CLK KLD
                              RECEIPT#  00033713  AMT       $50.00
 16 08/24/99          D 001   COURT ORDERED PAID                      CLK DRB
                              RECEIPT#  00033912  AMT       $30.00
 17                   D 001   STATUS LTR FROM DEF                     CLK AMC
 18 09/21/99          D 001   COURT ORDERED PAID                      CLK SJD
                              RECEIPT#  00034124  AMT       $25.00
 19 09/23/99          D 001   LTR TO DEF ADVSNG JUDGE HAS             CLK AMC
                              APPRVD RQST FOR EXTRA 30 DAYS            CLK
                              TO PAY BACK FINES                        CLK
 20 09/28/99          D 001   COURT ORDERED PAID                      CLK SJD
                              RECEIPT#  00034185  AMT       $50.00
 21 01/06/00                  ORDER IMPOSING SENTENCE                 CLK WFW
                              (REMAINING 360 DAYS)                     CLK
                              (W/FAXED COPY OF WARRANT FROM            CLK
                              OCEANA COUNTY)                           CLK
 22                           BENCH WARRANT ISSUED                    CLK WFW
                              TO SERVE DISCRETIONARY JAIL              CLK
                              TIME (PETITIONER SIG/DATE                CLK
                              NOT COMPLETED)                           CLK
 .............................  END OF SUMMARY  ..............................
```

```
D 001 CROWELL,GERALD,                   DOB: 03/25/48   SEX: M  RACE: W
      1738 E MONROE                     CTN:629900051701 TCN:
      WHITE CLOUD, MI  49349            SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 994421FY-1 PRELIM: WAIVE 06/03/99
      INCARCERATION DATE:           DISTRICT ARRAIGNMENT:  05/20/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 6/04/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/09/99 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 05/09/99 | DIS | SEN |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/04/99 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND PERSONAL RECOGNIZANCE | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/07/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT; BOND COND; | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | 06/07/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONT | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  06/29/99  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 06/10/99 | | | PETITION/ORDER FOR COURT APPT | CLK | WFW |
| | | | | ATTY | CLK | |
| 8 | 06/29/99 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |
| 9 | | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | SENTENCE TO BE DELAYED 10 MNTH | CRT | |
| | | | | UNSUPERVISED; DEFENDANT TO | CRT | |
| | | | | CONTINUE WITH COUNSELING AND | CRT | |
| | | | | COMPLY WITH DIRECTIONS OF | CRT | |
| | | | | COMMUNITY MENTAL HEALTH DEPT | CRT | |
| | | | | AND NOT TO HAVE ANY WEAPONS; | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 85-2, PageID.3044 Filed 12/02/16 Page 185 of

-------------------------------------------------------------------------

|    |          |       | BOND CONTINUED                          | CRT     |
|----|----------|-------|-----------------------------------------|---------|
| 10 |          | 00002 | INFORMATION                             | CLK WFW |
|    |          |       | AMENDED                                 | CLK     |
| 11 |          | 00001 | MOTION/ORDER OF NOLLE PROSEQUI          | CLK WFW |
| 12 |          |       | DELAYED SENTENCE STATUS                 | CLK WFW |
|    |          |       | ORDER DELAYING SENTENCE                 | CLK     |
| 14 | 09/30/99 |       | LTR OF DFNDT & SPOUSE (CARMEN           | CLK BAG |
|    |          |       | CROWELL) RQSTING HUNTING                | CLK     |
|    |          |       | PRIVILEGES BE REINSTATED                | CLK     |
| 13 | 11/05/99 |       | MEMO TO PROS ATY RE RQST FROM           | CLK BAG |
|    |          |       | DEF FOR RETURN OF WEAPON                | CLK     |
|    |          |       | PRIVILEGES                              | CLK     |
| 15 | 05/09/00 |       | NOTICE SENT FOR:    05/22/00  1:00 PM   | CLK WFW |
|    |          |       |   SENTENCING                            |         |
|    |          |       | REQ FOR PREPARATION OF NOTICE           | CLK     |
| 16 | 05/22/00 | 00002 | SENTENCING                              | CRT WFW |
|    |          |       | DISMISSED                               | CRT     |
|    |          |       | CASE TO BE DISMISSED                    | CRT     |
| 17 | 05/24/00 |       | FINAL ORDER OR JUDGMENT FILED           | CLK WFW |
|    |          |       | ORDER OF DISSMISSAL                     | CLK     |
| 18 |          |       | BOND CANCELED (01)                      | CLK PAD |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

99-006909-FH JUDGE THOMAS  FILE 05/21/99  ADJ DT 06/14/99 CLOSE  08/03/99
NEWAYGO COUNTY  298  SCAO LINE  70

D 001 GILBERT,CHESTER,                    DOB: 05/08/32   SEX: M  RACE: W
      13344 N WOODBRIDGE                  CTN:629900047301 TCN:
      BITELY, MI  49309                   SID:1812275K
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED      P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994082FY1   PRELIM: WAIVE 05/20/99
      INCARCERATION DATE: 05/11/99   DISTRICT ARRAIGNMENT:  05/13/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | 6/14/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 05/11/99 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 05/11/99 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:   LATE FEE DATE:  9/29/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/21/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 06/01/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION: NO CONTACT W/ | CLK | |
| | | | | VICTIM | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | LJB |
| 3 | | | D 001 | APPEARANCE | CLK | LJB |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 4 | | | | PET FOR COURT APPTD ATTY TO | CLK | LJB |
| | | | | CT ADMIN | CLK | |
| 5 | 05/25/99 | | D 001 | PETITION/ORDER FOR COURT APPT | CLK | WFW |
| | | | | ATTY | CLK | |
| 6 | 06/01/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | (COUNT #1 & #2) IN CHAMBERS | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 7 | | | | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.3046   Filed 12/02/16   Page 187 of 298

---

|    |          |        |                                         |     |     |
|----|----------|--------|-----------------------------------------|-----|-----|
|    |          |        | (COUNT #1 & #2) WRITTEN WAIVER          | CLK |     |
|    |          |        | OF ARRAIGNMENT                          | CLK |     |
| 8  |          |        | NOTICE SENT FOR:   06/14/99  1:00 PM    | CLK | WFW |
|    |          |        |   PRE-TRIAL HEARING                     |     |     |
| 9  | 06/14/99 | 00001  | PRE-TRIAL HEARING                       | CRT | WFW |
|    |          |        | PLEAD GUILTY                            | CRT |     |
|    |          |        | PSI REPORT ORDERED; SENTENCE            | CRT |     |
|    |          |        | DATE TO BE SET BY PROB DEPT;            | CRT |     |
|    |          |        | BOND REDUCED TO PERSONAL RECG           | CRT |     |
|    |          |        | BOND W/CONDITION OF GETTING             | CRT |     |
|    |          |        | MENTAL HEALTH ANGER MANAGMENT           | CRT |     |
| 10 |          | 00002  | PRE-TRIAL HEARING                       | CRT | WFW |
|    |          |        | NOLLE PROSEQUI                          | CRT |     |
|    |          |        | PER PLEA AGREEMENT                      | CRT |     |
| 11 |          | 00002  | MOTION/ORDER OF NOLLE PROSEQUI          | CLK | WFW |
| 12 |          | D 001  | BOND POSTED (02)                        | CLK | WFW |
|    |          |        | PERSONAL RECOGNIZANCE BOND              | CLK |     |
|    |          |        | W/CONDITION OF ATTENDING                | CLK |     |
|    |          |        | COUNSELING AT MENTAL HEALTH             | CLK |     |
| 13 | 07/21/99 |        | SET NEXT DATE FOR: 08/03/99 10:00 AM    | CLK | WFW |
|    |          |        |   SENTENCING                            |     |     |
|    |          |        | MDOC LTR TO DEFENDANT                   | CLK |     |
| 14 | 08/03/99 | 00001  | SENTENCING                              | CRT | WFW |
|    |          |        | SERVE 35 DAYS; BOND RELEASED            | CRT |     |

```
 SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                      YYY- 12-DDD       YYY- 12-DDD       YYY-MMM- 35
  BEGIN 08/03/99
    $60.00   CRIME VICTIM RIGHTS
```

|    |          |        |                                         |     |     |
|----|----------|--------|-----------------------------------------|-----|-----|
| 15 |          |        | ADVICE CONCERNING RIGHT TO APPEAL       | CLK | WFW |
| 16 |          |        | FINAL ORDER OR JUDGMENT FILED           | CLK | WFW |
|    |          |        | COMMITMENT TO JAIL JUDGMENT             | CLK |     |
| 19 |          |        | BOND CANCELED (02)                      | CLK | PAD |
| 17 | 08/05/99 |        | SENTENCING INFORMATION REPORT           | CLK | WFW |
| 18 | 08/09/99 | D 001  | COURT ORDERED PAID                      | CLK | KLD |
|    |          |        | RECEIPT#  00033766  AMT      $60.00     |     |     |

. . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED                          CASE REGISTER OF ACTIONS            05/28/15  PAGE    1
99-006907-FH JUDGE THOMAS          FILE 09/20/99 ADJ DT 06/14/99 CLOSE  08/24/99
            NEWAYGO COUNTY                                          SCAO LINE   70

D 001 THOMAS,LAEARL,DARNELL              DOB: 07/29/80   SEX: M  RACE: B
      3017 WAALKES RD.                   CTN:629900048101 TCN:
      MUSKEGON, MI  49444                SID:
      ATY:                               PROSECUTOR: ROACH,CHRYSTAL R.,
                                 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 994165FY1   PRELIM: WAIVE 05/20/99
      INCARCERATION DATE: 05/14/99   DISTRICT ARRAIGNMENT:   05/14/99


B 001 ECKERT,NICHOLAS,
      8376 ONE MILE ROAD
      HESPERIA, MI  49421

                              Bond History
--------------------------------------------------------------------------------
   Num     Amount              Type            Posted Date     Status
   ---   ---------------   ----------------   -----------    -----------
    1       $7,500.00    Ten Percent            7/20/99      Applied
    2         $172.00    Cash

                                Charges
--------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----  ---------------  -------  ------------------- -----------  --- ---
01  ORG   750.520D1A                CSC 3RD DEG PERSON 13-15  05/07/99  NOC PTH

                              Assessments
--------------------------------------------------------------------------------
         Account                    Ordered        Paid         Balance
   --------------------------     -----------   -----------   -----------
   CRIME VICTIM RIGHTS              $60.00        $.00          $60.00
   20% LATE PENALTY FEE             $12.00        $.00          $12.00
   COURT COSTS                     $100.00        $.00         $100.00
                                  -----------   -----------   -----------
            TOTAL:                 $172.00        $.00         $172.00
   PAYMENT DUE:              LATE FEE DATE: 10/20/99

                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------
  Num   Date    Judge     Chg/Pty  Event Description/Comments
  ----  -------- ----------  -------  --------------------------------------------
   1  05/20/99 THOMAS                RETURN TO CIRCUIT COURT              CLK LJB
                                     SET NEXT DATE FOR: 06/01/99  1:00 PM CLK
                                        ARRAIGNMENT
                                     COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                     BOND CONDITIONS: NO CONTACT W/       CLK
                                     VICTIM & OBEY PARENTS                CLK
   2                                 COPY OF COURT ORDERD BOND COND       CLK LJB
                                     NEGOTIATED PLEA AGREEMENT            CLK
   3                         D 001   APPEARANCE                           CLK LJB
                                        ATTORNEY: P-51452 COOK            CLK
   4  05/21/99                       ORDER FOR HIV BLOOD TEST             CLK LJB
                                     LTRS TO MCSD & MEDICAL CENTER        CLK
   5  06/01/99               00001   ARRAIGNMENT                          CRT WFW
                                     STOOD MUTE                           CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT       CRT

--------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  |  | CONTINUED | CRT |
| 6 |  | 00001 | INFORMATION | CLK WFW |
|  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 |  |  | NOTICE SENT FOR:   06/14/99  1:00 PM | CLK WFW |
|  |  |  |    PRE-TRIAL HEARING |  |
|  |  |  | NOT PERMITTED VIA TELEPHONE | CLK |
|  |  |  | DEFENDANT MUST BE PRESENT | CLK |
| 8 | 06/03/99 |  | TRANSCRIPT OF PRELIMINARY EXAM | CLK WFW |
|  |  |  | WAIVER (REINKE) | CLK |
| 9 | 06/08/99 |  | HIV BLOOD TEST RESULTS | CLK WFW |
|  |  |  | (CONFIDENTIAL) | CLK |
| 10 | 06/14/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLO CONTENDRE | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONT | CRT |
| 11 | 07/20/99 | B 001 | BOND POSTED (01) | CLK WFW |
|  |  |  | RECEIPT#  00033624  AMT      $750.00 |  |
|  |  |  | BOND POSTED BY NICHOLAS | CLK |
|  |  |  | ECKERT W/CC CLERK OFFICE | CLK |
| 12 | 07/21/99 |  | SET NEXT DATE FOR: 08/23/99  1:00 PM | CLK WFW |
|  |  |  |    SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 13 | 08/23/99 | 00001 | SENTENCING | CRT WFW |
|  |  |  | BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
|  | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 68 |

BEGIN 08/23/99
      $60.00  CRIME VICTIM RIGHTS

|  |  |  |  |  |
|---|---|---|---|---|
| 14 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 15 | 08/24/99 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 16 |  | B 001 | BOND REFUNDED (01) | CLK KLD |
|  |  |  | RECEIPT#  00000000  AMT      $675.00 |  |
|  |  |  | PREPAY ISSUED TO NICHOLAS RAY | CLK |
|  |  |  | ECKERT | CLK |
| 17 |  |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 18 | 08/27/99 |  | BOND APPLIED (01) | CLK DRB |
|  |  |  | RECEIPT#  00000000  AMT       $75.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 19 |  |  | CIRCUIT COURT BOND COSTS | CLK DRB |
|  |  |  | RECEIPT#  00033935  AMT       $75.00 |  |
| 20 | 12/17/99 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
|  |  |  | FROM DEF GIRLFRIEND FOR | CLK |
|  |  |  | EARLY RELEASE | CLK |
| 21 | 03/31/00 |  | MEMO TO PROS ATTY RE LTR RCVD | CLK AMC |
|  |  |  | FROM GIRLFRIEND OF DEF RQSTNG | CLK |
|  |  |  | EARLY RELEASE | CLK |
| 22 | 12/18/07 |  | FAXED REQUEST FOR CERTIFIED | CLK WFW |
|  |  |  | COPY OF CONVICTION | CLK |
| 23 | 01/19/10 |  | Letter Sent (not for this case | CLK TH |
| 24 |  |  | Letter Sent - 002 - $60.00 | CLK TH |
| 25 | 03/23/10 |  | PREV. 204 S DIVISION | CLK TH |
|  |  |  | ADDR. FREMONT MI 49412 | CLK |
|  |  |  | SOURCE: PSOR | CLK |
| 26 |  |  | Statement Reprinted | CLK TH |

---

27 05/26/10      MONEY ORDERED     CRT TH
    $12.00   20% LATE PENALTY FEE

28 06/01/10     SET NEXT DATE FOR: 07/20/10 9:30 AM   CLK WFW
     ORDER TO SHOW CAUSE
     REGARDING UNPAID FINANCIALS     CLK
     NOT OF HRG; POS (6/2/10)     CLK

29 06/02/10    D 001   FROM: COOK, SHON A.,     CLK WFW
     TO: PRO-PER     CLK

30 07/20/10     SHOW CAUSE HEARING     CRT WFW
     B WILES, #4288 CSR     CRT
     DEFENDANT FAILED TO APPEAR;     CRT
     BENCH WARRANT TO ISSUE W/CASH     CRT
     BOND OF $172     CRT

31     MONEY ORDERED     CRT WFT
     PER ORDER OF THE COURT     CRT
    $100.00   COURT COSTS

32     BENCH WARRANT ISSUED     CLK WFW
     FOR FAILURE TO APPEAR RE:     CLK
     UNPAID FINANCIALS W/CASH BOND     CLK
     $172     CLK

33 07/26/10     BENCH WARRANT RETURNED     CLK PMS
     SET NEXT DATE FOR: 07/26/10 1:00 PM   CLK
     ARRAIGNMENT
     ARRAIGNMENT REGARDING FAILURE     CLK
     TO APPEAR ON UNPAID FINANCIALS     CLK
     OF WRNT DTDT 7/20/10 FOR FTA     CLK
     REGARDING ORDER TO SHOW CAUSE     CLK
     (W/ROS LODGED 7/21/10)     CLK

34     SHOW CAUSE HEARING     CRT PMS
     B WILES, #4288 CSR     CRT
     90 DAAYS CONTEMPT HELD IN     CRT
     ABEYANCE PROVIDING $50 PER     CRT
     MONTH PAYMENT PLAN MADE     CRT
     BEGINNING 9/1/10 AND CONTINUE     CRT
     UNTIL PAID IN FULL     CRT

35 07/28/10     ORDER IN CONTEMPT     CLK PMS
36     CASE ADDED TO PAY PLAN     CLK TH
37     MTH $50 start 9/01/10     CLK TH
38     Total Pay Plan Amt: $416.00     CLK TH
39     Last payment of $16     CLK TH
40     due on 4/29/11     CLK TH
41 11/02/10     PREV. 19428 WOODBINE     CLK TH
     ADDR. DETROIT MI 48219     CLK
     SOURCE: LAEARL     CLK

42 12/21/10     BENCH WARRANT ISSUED     CLK WFT
     FOR FAILURE TO MAKE PAYMENTS     CLK
     AS ORDERED BY THE COURT     CLK
     (SERVE 90 DAYS OR PAY $172     CLK
     NON-REFUNDABLE CASH BOND)     CLK

43 01/19/11     BENCH WARRANT RETURNED     CLK WFT
     SET NEXT DATE FOR: 04/18/11 1:00 PM   CLK
     MISCELLANEOUS HEARING
     CONTEMPT OF COURT REGARDING     CLK
     UNPAID FINANCIALS     CLK
     OF WRNT DTD 12/21/10 W/ROS     CLK
     (LODGED 1/19/11 - SERVE 90     CLK
     DAYS)     CLK

------------------------------------------------------------------------------------

```
44  04/04/11                      Letter Sent - 002 - $416.00        CLK TH
45  04/18/11                      MISCELLANOUS HEARING HELD           CRT LMR
                                  B WILES, #4288 CSR                  CRT
                                  MATTER OF CONTEMPT RE UNPAID        CRT
                                  FINANCIALS ADJOURNED PENDING        CRT
                                  COMPLETION OF DISTRICT COURT        CRT
                                  CASE & MUSKEGON COUNTY WARRANT      CRT
                                  (COLLECTIONS CLERK TO RENOTICE      CRT
                                  ORDER TO SHOW CAUSE AT LATER        CRT
                                  DATE)                               CRT
46  09/09/14                      PREV. 3327 HIGHLAND ST              CLK MKA
                                  ADDR. MUSKEGON MI 49444             CLK
                                  SOURCE: PROBATION DEPT.             CLK
47                                Letter Sent - 205 - $416.00         CLK MKA
.............................     END OF SUMMARY   ............................
```

```
99-006902-FH JUDGE THOMAS              FILE DT 04/29/99  ADJ DT 05/17/99  CLOSE  07/21/99
           NEWAYGO COUNTY                                                   SCAO LINE  70

D 001 GRIFFITH,JEFFREY,JOHN,              DOB: 07/07/76   SEX: M  RACE: W
      1112 SOUTH BINGHAM AVENUE          CTN:629900040301 TCN:
      APT B                              SID:
      WHITE CLOUD, MI  49349             DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 993549FY-1  PRELIM: WAIVE 04/29/99
      INCARCERATION DATE: 04/23/99   DISTRICT ARRAIGNMENT:  04/26/99
```

Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $25,000.00 | Ten Percent | | |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1997 - 1998 | 01/01/97 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 1997 - 1998 | 01/01/97 | PLG | PTH |

Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE:  9/17/09       LATE FEE DATE: 11/13/09

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 04/29/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/03/99  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/BRITTNEY CURTICE OR RESIDENC | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 05/03/99 | | D 001 | PETITION & ORDER FOR CRT APPT | CLK | WFW |
| | | | | ATTY (SIGNED ON 4/30/99) | CLK | |
| 5 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |

---------------------------------------------------------------------------

|  |  |  |  |
|---|---|---|---|
| 7 |  | WRITTEN WAIVER OF ARRAIGMENT | CLK |
|  |  | NOTICE SENT FOR:   05/17/99  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
| 8 05/17/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NOLLE PROSEQUI | CRT |
|  |  | PER PLEA AGREEMENT | CRT |
| 9 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 10 | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  | PLEAD GUILTY | CRT |
|  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  | BOND CONTINUED | CRT |
| 11 | 00002 | INFORMATION | CLK WFW |
|  |  | AMENDED | CLK |
| 12 05/20/99 |  | HIV BLOOD TEST RESULTS | CLK WFW |
|  |  | (CONFIDENTIAL) | CLK |
| 13 07/07/99 |  | SET NEXT DATE FOR: 07/20/99 10:00 AM | CLK WFW |
|  |  | SENTENCING |  |
|  |  | MDOC LTR TO DEFENDANT | CLK |
| 14 07/20/99 | 00002 | SENTENCING | CRT WFW |
|  |  | SERVE 1 YEAR; BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM           MAXIMUM              CREDIT
                       YYY- 12-DDD        YYY- 12-DDD          YYY-MMM- 60
 BEGIN 07/20/99
 PROBATION:  24 MONTHS
     $60.00  CRIME VICTIM RIGHTS               150.00  FORENSIC FEE

|  |  |  |  |
|---|---|---|---|
| 15 |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 07/21/99 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 18 08/24/99 |  | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 19 01/28/00 |  | ORDER AMENDING JUDGMENT OF SEN | CLK WFW |
|  |  | TO REFLECT 90 DAYS CREDIT | CLK |
| 20 07/25/01 |  | PET/ORD FOR DISCHARGE FRM PROB | CLK WFW |
| 21 06/25/09 |  | Letter Sent - 101 - $210.00 | CLK TH |
| 22 06/29/09 |  | CASE ADDED TO PAY PLAN | CLK TH |
| 23 |  | SmMTH $20 start 6/29/09 | CLK TH |
| 24 |  | Total Pay Plan Amt: $210.00 | CLK TH |
| 25 |  | PAY PLAN PARAMETERS CHANGED | CLK TH |
| 26 |  | SmMTH $20 start 7/09/09 | CLK TH |
| 27 |  | Total Pay Plan Amt: $210.00 | CLK TH |
| 28 09/02/09 |  | PREV. 855 SOUTH WOODSIDE DR | CLK TH |
|  |  | ADDR. WHITE CLOUD MI 49349 | CLK |
|  |  | SOURCE: DEF | CLK |
| 29 09/17/09 | D 001 | COURT ORDERED PAID | CLK KLD |
|  |  | RECEIPT#  00066337  AMT       $210.00 |  |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ WECF No. 83-2, PageID.3053 Filed 12/02/16 Page 194 of

```
D 001 SLADICK,ANDREW,THOMAS,              DOB: 05/01/80   SEX: M  RACE: W
      1034 WOODBRIDGE ST.                 CTN:629900035501 TCN:
      JACKSON, MI  49203-3112             SID:1930087E
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: SCHROPP,MARK R.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-36068  231-689-6657 APPOINTED              P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 993167FY-1  PRELIM: WAIVE 04/15/99
      INCARCERATION DATE: 04/11/99  DISTRICT ARRAIGNMENT:  04/12/99


B 001 AMWEST SURETY INSURANCE CO,
      PO BOX 4403
      WOODLAND HILLS, CA  91365
B 002 SLADICK,LOIS,JEAN
      1050 N PETERSON RD
      MUSKEGON, MI  49445
R 001 COX,JERRY & ILA,,          OWE     $24.88 REC      $24.88 BAL      $.00
R 002 AAA MICHIGAN RECOVER UNIT,, OWE   $1419.17 REC    $1419.17 BAL      $.00
R 003 COX,FRANK,                 OWE     $76.40 REC      $76.40 BAL      $.00
R 004 BORDUC,RICHARD,            OWE   $1273.00 REC     $852.25 BAL   $420.75
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | Cancelled |
| 2 | $25,000.00 | Cash/Surety | 10/12/00 | Cancelled |
| 3 | $25,000.00 | Ten Percent | 12/12/03 | Applied |
| 4 | $1,070.75 | Cash | | Cancelled |
| 5 | $420.75 | Cash/Surety | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 04/10/99 | NOP | PTH |
| 02 | ORG | 750.110 | | BREAK & ENTER W/INTENT | 04/10/99 | PLG | PTH |
| 03 | ORG | 750.115-A | | B&E ILLEGAL ENT W/OUT PER | 04/10/99 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $2,793.45 | $2,372.70 | $420.75 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $2,853.45 | $2,432.70 | $420.75 |

PAYMENT DUE:  4/16/12    LATE FEE DATE:  6/12/12

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments |
| --- | --- | --- | --- | --- |
| 1 | 04/15/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT                    CLK WFW |
| | | | | SET NEXT DATE FOR: 04/20/99  9:30 AM  CLK |
| | | | | ARRAIGNMENT |

--------------------------------------------------------------------------

|       |          |       |                                               |         |
|-------|----------|-------|-----------------------------------------------|---------|
| 2     |          |       | COMPLAINT;WARRANT;FINGERPRINTS                | CLK     |
| 3     |          |       | NEGOTIATED PLEA                               | CLK WFW |
|       |          |       | PETITION/ORDER FOR COURT APPT                 | CLK WFW |
|       |          |       | ATTY                                          | CLK     |
| 4     | 04/20/99 |       | ARRAIGNMENT                                   | CRT WFW |
|       |          |       | ADJOURNED                                     | CRT     |
|       |          |       | ATTY INFORMED COURT DEF WAS                   | CRT     |
|       |          |       | OUT ON WRIT TO MUSKEGON COUNTY                | CRT     |
|       |          |       | BOND CONT                                     | CRT     |
| 6     |          |       | INFORMATION                                   | CLK WFW |
|       |          |       | COUNTS #1-#3                                  | CLK     |
| 5     | 04/21/99 |       | NOTICE SENT FOR:   05/04/99  9:30 AM          | CLK WFW |
|       |          |       |   ARRAIGNMENT                                 |         |
| 7     | 05/04/99 |       | ARRAIGNMENT                                   | CRT WFW |
|       |          |       | STOOD MUTE                                    | CRT     |
|       |          |       | IN CHAMBERS WAIVED ARRAIGNMENT                | CRT     |
|       |          |       | NOT GUILTY PLEA ENTERED; BOND                 | CRT     |
|       |          |       | CONTINUED                                     | CRT     |
| 8     |          |       | NOTICE SENT FOR:   05/18/99  9:30 AM          | CLK WFW |
|       |          |       |   PRE-TRIAL HEARING                           |         |
|       |          |       | WRITTEN WAIVER OF ARRAINGMENT                 | CLK     |
| 9     | 05/18/99 | 00001 | PRE-TRIAL HEARING                             | CRT WFW |
|       |          |       | NOLLE PROSEQUI                                | CRT     |
|       |          |       | PER PLEA AGREEMENT                            | CRT     |
| 10    |          | 00002 | PRE-TRIAL HEARING                             | CRT WFW |
|       |          |       | PLEAD GUILTY                                  | CRT     |
|       |          |       | PSI REPORT ORDERED; SENTENCE                  | CRT     |
|       |          |       | DATE TO BE SET BY PROB DEPT;                  | CRT     |
|       |          |       | BOND CONTINUED                                | CRT     |
| 11    |          | 00003 | PRE-TRIAL HEARING                             | CRT WFW |
|       |          |       | NOLLE PROSEQUI                                | CRT     |
|       |          |       | PER PLEA AGREEMENT                            | CRT     |
| 12    |          |       | (COUNT #1 & #3)                               | CLK WFW |
|       |          |       | MOTION/ORDER OF NOLLE PROSEQUI                | CLK     |
| 13    | 06/29/99 |       | SET NEXT DATE FOR: 08/02/99  1:00 PM          | CLK WFW |
|       |          |       |   SENTENCING                                  |         |
|       |          |       | MDOC LTR TO DEFENDANT                         | CLK     |
| 14    | 08/02/99 | 00002 | SENTENCING                                    | CRT WFW |
|       |          |       | SERVE 9 MONTHS; BOND RELEASED                 | CRT     |

```
   SENTENCE JAIL:        MINIMUM            MAXIMUM               CREDIT
                      YYY- 12-DDD         YYY- 12-DDD         YYY-MMM-114
     BEGIN 08/02/99
     PROBATION:  24 MONTHS
     $13,128.00   RESTITUTION                  60.00   CRIME VICTIM RIGHTS
```

|       |          |       |                                               |         |
|-------|----------|-------|-----------------------------------------------|---------|
| 15    |          |       | ADVICE CONCERNING RIGHT TO APPEAL             | CLK WFW |
| 16    |          |       | FINAL ORDER OR JUDGMENT FILED                 | CLK WFW |
|       |          |       | COMMITMENT TO JAIL JUDGMENT                   | CLK     |
| 17    | 08/05/99 |       | ORDER OF PROBATION (24 MONTHS)                | CLK WFW |
| 18    |          |       | SENTENCING INFORMATION REPORT                 | CLK WFW |
| 19    | 09/20/00 |       | SET NEXT DATE FOR: 10/03/00  9:30 AM          | CLK WFW |
|       |          |       |   PROBATION VIOLATION HEARING                 |         |
|       |          |       | PER TX PROB (KELLY)                           | CLK     |
| 20    | 10/03/00 | D 001 | FROM:  SHEPHERD,JOHN W.,                      | CLK WFW |
|       |          |       |   TO:  PRO-PER                                | CLK     |
| 21    |          |       | PROBATION VIOLATION HEARING                   | CRT WFW |
|       |          |       | BENCH WARRANT AUTHORIZED                      | CRT     |
|       |          |       | DEFENDANT FAILED TO APPEAR;                   | CRT     |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.3055  Filed 12/02/16  Page 196 of
298

```
                                   BENCH WARRANT TO ISSUE WITH        CRT
                                   $25,000 CASH/SURETY BOND           CRT
 22                    00099       BENCH WARRANT ISSUED               CLK WFW
                                   PETITION & BENCH WARRANT WITH      CLK
                                   $25,000 CASH/SURETY BOND           CLK
 23                                REPORT OF NONPAYMENT OF RESTIT     CLK WFW
                                   POS                                CLK
 24                                MOT/ORD TO SHOW CAUSE FOR PROB     CLK WFW
                                   VIOLATION SCHEDULED FOR 9:30AM     CLK
                                   10/3/00  (NOTATION THAT LEFT       CLK
                                   @ DEF'S HOME)                      CLK
 25 10/04/00                       BENCH WARRANT RETURNED             CLK WFW
                                   PETITION/BENCH WRT DTD 10/3/00     CLK
                                   FOR FAILURE TO APPEAR W/ROS        CLK
                                   (LODGED ON 10/4/00)                CLK
 26                                SET NEXT DATE FOR: 10/10/00  1:00 PM  CLK WFW
                                      PROBATION VIOLATION HEARING
                                   PER TX PROB (KELLY)                CLK
 31 10/10/00                       PETITION/ORDER FOR COURT APPT      CLK WFW
                                   ATTY W/FINANCIALS                  CLK
 27 10/12/00           B 001       BOND POSTED (02)                   CLK SJD
                                   BOND POSTED BY AMWEST SURETY       CLK
                                   INS CO (THOMAS ROMANOSKY) W/       CLK
                                   NCSD ON 10/11/00 ($25,000          CLK
                                   SURETY)                            CLK
 28                                PROBATION VIOLATION HEARING        CRT WFW
                                      ATTORNEY PRESENT: SHEPHERD      CRT
                                   ATTY SHEPHERD APPT AS COUNSEL      CRT
                                   IN THIS MATTER; DEF PLEAD          CRT
                                   GUILTY TO CT# 1 & CT #2; UPDTD     CRT
                                   PSI REPORT ORDERED; SENTENCE       CRT
                                   DATE TO BE SET FOR 11/6/00 @       CRT
                                   1:00 PM; BOND CONTINUED            CRT
 29                                NOTICE SENT FOR:   11/06/00  1:00 PM  CLK WFW
                                      SENTENCING
                                   PROBATION VIOLATION                CLK
 30                    D 001       FROM:  PRO-PER                     CLK WFW
                                      TO:  SHEPHERD,JOHN W.,          CLK
 32 11/06/00                       SENTENCING                         CRT WFW
                                   TERM OF PROBATION EXTENDED BY      CRT
                                   1 YEAR; BOND REVOKED & DEF         CRT
                                   REMANDED TO JAIL PENDING           CRT
                                   TRANSFER TO THE SAI PROGRAM BY     CRT
                                   PROBATION DEPT                     CRT
 33                                ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
 34 11/09/00                       SENTENCING OF PROBATION            CLK WFW
                                   VIOLATION (258 DAYS CREDIT)        CLK
113                    B 001       BOND CANCELED (02)                 CLK WFW
 35 11/29/00                       PETITION/ORDER FOR AMENDMENT       CLK WFW
                                   OF ORDER OF PROBATION              CLK
 36 12/21/01                       COURT ORDERED PAID                 CLK KLD
                                   RECEIPT#  00040889  AMT       $50.00
 37 07/10/02                       PETITION/ORDER FOR AMENDMENT       CLK WFW
                                   OF ORDER OF PROBATION              CLK
                                   EXTEND PROB TO 8/2/04              CLK
 38 07/19/02           D 001       COURT ORDERED PAID                 CLK KLD
                                   RECEIPT#  00042584  AMT       $50.00
```

Case 1:15-cv-00447-RJJ ECF No. 33-2, PageID.3056 Filed 12/02/16 Page 197 of 298

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 39 10/15/02 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | RECEIPT# 00043295 AMT | $50.00 | |
| 40 04/22/03 | | ORDER OF WAGE ASSGNMENT | | CLK WFW |
| 41 05/09/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | RECEIPT# 00044985 AMT | $35.00 | |
| 42 05/15/03 | D 001 | COURT ORDERED PAID | | CLK WFW |
| | | RECEIPT# 00045039 AMT | $35.00 | |
| | | RCVD FROM KL INDUSTRIES | | CLK |
| 44 05/22/03 | R 004 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT# 00243211 AMT | $16.00 | |
| | | CK ISSD TO RICHARD BORDUC | | CLK |
| 45 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT# 00243157 AMT | $8.00 | |
| | | CK ISSD TO FRANK COX | | CLK |
| 46 | R 002 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT# 00243110 AMT | $134.40 | |
| | | CK ISSD TO AAA HOMEOWNERS | | CLK |
| 47 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT# 00243172 AMT | $1.60 | |
| | | CK ISSD TO JERRY/ILA COX | | CLK |
| 43 05/23/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | RECEIPT# 00045108 AMT | $35.00 | |
| 48 06/02/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | RECEIPT# 00045170 AMT | $35.00 | |
| 49 06/05/03 | D 001 | COURT ORDERED PAID | | CLK SJD |
| | | RECEIPT# 00045219 AMT | $30.00 | |
| | | PAID BY KL INDUSTRIES | | CLK |
| 50 | D 001 | COURT ORDERED PAID | | CLK SJD |
| | | RECEIPT# 00045220 AMT | $5.00 | |
| | | PAID BY KL INDUSTRIES | | CLK |
| | | (CK # 28599 WAS ENTERED AS $30 | | CLK |
| | | INSTEAD OF $35) | | CLK |
| 51 06/11/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | RECEIPT# 00045279 AMT | $35.00 | |
| 52 06/18/03 | D 001 | COURT ORDERED PAID | | CLK WFW |
| | | RECEIPT# 00045342 AMT | $35.00 | |
| 53 06/23/03 | D 001 | COURT ORDERED PAID | | CLK WFW |
| | | RECEIPT# 00045386 AMT | $35.00 | |
| 54 07/03/03 | D 001 | COURT ORDERED PAID | | CLK SJD |
| | | RECEIPT# 00045469 AMT | $35.00 | |
| | | PAID BY KL INDUSTRIES | | CLK |
| 55 07/11/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | RECEIPT# 00045537 AMT | $35.00 | |
| 56 07/17/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | RECEIPT# 00045589 AMT | $35.00 | |
| 57 07/23/03 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | RECEIPT# 00045626 AMT | $35.00 | |
| | | PD BY KL INDUSTRIES | | CLK |
| 58 07/30/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | RECEIPT# 00045693 AMT | $35.00 | |
| 59 08/05/03 | R 002 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT# 00245263 AMT | $323.40 | |
| | | CK ISSD TO AAA MI RECOVERY UNT | | CLK |
| 60 | R 004 | RESTITUTION DISBURSMENT | | CLK PAD |
| | | RECEIPT# 00245352 AMT | $35.50 | |
| | | CK ISSD TO RICHARD BORDUC | | CLK |
| 61 | R 001 | RESTITUTION DISBURSMENT | | CLK PAD |

Case F.15-cv-00447-RJJ  ECF No. 83-12 PageID.3057  Filed 12/02/16  Page 198 of
--------------------------------------------------------------------------

```
                                    RECEIPT#  00245321  AMT         $3.85
                                    CK ISSD TO JERRY & ILA COX            CLK
62                        R 003     RESTITUTION DISBURSMENT               CLK PAD
                                    RECEIPT#  00245299  AMT        $19.25
                                    CK ISSD TO FRANK COX                  CLK
63 08/08/03               D 001     COURT ORDERED PAID                    CLK SJD
                                    RECEIPT#  00045789  AMT        $35.00
64 08/14/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00045844  AMT        $35.00
65 08/25/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00045925  AMT        $35.00
                                    PD BY KL INDUSTRIES                   CLK
66 08/27/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00045950  AMT        $35.00
                                    PD BY KL INDUSTRIES                   CLK
67 09/05/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046034  AMT        $35.00
68 09/09/03                         BENCH WARRANT ISSUED                  CLK WFW
                                    FOR 5 CTS OF PROBATION VIOLATN        CLK
69 09/15/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046133  AMT        $35.00
70 09/22/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046191  AMT        $35.00
71 09/29/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046253  AMT        $35.00
72 10/07/03               D 001     COURT ORDERED PAID                    CLK KAD
                                    RECEIPT#  00046328  AMT        $35.00
73 10/20/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046420  AMT        $35.00
74                                  COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046421  AMT        $35.00
75 10/28/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046497  AMT        $35.00
76 10/29/03               D 001     COURT ORDERED PAID                    CLK KAD
                                    RECEIPT#  00046513  AMT        $35.00
77 11/10/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046639  AMT        $35.00
78 11/17/03               D 001     COURT ORDERED PAID                    CLK KAD
                                    RECEIPT#  00046689  AMT        $35.00
79 11/24/03               D 001     COURT ORDERED PAID                    CLK SJD
                                    RECEIPT#  00046743  AMT        $35.00
80 12/01/03                         COURT ORDERED PAID                    CLK KLD
                                    RECEIPT#  00046782  AMT        $35.00
81 12/05/03               D 001     COURT ORDERED PAID                    CLK KAD
                                    RECEIPT#  00046827  AMT        $35.00
82 12/11/03               D 001     FROM:  SHEPHERD,JOHN W.,              CLK WFW
                                      TO:  PRO-PER                        CLK
83                                  PROBATION VIOLATION HEARING           CRT WFW
                                    DEFENDANT REQUESTS APPOINTMENT        CRT
                                    OF ATTORNEY IN THIS MATTER;           CRT
                                    MARK SCHROPP APPOINTED; BOND          CRT
                                    SET IN THE AMOUNT OF $25,000          CRT
                                    10%; HEARING TO BE SET FOR            CRT
                                    12/15/03 @ 1:00 PM                    CRT
84                        D 001     FROM:  PRO-PER                        CLK WFW
                                      TO:  SCHROPP,MARK R.,               CLK
85                                  SET NEXT DATE FOR: 12/15/03  1:00 PM  CLK WFW
```

---

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | PROBATION VIOLATION HEARING |  |  |
|  |  |  | ORDER APPOINTING MARK SCHROPP |  | CLK |
|  |  |  | (NO FINANCIALS) |  | CLK |
| 86 |  |  | BENCH WARRANT RETURNED |  | CLK WFW |
|  |  |  | OF WRNT DTD 9/8/03 FOR 5 CTS |  | CLK |
|  |  |  | OF PROBATION VIOLATIONS W/ROS |  | CLK |
|  |  |  | (LODGED ON 12/9/03) |  | CLK |
| 87 | 12/12/03 | B 002 | BOND POSTED (03) |  | CLK SJD |
|  |  |  | RECEIPT# 00046896 AMT $2,500.00 |  |  |
|  |  |  | BOND POSTED BY LOIS J SLADICK |  | CLK |
|  |  |  | @ CC CLERK'S OFFICE 12/12/03 |  | CLK |
| 88 |  | D 001 | COURT ORDERED PAID |  | CLK KAD |
|  |  |  | RECEIPT# 00046897 AMT $35.00 |  |  |
| 90 | 12/15/03 |  | PROBATION VIOLATION HEARING |  | CRT WFW |
|  |  |  | ADJOURNED |  | CRT |
|  |  |  | DEFENDANT TO HIRE ED ANDERSON |  | CRT |
|  |  |  | AS ATTORNEY OF RECORD; DEF |  | CRT |
|  |  |  | WAIVED 14 DAY RULE; BOND CONT |  | CRT |
| 89 | 12/18/03 | D 001 | COURT ORDERED PAID |  | CLK KAD |
|  |  |  | RECEIPT# 00046948 AMT $35.00 |  |  |
| 91 |  |  | NOTICE SENT FOR: 12/29/03 1:00 PM | CLK WFW |  |
|  |  |  | PROBATION VIOLATION HEARING |  |  |
|  |  |  | RESCHEDULED FROM 12/15/03 |  | CLK |
| 92 | 12/22/03 | D 001 | COURT ORDERED PAID |  | CLK KLD |
|  |  |  | RECEIPT# 00046976 AMT $35.00 |  |  |
| 93 | 12/29/03 |  | PROBATION VIOLATION HEARING |  | CRT WFW |
|  |  |  | ADJOURNED |  | CRT |
|  |  |  | PER P/A REQUEST; BOND CONT |  | CRT |
| 94 |  |  | NOTICE SENT FOR: 01/12/04 1:00 PM | CLK WFW |  |
|  |  |  | PROBATION VIOLATION HEARING |  |  |
|  |  |  | ADJOURNED FROM 12/29/03 |  | CLK |
| 95 | 12/30/03 | D 001 | COURT ORDERED PAID |  | CLK KAD |
|  |  |  | RECEIPT# 00047013 AMT $35.00 |  |  |
| 96 | 01/12/04 |  | PROBATION VIOLATION HEARING |  | CRT WFW |
|  |  |  | ATTORNEY PRESENT: GREER |  | CRT |
|  |  |  | DEF PLED GUILTY TO 5 COUNTS OF |  | CRT |
|  |  |  | PROBATION VIOLATIONS; UPDATED |  | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE |  | CRT |
|  |  |  | DATE SET FOR 2/3/04 @ 9:30 AM; |  | CRT |
|  |  |  | BOND CONTINUED |  | CRT |
| 97 |  |  | NOTICE SENT FOR: 02/03/04 9:30 AM | CLK WFW |  |
|  |  |  | SENTENCING |  |  |
| 98 | 01/13/04 | D 001 | COURT ORDERED PAID |  | CLK KAD |
|  |  |  | RECEIPT# 00047092 AMT $35.00 |  |  |
| 99 | 01/14/04 | D 001 | COURT ORDERED PAID |  | CLK KAD |
|  |  |  | RECEIPT# 00047104 AMT $35.00 |  |  |
| 100 | 01/26/04 | D 001 | COURT ORDERED PAID |  | CLK KLD |
|  |  |  | RECEIPT# 00047192 AMT $35.00 |  |  |
| 101 | 02/03/04 | D 001 | COURT ORDERED PAID |  | CLK KAD |
|  |  |  | RECEIPT# 00047247 AMT $35.00 |  |  |
| 102 |  |  | SENTENCING |  | CRT WFW |
|  |  |  | SERVE 2-10 YEARS W/MDOC |  | CRT |

```
  SENTENCE PRISON:     MINIMUM          MAXIMUM              CREDIT
                       2-MMM-DDD        10-MMM-DDD           YYY-MMM-316
  BEGIN 02/03/04
  PROBATION:   MONTHS       TERMS: REVOKED
```

| 103 |  |  | ORDER FOR DNA SAMPLE |  | CLK WFW |

------------------------------------------------------------------------------------

```
104                                     ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
105 02/04/04                            COMMITMENT TO CORRECTIONS DEPT       CLK WFW
106 02/06/04              B 002         BOND REFUNDED (03)                   CLK KAD
                                        RECEIPT#   00099999   AMT   $2,250.00
                                        CHK ISSD TO LOIS SLADICK (ISSD       CLK
                                        FROM CNTY CLRK)                      CLK
107 02/09/04              D 001         COURT ORDERED PAID                   CLK KAD
                                        RECEIPT#   00047298   AMT       $35.00
108 02/10/04                            AMENDED JUDGEMENT OF SENTENCE        CLK WFW
                                        COMMITMENT TO DEPT OF CORREC-        CLK
                                        TIONS (INDICATING TIME TO BE         CLK
                                        SERVED)                             CLK
109 02/12/04              D 001         COURT ORDERED PAID                   CLK KAD
                                        RECEIPT#   00047327   AMT       $35.00
110 02/13/04                            BOND APPLIED (03)                    CLK KAD
                                        RECEIPT#   00047334   AMT      $250.00
                                        CHK ISSD TO CIR CRT                  CLK
111 02/25/04              D 001         COURT ORDERED PAID                   CLK SJD
                                        RECEIPT#   00047450   AMT       $35.00
112 03/05/04                            PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                        FROM PROBATION                       CLK
114 05/13/04              R 001         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00006541   AMT       $10.18
                                        CK ISSD TO JERR/ILA COX             CLK
115                       R 002         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00006523   AMT      $855.12
                                        CK ISSD TO AAA MI RECOVERY UNT      CLK
116                       R 003         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00006540   AMT       $50.90
                                        CK ISSD TO FRAND COX               CLK
117                       R 004         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00006529   AMT      $101.80
                                        CK ISSD TO RICHARD BORDUC          CLK
118 12/21/04                            COURT ORDERED PAID                   CLK KLD
                                        RECEIPT#   00050112   AMT       $10.00
119 12/28/04              D 001         COURT ORDERED PAID                   CLK KLD
                                        RECEIPT#   00050138   AMT      $115.00
120 02/15/05              R 002         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00013963   AMT      $106.25
                                        CK ISSD TO AAA MI RECOVERY UNT      CLK
121                       R 001         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00013985   AMT        $1.25
                                        CK ISSD TO JERRY COX               CLK
122                       R 003         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00013984   AMT        $6.25
                                        CK ISSD TO FRANK COX               CLK
123                       R 004         RESTITUTION DISBURSMENT              CLK WFW
                                        RECEIPT#   00013968   AMT       $11.25
                                        CK ISSD TO RICHARD BORDUC          CLK
124 09/22/06                            MONEY ORDERED                       CRT WFW
                                        PER LETTER FROM MUSKEGON CO &       CRT
                                        TX TO JENNIFER ONIEL THEY ARE       CRT
                                        GOING TO CONTINUE TO COLLECT        CRT
                                        ON THE AAA ORDER FOR RESTITUTN      CRT
                                        AND WE WILL CONTINUE W/BORDUC       CRT
    $10,334.55- RESTITUTION
125 08/25/11              D 001         COURT ORDERED PAID                   CLK LMR
```

-----------------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | RECEIPT#  00074482  AMT        $37.70 | |
| 126 10/07/11 | | R 004 | RESTITUTION DISBURSMENT | CLK LMR |
| | | | RECEIPT#  00075029  AMT        $9.43 | |
| 127 10/25/11 | | | PREV. 1050 PETERSON RD | CLK TH |
| | | | ADDR. MUSKEGON MI 49445 | CLK |
| | | | SOURCE: WAYNE CO PAROLE | CLK |
| 128 | | | Letter Sent - 002 - $1,070.75 | CLK TH |
| 129 11/10/11 | | R 004 | RESTITUTION DISBURSMENT | CLK LMR |
| | | | RECEIPT#  00075659  AMT        $28.27 | |
| 130 01/03/12 | | | ORDER TO SHOW CAUSE | CLK LMR |
| | | | SET NEXT DATE FOR: 02/07/12  9:30 AM | CLK |
| | | | ORDER TO SHOW CAUSE | |
| | | | RE:UNPAID FINANCIALS | CLK |
| | | | NOT OF HRG; POS | CLK |
| 131 02/07/12 | | | SHOW CAUSE HEARING | CRT LMR |
| | | | B WILES, #4288 CSR | CRT |
| | | | B/W ISSD FOR FTA; W/$1070.75 | CRT |
| | | | CSH BOND | CRT |
| 132 | | | BENCH WARRANT ISSUED | CLK LMR |
| | | | FOR FTA TO SHOW CAUSE RE: | CLK |
| | | | UNPAID FINANCIALS; W/ CSH BOND | CLK |
| 133 | | | BOND CANCELED (01) | CLK LMR |
| 134 02/09/12 | | | Letter Sent - 901 - $1,070.75 | CLK TH |
| 135 02/23/12 | | D 001 | COURT ORDERED PAID | CLK LMR |
| | | | RECEIPT#  00076659  AMT       $550.00 | |
| 136 02/24/12 | | | BENCH WARRANT RETURNED | CLK LMR |
| | | | WRNT DTD (2/7/12);FOR FTA TO | CLK |
| | | | SHOW CAUSE RE UNPAID FINANCIAL | CLK |
| | | | W/ $1070.75 CSH BOND; REMOVED | CLK |
| | | | FROM LEIN (2/23/12) | CLK |
| 137 03/08/12 | | R 004 | RESTITUTION DISBURSMENT | CLK LMR |
| | | | RECEIPT#  00078844  AMT       $550.00 | |
| 138 04/12/12 | | | CASE ADDED TO PAY PLAN | CLK TH |
| 139 | | | MTH $50 start 4/16/12 | CLK TH |
| 140 | | | Total Pay Plan Amt: $520.75 | CLK TH |
| 141 | | | Last payment of $20 | CLK TH |
| 142 | | | due on 1/16/13 | CLK TH |
| 143 04/16/12 | | D 001 | COURT ORDERED PAID | CLK LMR |
| | | | RECEIPT#  00077340  AMT       $100.00 | |
| 144 05/01/12 | | | PAROLE DISCHARGE W/RESTITUTION | CLK LMR |
| | | | OWING | CLK |
| 145 05/02/12 | | R 004 | RESTITUTION DISBURSMENT | CLK LMR |
| | | | RECEIPT#  00080287  AMT       $100.00 | |
| 146 06/18/12 | | | ORDER TO SHOW CAUSE | CLK LMR |
| | | | SET NEXT DATE FOR: 08/13/12  1:00 PM | CLK |
| | | | ORDER TO SHOW CAUSE | |
| | | | UNPAID FINANCIALS | CLK |
| | | | NOT OF HRG; POS | CLK |
| 147 08/09/12 | | | REMOVE NEXT EVENT: 08/13/12  1:00 PM | CLK LMR |
| | | | ORDER TO SHOW CAUSE | |
| | | | PER DIRECTION OF COLLECTIONS | CLK |
| 148 09/20/12 | | | PREV. 459 PRENTIS | CLK MKA |
| | | | ADDR. APT 412 | CLK |
| | | | DETROIT MI 48201 | CLK |
| | | | SOURCE: SECURE ACCURINT/WENDY | CLK |
| 149 | | | Letter Sent - 201 - $420.75 | CLK MKA |
| 150 03/19/13 | | | ORDER TO SHOW CAUSE | CLK LMR |

Case 1:15-cv-00447-RJJ   ECF No. 83-1, PageID.3061 Filed 12/02/16   Page 202 of
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|  |  |  |
|---|---|---|
|  | SET NEXT DATE FOR: 04/08/13  1:00 PM | CLK |
|  | ORDER TO SHOW CAUSE |  |
|  | RE:UNPAID FINANCIALS | CLK |
|  | NOT OF HRG; POS | CLK |
| 151 04/08/13 | SHOW CAUSE HEARING | CRT LMR |
|  | B WILES, #4288 CSR | CRT |
|  | DEF FTA; B/W TO ISSUE | CRT |
| 152 | BENCH WARRANT ISSUED | CLK LMR |
|  | FOR FTA @ SHOW CAUSE; | CLK |
|  | W/ $420.75 CSH OR SURETY BOND | CLK |
| 153 | BOND CANCELED (04) | CLK LMR |
| 154 | Letter Sent - 901 - $420.75 | CLK MKA |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

99-006892-FH JUDGE THOMAS          FILE 02/09/99  ADJ DT 04/27/99  CLOSE  06/08/99
     NEWAYGO COUNTY                                                SCAO LINE   70

D 001 FRASIER,ADAM,MATTHEW,              DOB: 09/24/73   SEX: M  RACE: W
      1761 N EVERGREEN                   CTN:629900020801 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 991809FY-1  PRELIM: WAIVE 04/08/99
      INCARCERATION DATE: 02/28/99  DISTRICT ARRAIGNMENT:   03/01/99


B 001 KUIKSTRA,CATHRINE,
      2705 N EVERGREEN DR
      WHITE CLOUD, MI  49349

                              Bond History
-----------------------------------------------------------------------------
   Num      Amount              Type          Posted Date      Status
   ---   --------------   ----------------   -----------    -----------
    1      $10,000.00     Ten Percent           4/09/99      Forfeited

                               Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----    ------------   -------  ------------------    ----------  --- ---
01  ORG   750.520D1A               CSC 3RD DEG PERSON 13-15  02/28/99  NOP PTH
02  ORG   750.520G1                ASSAULT W/INTENT SEX PENT 02/28/99  PLG PTH

                             Assessments
-----------------------------------------------------------------------------
        Account                 Ordered         Paid         Balance
   ------------------------   -----------   -----------    -----------
   CRIME VICTIM RIGHTS           $60.00        $60.00         $.00
   FORENSIC FEE                 $150.00       $150.00         $.00
                              -----------   -----------    -----------
          TOTAL:                $210.00       $210.00         $.00
   PAYMENT DUE:            LATE FEE DATE:  8/04/99

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
Num   Date   Judge     Chg/Pty  Event Description/Comments
----  ------- -------   -------  --------------------------------------------
  1 04/09/99 THOMAS     B 001    BOND POSTED (01)                    CLK WFW
                                 RECEIPT#  00032784  AMT   $1,000.00
                                 POSTED IN DISTRICT COURT ON         CLK
                                 3/4/99 BY CATHERINE KUIKSTRA        CLK
  2                      D 001    RETURN TO CIRCUIT COURT            CLK WFW
                                 SET NEXT DATE FOR: 04/13/99 10:00 AM  CLK
                                    ARRAIGNMENT
                                 COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                 BOND CONDITIONS OF NO CONTACT        CLK
                                 W/BONNIE SUE VERSCHUEREN OR          CLK
                                 RESIDENCE; ORDER OF LEIN-COURT       CLK
                                 ORDERED BOND CONDITIONS              CLK
  3                      D 001    APPEARANCE                         CLK WFW
  4                              ORDER FOR HIV BLOOD TESTING         CLK WFW
                                 LTRS TO DEF/MEDICAL CENTER          CLK

Case 1:15-cv-00447-RJJ ECF No. 89-2, PageID.3053 Filed 12/02/16 Page 204 of 298

------------------------------------------------------------------------

| 5 04/13/99 | 00001 | ARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 6 | 00001 | INFORMATION | CLK WFW |
| | | WRITTEN WAIVER OF ARRAINMENT | CLK |
| 7 | | NOTICE SENT FOR: 04/27/99 10:00 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 8 04/27/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 9 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 11 | 00002 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 12 | | HIV BLOOD TEST RESULTS | CLK WFW |
| | | (CONFIDENTIAL) | CLK |
| 10 04/28/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 13 05/17/99 | | SET NEXT DATE FOR: 06/08/99 10:00 AM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 14 06/07/99 | | MEMO TO PROS ATY, DEF ATY; CC | CLK AMC |
| | | TO PROBATION & PAROLE; RCVD | CLK |
| | | LTR FROM VICTIM | CLK |
| 15 06/08/99 | B 001 | BOND REFUNDED (01) | CLK RMN |
| | | RECEIPT# 00000000 AMT $690.00 | |
| | | PRE-PAY TO CATHERINE KUIKSTRA | CLK |
| 16 | 00002 | SENTENCING | CRT WFW |
| | | SERVE 1 YR; BOND RELEASED | CRT |

SENTENCE JAIL: MINIMUM MAXIMUM CREDIT
YYY- 12-DDD YYY- 12-DDD YYY-MMM- 5
BEGIN 06/08/99
PROBATION: 36 MONTHS
$60.00 CRIME VICTIM RIGHTS 150.00 FORENSIC FEE

| 17 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 18 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 23 06/10/99 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 19 06/11/99 | | BOND APPLIED (01) | CLK RMN |
| | | RECEIPT# 00000000 AMT $100.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| 20 | | CIRCUIT COURT BOND COSTS | CLK RMN |
| | | RECEIPT# 00033295 AMT $100.00 | |
| 21 | | BOND FORFEITED (01) | CLK RMN |
| | | RECEIPT# 00000000 AMT $210.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| 22 | | COURT ORDERED PAID | CLK RMN |
| | | RECEIPT# 00033296 AMT $210.00 | |
| 24 10/08/99 | | ORDER OF PROBATION (3 YEARS) | CLK WFW |
| 25 01/03/00 | D 001 | FROM: MACAYEAL,JOHN,O | CLK WFW |
| | | TO: PRO-PER | CLK |
| 26 | D 001 | MOTION FILED | CLK WFW |
| | | FOR RELIEF FROM JUDGMENT; POS | CLK |

---------------------------------------------------------------------------

```
 27 01/26/00            D 001   LTR TO PROB/PAROLE RE RQST        CLK AMC
                                FROM DEF FOR EARLY RELEASE        CLK
 28                             ORDER APPT COUNSEL TO REPRESNT    CLK WFW
                                DEF REGARDING MOTION FOR RELF     CLK
                                FROM JUDGMENT                     CLK
 29 01/27/00            D 001   FROM:  PRO-PER                    CLK WFW
                                  TO:  GREER,JOHN M.,             CLK
 30 02/04/00                    NOTICE SENT FOR:   02/07/00  1:00 PM  CLK WFW
                                  MOTION HEARING
                                FOR RELIEF FROM JUDGEMENT         CLK
                                PER TX FROM PA                   CLK
 31 02/07/00                    MOTION HEARING                    CRT WFW
                                MOTION FOR RELIEF OF JUDGMENT     CRT
                                DENIED                            CRT
 32 06/26/02                    PETITION AND ORDER FOR DISCHARGE  CLK WFW
                                FROM PROBATION                    CLK
```
. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

99-006890-FH JUDGE THOMAS    FILE 04/08/99 ADJ DT 04/27/99 CLOSE 05/17/99
    NEWAYGO COUNTY                                SCAO LINE 70

D 001 KRUPP,CHARLES,RICHARD,JR     DOB: 05/11/71    SEX: M   RACE: W
       21487 JEFFERSON AVE          CTN:629900031801 TCN:
       MORLEY, MI  49336            SID:
                                  DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,          PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 992921FD-1  PRELIM: WAIVE 04/08/99
      INCARCERATION DATE: 03/31/99  DISTRICT ARRAIGNMENT:  04/01/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | 4/27/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 03/31/99 | NOP | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 03/31/99 | NOP | PTH |
| | NTC | 257.6256B | | OPER-OUIL/PER SE-2ND OFFN | | | |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/31/99 | PLG | PTH |
| 04 | ORG | 257.6251-A | | OPERATING-OUIL/PER SE | 03/31/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| 20% LATE PENALTY FEE | $10.00 | $10.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  7/13/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 04/08/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 04/13/99 10:00 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK WFW |
| 3 | | | | PETITION AND ORDER FOR COURT | CLK WFW |
| | | | | APPT ATTY | CLK |
| 4 | 04/13/99 | | | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | | CONTINUED | CRT |
| 5 | | | | INFORMATION | CLK WFW |
| | | | | (COUNT #1 & #2) WRITTEN WAIVER | CLK |
| | | | | OF ARRAIGNMENT | CLK |

-------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | NOTICE SENT FOR:    04/27/99 10:00 AM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
| 04/27/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | NOLLE PROSEQUI | CRT |  |
|  |  | PER PLEA AGREEMENT | CRT |  |
|  | 00002 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | NOLLE PROSEQUI | CRT |  |
|  |  | PER PLEA AGREEMENT | CRT |  |
|  | 00003 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | PLEAD GUILTY | CRT |  |
|  | 00004 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | PLEAD GUILTY | CRT |  |
|  |  | BOND REDUCED TO PERSONAL RECOG | CRT |  |
|  |  | W/CONDITIONS OF NO ALCOHOL; | CRT |  |
|  |  | DEF REFERRED TO PAT O'NIEL IN | CRT |  |
|  |  | DISTRICT COURT FOR AN ALCOHOL | CRT |  |
|  |  | ASSEMENT; SENTENCE DEFFERRED | CRT |  |
|  |  | FOR 2 WKS | CRT |  |
|  | D 001 | BOND POSTED (02) | CLK | WFW |
|  |  | BOND (PERSONAL RECOGNIZANCE) | CLK |  |
|  |  | INFORMATION | CLK | WFW |
|  |  | (COUNT #2 & #3) AMENDED | CLK |  |
| 04/28/99 |  | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
|  |  | (COUNT #1 & #2) | CLK |  |
|  |  | NOTICE SENT FOR:   05/11/99 10:00 AM | CLK | WFW |
|  |  | SENTENCING |  |  |
| 05/11/99 |  | SENTENCING | CRT | WFW |
|  |  | ADJOURNED | CRT |  |
|  |  | DEFENDANT LODGED ON OTHER | CRT |  |
|  |  | MATTERS; NOT BROUGHT TO COURT | CRT |  |
|  |  | ON CRIMINAL PROCEEDINGS; JUDGE | CRT |  |
|  |  | AUTHORIZED AMENDED SENTENCE | CRT |  |
|  |  | DATE OF 5/17/99; BOND CONT | CRT |  |
|  |  | NOTICE SENT FOR:   05/17/99  1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | AMENDED | CLK |  |
|  |  | PER DIRECTION OF JUDGE THOMAS | CLK |  |
| 05/17/99 | 00003 | SENTENCING | CRT | WFW |
|  |  | ATTORNEY PRESENT: MACAYEAL | CRT |  |
|  |  | SHALL SERVE UNTIL 6/1/99 WITH | CRT |  |
|  |  | REMAINING OF 90 DAY TERM HELD | CRT |  |
|  |  | IN ABEYANCE; CONCURRENT W/CT | CRT |  |
|  |  | #2 AND FOC CONTEMPT CHARGE; | CRT |  |
|  |  | FOC TO ENTER ORDER FOR RELEASE | CRT |  |
|  |  | OF 6/1/99; BOND RELEASED | CRT |  |

SENTENCE JAIL:        MINIMUM              MAXIMUM                CREDIT
   CONCURRENT      YYY-MMM- 90        YYY-MMM- 90          YYY-MMM- 28
BEGIN 05/17/99
    $50.00   CRIME VICTIM RIGHTS

|  |  |  |  |  |
|---|---|---|---|---|
|  | 00004 | SENTENCING | CRT | WFW |
|  |  | ATTORNEY PRESENT: MACAYEAL | CRT |  |
|  |  | TO BE RELEASED ON JUNE 1, 1999 | CRT |  |
|  |  | LIC REVOKED; DEFENDANT TO CONT | CRT |  |
|  |  | EMPLOYMENT AND PURSUE AN | CRT |  |
|  |  | ALCOHOL TREATMENT PROGRAM | CRT |  |

SENTENCE JAIL:        MINIMUM              MAXIMUM                CREDIT
   CONCURRENT      YYY- 12-DDD        YYY- 12-DDD          YYY-MMM- 28

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3067 Filed 12/02/16 Page 208 of

```
----------------------------------------------------------------------------
     BEGIN 05/17/99
                           ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
                           FINAL ORDER OR JUDGMENT FILED         CLK WFW
                           COMMITMENT TO JAIL JUDGMENT           CLK
                  D 001    BOND CANCELED (02)                    CLK WFW
   05/19/99       00004    ADJUDICATION   ABSTRACT CREATED       CLK WFW
                           SEQUENCE NUMBER 00257                 CLK
                  00004    STATISTICAL   ABSTRACT CREATED        CLK WFW
                           SEQUENCE NUMBER 00258                 CLK
   09/02/04                ORDER TO REMIT PRISONER FUNDS         CLK KLD
                           9/24/04 POS (W/$10.00 LATE            CLK
                           FEE)                                  CLK
                           MONEY ORDERED                         CRT KLD
      $10.00  20% LATE PENALTY FEE
   12/02/05       D 001    COURT ORDERED PAID                    CLK WFW
                           RECEIPT#  00053118  AMT      $60.00
                           SAT. OF FINANCIAL OBLIGATION          CLK WFW
                           POS                                   CLK
...........................  END OF SUMMARY  ...........................
```

D 001 LEONARD,ANTHONY,JOHN,                 DOB: 08/14/59   SEX: M  RACE: W
       1145 WHITEHALL RD APT 15             CTN:629900026001 TCN:
       NORTH MUSKEGON, MI                   SID:
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 992438FY-1  PRELIM: WAIVE 03/25/99
       INCARCERATION DATE: 03/17/99  DISTRICT ARRAIGNMENT:   03/18/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 03/17/99 | NOP | PTH |
| 02 | ORG | 257.9041B | T | OPER-LIC SUSP ALLW P OPER | 03/17/99 | PLG | PTH |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/17/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $.00 | $50.00 |
| TOTAL: | $50.00 | $.00 | $50.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/15/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/26/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/05/99  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | TRAFFIC TICKET | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 3 | 04/05/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (CT #1 & #2) AMENDED | CLK | |
| 5 | | | | NOTICE SENT FOR:   04/19/99  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 6 | 04/19/99 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 83-2 PageID.3060 Filed 12/02/16 05/28/15 Page 210 of

----------------------------------------------------------------------

| 7  |          | 00002 | PRE-TRIAL HEARING                    | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 8  |          | 00003 | PRE-TRIAL HEARING                    | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 9  |          | 00002 | SENTENCING                           | CRT WFW |
|    |          |       | 90 DAYS HELD IN ABEYANCE             | CRT     |

SENTENCE JAIL:          MINIMUM              MAXIMUM              CREDIT
    CONCURRENT          YYY-MMM- 90          YYY-MMM- 90          YYY-MMM- 34

| 10 |          | 00003 | SENTENCING                           | CRT WFW |
|    |          |       | 6 MONTHS HELD IN ABEYANCE;           | CRT     |
|    |          |       | BOND RELEASED                        | CRT     |

SENTENCE JAIL:          MINIMUM              MAXIMUM              CREDIT
    CONCURRENT          YYY- 6-DDD           YYY- 6-DDD           YYY-MMM- 34
  BEGIN 04/19/99
      $50.00   CRIME VICTIM RIGHTS

| 11 |          | 00001 | MOTION/ORDER OF NOLLE PROSEQUI       | CLK WFW |
| 12 |          |       | ADVICE CONCERNING RIGHT TO APPEAL    | CLK WFW |
| 13 |          |       | FINAL ORDER OR JUDGMENT FILED        | CLK WFW |
|    |          |       | COMMITMENT TO JAIL JUDGMENT          | CLK     |
| 14 |          | 00003 | INFORMATION                          | CLK WFW |
|    |          |       | AMENDED                              | CLK     |
| 15 | 04/22/99 | 00003 | ADJUDICATION  ABSTRACT  CREATED      | CLK WFW |
|    |          |       | SEQUENCE NUMBER 00250                | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

99-006883-FH JUDGE THOMAS    FILE 29826/99   ADJ DT 06/08/99   CLOSE   12/07/99
NEWAYGO COUNTY                                      SCAO LINE   70

```
D 001 KRUEGER,ROBERT,EUGENE,              DOB: 10/02/25    SEX: M  RACE: W
       1279 E WILCOX                      CTN:629800126101 TCN:
       PO BOX 314                         SID:
       WHITE CLOUD, MI  49349             DLN:XXXXXXXXXXXXX ST:XX
       ATY: WOODRUFF,DAVID C.,SR.         PROSECUTOR: ROACH,CHRYSTAL R.,
           P-45135  231-898-4570 RETAINED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9812654FY1  PRELIM: WAIVE 03/25/99
       INCARCERATION DATE: 01/07/99  DISTRICT ARRAIGNMENT:  01/07/99
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 3/26/99 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 11/01/98 | NOP | PLD |
| | NTC | 750.520F | | CSC 2ND/SUBSEQ OFFENSE | | | |
| | | | | NOV & DEC 1998 | | | |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER | 11/01/98 | NOC | PLD |
| | | | | NOV-DEC 1998 | | | |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $290.00 | $290.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $350.00 | $350.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 2/02/00 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/26/99 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/29/99  1:00 PM | CLK | |
| | | | |     ARRAIGNMENT | | |
| | | | |     HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/REBECCA MILLER (REGISTER OF | CLK | |
| | | | | ACTIONS INDICATES NO ALCOHOL | CLK | |
| | | | | ALSO) | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | (FAXED COPY) | CLK | |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 03/29/99 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |

REGISTER OF ACTIONS 05/28/15
FILE 03/26/99

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

 5                           00001   ARRAIGNMENT                        CRT WFW
                                     STOOD MUTE                         CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                     NOT GUILTY PLEA ENTERED; BOND      CRT
                                     CONTINUED                          CRT
 6                           00001   INFORMATION                        CLK WFW
                                     WRITTEN WAIVER OF ARRAIGNMENT      CLK
 7                                   NOTICE SENT FOR:   04/12/99  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
                                        HON. ANTHONY A. MONTON
 8 04/12/99                  00099   PRE-TRIAL HEARING                  CRT WFW
                                     REMAND TO DISTRICT COURT           CRT
                                     NO PLEA AGREEMENT REACHED          CRT
                                     MATTER SET FOR TRIAL AND           CRT
                                     REMANDED FOR PRELIMINARY EXAM      CRT
                                     PER REQUEST OF ATTY; BOND CONT     CRT
 9                           00099   REMAND ORDER                       CLK WFW
10                                   FILE TRANSFERRED TO DIST COURT     CLK WFW
11                                   NOTICE SENT FOR:   06/07/99  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
                                        HON. ANTHONY A. MONTON
                                     ***FINAL***                        CLK
12                                   NOTICE SENT FOR:   06/17/99  8:30 AM  CLK WFW
                                        JURY TRIAL
13 04/21/99                          HIV TEST RESULTS(CONFIDENTIAL)     CLK WFW
14 05/05/99                          ORDER REOPENING CASE              CLK WFW
                                     SET NEXT DATE FOR: 05/10/99  1:00 PM  CLK
                                        REARRAIGNMENT
                                        HON. ANTHONY A. MONTON
                                     BIND OVER AFTER PRELIM EXAM        CLK
                                     WAIVED ON 5/5/99                   CLK
15                                   NEGOTIATED PLEA AGREEMENT          CLK WFW
16 05/10/99                  00001   REARRAIGNMENT                      CRT WFW
                                     STOOD MUTE                         CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                     NOT GUILTY PLEA ENTERED; TO        CRT
                                     CONTINUE TO PREVIOUSLY             CRT
                                     SCHEDULED PRETRIAL HEARING         CRT
                                     DATE OF 6/7/99 @ 1;00 PM; BOND     CRT
                                     CONTINUED                          CRT
17 06/07/99                          PRE-TRIAL HEARING                  CRT WFW
                                     SET NEXT DATE FOR: 06/08/99 10:00 AM  CRT
                                        PLEA DATE
                                     DEF FAILED TO APPEAR; BOND         CRT
                                     FORFIETED; BENCH WARRANT TO        CRT
                                     ISSUE W/$50,000 CSH/SURETY IF      CRT
                                     DEF DOES NOT APPEAR IN FRONT       CRT
                                     OF JUDGE THOMAS ON 6/8/99;         CRT
                                     (PER TX WOODRUFF DEF WILL          CRT
                                     APPEAR ON 6/8/99 FOR PLEA)         CRT
18 06/08/99 THOMAS           00001   PLEA DATE                          CRT WFW
                                     NOLLE PROSEQUI                     CRT
                                     PER PLEA AGREEMENT                 CRT
19                           00002   PLEA DATE                          CRT WFW
                                     NOLO CONTENDRE                     CRT
                                     NO PSI REPORT ORDERED, PROB        CRT
                                     DEPT LOOK INTO BACKROUND AND       CRT
```

```
20 06/09/99 MONTON                    SET SENTENCING DATE; BOND CONT          CRT
21                                    ORDER OF REASSIGNMENT                   CLK WFW
22          THOMAS                    REMOVE CALENDAR DATES                   CLK WFW
                                      CASE REASSIGNMENT                       CLK WFW
                                       FROM: MONTON,ANTHONY,A                 CLK
                                         TO: THOMAS,TERRENCE,R                CLK
23                         00001      MOTION/ORDER OF NOLLE PROSEQUI          CLK WFW
24 07/12/99                           STIP/ORDER TO AMEND BOND COND           CLK WFW
                                      TO INCLUDE NO CONTACT W/ANY             CLK
                                      MINOR CHILD UNDER THE AGE OF            CLK
                                      16 EXCEPT FOR HIS OWN FAMILY            CLK
                                      MEMBERS WHO REQ                         CLK
25 11/02/99                           MOTION FILED                           CLK WFW
                                      SET NEXT DATE FOR: 11/23/99 10:00 AM    CLK
                                         MOTION HEARING
                                      FOR SENTENCING                          CLK
                                      NOT OF HRG; POS                         CLK
26 11/19/99                           REMOVE NEXT EVENT: 11/23/99 10:00 AM    CLK AMC
                                         MOTION HEARING
                                      ATY WOODRUFF TO PRESENT STIP/           CLK
                                      ORDER FOR ADJOURNMENT OF                CLK
                                      SENTENCING TO 12/07/99                  CLK
27 11/23/99                           SET NEXT DATE FOR: 12/07/99 10:00 AM    CLK WFW
                                         PRE-TRIAL HEARING
                                      AMENDED                                 CLK
                                      STIP/ORDER FOR ADJOURNMENT              CLK
                                      (RCVD IN PART 11/17/99 SIGNED           CLK
                                      ON 11/23/99) AS ATTY LEFT OFF           CLK
                                      JUDGE SIGNATURE LINE                    CLK
28 12/07/99                00002      SENTENCING                              CRT WFW
                                      IT IS ORDERED THE 1 YR TERM             CRT
                                      OF SENTENCE SHALL BE SERVED BE          CRT
                                      ON THE TETHER PROGRAM; BOND             CRT
                                      RELEASED                                CRT

   SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
                        YYY- 12-DDD      YYY- 12-DDD       YYY-MMM-DDD
   BEGIN 12/07/99
    $2,000.00  FINES                       60.00  CRIME VICTIM RIGHTS
     $150.00  FORENSIC FEE
29                                    ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
30                                    FINAL ORDER OR JUDGMENT FILED           CLK WFW
                                      COMMITMENT TO JAIL JUDGMENT             CLK
47                                    BOND CANCELED (01)                      CLK PAD
31 10/19/00                           ORDER FOR RELEASE (DEF SHALL            CLK WFW
                                      PAY $180 PER MONTH) 48 DAYS             CLK
                                      REMAINING (SIGNED ON 10/18/00)          CLK
32 12/20/00                           LTR TO DFNDT CONFIRMING FINES           CLK BAG
                                      & FEES OWED-ADVISED TO MAKE             CLK
                                      $360 BY 01/01/01                        CLK
33 01/28/01                           ORDER TO SHOW CAUSE                     CLK WFW
                                      SET NEXT DATE FOR: 04/02/01  1:00 PM    CLK
                                         ORDER TO SHOW CAUSE
                                      FAILURE TO COMPLY                       CLK
                                      POS                                     CLK
34 03/02/01                           COPY OF TRANSCRIPT RQST                 CLK AMC
                                      OF ATY FRISBIE OF 06/08/99              CLK
                                      HRG TO REPORTER BRIGGS;                 CLK
```

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3073 Filed 12/02/16 Page 214 of
298

```
                                     12/07/99 HRG TO REPORTER            CLK
                                     WILES                               CLK
 35 03/13/01                         TRANSCRIPT OF PROCEEDINGS HELD      CLK WFW
                                     ON 12/7/99 (SENTENCING) WILES       CLK
 36 03/16/01                         MISCELLANEOUS COURT ACTION          CRT AMC
                                     RCVD CALL FROM DAUGHTER-IN-LAW      CRT
                                     OF DEF; ADVSD COURT DEF IS          CRT
                                     IN HOSPITAL AND UNABLE TO           CRT
                                     ATTEND SHOW CAUSE HEARING;          CRT
                                     ADVSD DAUGHTER-IN-LAW MUST          CRT
                                     HAVE DOCTOR'S NOTE, PROOF           CRT
                                     OF GUARDIANSHIP OR POWER OF         CRT
                                     ATTORNEY, AND MONTHLY EXPENSES      CRT
                                     OF DEF FOR HEARING                  CRT
 37 03/19/01                         TRANSCRIPT OF PROCEEDINGS HELD      CLK WFW
                                     ON 12/7/99 (SENTENCING) WILES       CLK
 38 03/26/01         D 001           COURT ORDERED PAID                  CLK KLD
                                     RECEIPT#  00038531  AMT    $200.00
 39 04/02/01                         SHOW CAUSE HEARING                  CRT WFW
                                     DEF TO BEGIN PAYING $50.00 A        CRT
                                     MONTH BEGINNING ON 4/15/01          CRT
 40 04/09/01         D 001           COURT ORDERED PAID                  CLK KLD
                                     RECEIPT#  00038658  AMT     $50.00
 41 05/03/01                         TRANSCRIPT OF PLEA HELD ON          CLK WFW
                                     6/8/99 (BRIGGS)                     CLK
 42 05/08/01         D 001           COURT ORDERED PAID                  CLK KLD
                                     RECEIPT#  00038905  AMT     $50.00
 43 06/05/01         D 001           COURT ORDERED PAID                  CLK SJD
                                     RECEIPT#  00039146  AMT     $50.00
 44 07/18/01                         LTR W/ATTACHED CERTIFIED COPY       CLK WFW
                                     OF DEATH CERTIFICATE                CLK
 45 07/23/01                         ORDER DISMISSING FINES/COSTS/       CLK WFW
                                     FEES                                CLK
 46                                  MONEY ORDERED                       CRT WFW
    $1,710.00- FINES                        150.00- FORENSIC FEE
..............................   END OF SUMMARY  ..........................
```

D 001 HERNANDEZ, PEDRO,                    DOB: 09/12/57   SEX: M  RACE: W
      10679 SPRUCE                          CTN:629900020901 TCN:
      GRANT, MI  49327                      SID:
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: AUKERMAN,MIRIAM JANE,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-63165  616-301-0930 RETAINED                  P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 991866FD1  PRELIM: HELD  03/18/99
      INCARCERATION DATE: 03/02/99  DISTRICT ARRAIGNMENT:  03/08/99


B 001 HERNANDEZ,SANJUANITA,
      10679 SPRUCE
      GRANT, MI  49327


                              Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $8,500.00 | Ten Percent | 3/19/99 | Applied |

                              Charges
---------------------------------------------------------------------------

| Num | Type | Charge (Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 03/02/99 | NOP | PTH |
| 02 | ORG | 257.6251 | T | OPERATING UIF | 03/02/99 | NOP | PTH |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/02/99 | NOC | PTH |

                              Assessments
---------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/29/99 | | |

                     Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/19/99 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00032649  AMT      $850.00 | | |
| | | | | POSTED BY SANJUANITA HERNANDEZ | CLK | |
| | | | | ON 3/2/99 W/NCSD | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/22/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO ALCOHOL | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 03/22/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ  ECF No. 83-2, PageID.3075 Filed 12/02/16 Page 216 of
298

--------------------------------------------------------------------------

|  |  |  |  |
|---|---|---|---|
|  |  | CONTINUED | CRT |
|  |  | INFORMATION | CLK WFW |
|  |  | (COUNT #1 & #2) AMENDED | CLK |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
|  |  | NOTICE SENT FOR: 04/05/99 1:00 PM | CLK WFW |
|  |  |  PRE-TRIAL HEARING |  |
|  |  | NOT PERMITTED VIA TELEPHONE | CLK |
|  |  | DEFENDANT MUST BE PRESENT | CLK |
| 04/05/99 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  | ADJOURNED | CRT |
|  |  | PER ATTY REQUEST PENDING | CRT |
|  |  | ALCOHOL ASSESSMENT; BOND CONT | CRT |
|  |  | NOTICE SENT FOR: 04/27/99 10:00 AM | CLK WFW |
|  |  |  PRE-TRIAL HEARING |  |
| 04/09/99 | D 001 | REMOVE NEXT EVENT: 04/27/99 10:00 AM | CLK BAG |
|  |  |  PRE-TRIAL HEARING |  |
|  |  | PER REQUEST OF ATY WHETSTONE- | CLK |
|  |  | HAS CONFLICT ON HIS SCHEDULE; | CLK |
|  |  | RESET TO 05-03-99 | CLK |
| 04/12/99 |  | STIP AND ORD TO ADJ PLEA DATE | CLK WFW |
|  |  | (SIGNED ON 4/9/99) | CLK |
| 04/14/99 |  | NOTICE SENT FOR: 05/03/99 1:00 PM | CLK WFW |
|  |  |  PRE-TRIAL HEARING |  |
|  |  | AMENDED | CLK |
| 05/03/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NOLLE PROSEQUI | CRT |
|  |  | PER PLEA AGREEMENT | CRT |
|  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NOLLE PROSEQUI | CRT |
|  |  | PER PLEA AGREEMENT | CRT |
|  |  | (COUNT #1 & #2) MOTION & ORDER | CLK WFW |
|  |  | OF NOLLE PROSEQUI | CLK |
|  | 00003 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NOLO CONTENDRE | CRT |
|  |  | TO CONTINUE TO SENTENCING | CRT |
|  | 00003 | SENTENCING | CRT WFW |
|  |  | 1 YEAR HELD IN ABEYANCE AT THE | CRT |
|  |  | DISCRETION OF THE COURT; BOND | CRT |
|  |  | RELEASED | CRT |

```
 SENTENCE JAIL:        MINIMUM            MAXIMUM              CREDIT
                   YYY- 12-DDD         YYY- 12-DDD         YYY-MMM-  1
   BEGIN 05/03/99
       $50.00  CRIME VICTIM RIGHTS
```

|  |  |  |  |
|---|---|---|---|
|  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
|  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
|  | 00003 | INFORMATION | CLK WFW |
|  |  | AMENDED | CLK |
|  | D 001 | COURT ORDERED PAID | CLK RMN |
|  |  | RECEIPT# 00032967 AMT $50.00 |  |
| 05/05/99 | B 001 | BOND REFUNDED (01) | CLK RMN |
|  |  | RECEIPT# 00000000 AMT $765.00 |  |
|  |  | PRE-PAY TO SANJUANITA | CLK |
|  |  | HERNANDEZ | CLK |
| 05/11/99 |  | CIRCUIT COURT BOND COSTS | CLK RMN |
|  |  | RECEIPT# 00033050 AMT $85.00 |  |
|  |  | BOND APPLIED (01) | CLK WFW |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3076 Filed 12/02/16 05/28/18 Page 217 of 298

---

|    |          |        |                                          |     |     |
|----|----------|--------|------------------------------------------|-----|-----|
|    |          |        | RECEIPT# 00200668 AMT $85.00             |     |     |
|    |          |        | CK ISSD TO CIRCUIT COURT                 | CLK |     |
| 24 | 02/28/00 | 00002  | ADJUDICATION ABSTRACT CREATED            | CLK | WFW |
|    |          |        | SEQUENCE NUMBER 00348                    | CLK |     |
| 27 | 10/07/04 | D 001  | APPEARANCE                               | CLK | WFW |
|    |          |        | ATTORNEY: P-63165 AUKERMAN               | CLK |     |
|    |          |        | SET NEXT DATE FOR: 11/16/04  9:30 AM     | CLK |     |
|    |          |        | MISCELLANEOUS HEARING                    |     |     |
|    |          |        | SET ASIDE CONVICTION                     | CLK |     |
|    |          |        | APPLICATION TO SET ASIDE CON-            | CLK |     |
|    |          |        | VICTION W/AFFIDAVIT OF PEDRO             | CLK |     |
|    |          |        | HERNANDEZ IN SUPPORT OF                  | CLK |     |
|    |          |        | APPLICATION; NOT OF HRG; POS             | CLK |     |
| 28 |          | D 001  | FROM: WHETSTONE,JOEL S.,                 | CLK | WFW |
|    |          |        | TO: AUKERMAN,MIRIAM JANE,                | CLK |     |
| 26 | 10/08/04 | D 001  | TRANSCRIPT RQST OF 05/03/99              | CLK | AMC |
|    |          |        | HRG TO REPORTER DAVID WALLEY             | CLK |     |
| 31 | 11/02/04 |        | STATE OF MICHIGAN ATTORNEY               | CLK | WFW |
|    |          |        | GENERAL'S RESPONSE INDICATING            | CLK |     |
|    |          |        | (THERE IS MORE THAN ONE                  | CLK |     |
|    |          |        | CONVICTION OF FILE)                      | CLK |     |
| 29 | 11/04/04 | D 001  | REMOVE NEXT EVENT: 11/16/04  9:30 AM     | CLK | AMC |
|    |          |        | MISCELLANEOUS HEARING                    |     |     |
|    |          |        | PER ATY AUKERMAN SEC; NO                 | CLK |     |
|    |          |        | LONGER NECESSARY                         | CLK |     |
| 30 |          |        | STATE OF MI ATTORNEY GENERAL             | CLK | WFW |
|    |          |        | OPPOSITION OF THE ATTY GENERAL           | CLK |     |
|    |          |        | TO DEF'S APPLICATION TO SET              | CLK |     |
|    |          |        | ASIDE CONVICTION; POS                    | CLK |     |
| 32 | 11/22/04 | D 001  | PROPOSED PLEADING RETURNED:              | CLK | AMC |
|    |          |        | DISMISSAL (CRT'S UNDERSTANDING           | CLK |     |
|    |          |        | APPLICATION TO SET ASIDE                 | CLK |     |
|    |          |        | CONVICTION WAS DISMISSED, NOT            | CLK |     |
|    |          |        | CASE)                                    | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

99-006867-FH JUDGE MONTON
NEWAYGO COUNTY                     FILE DT 01/22/99  ADJ DT 02/09/99  CLOSE 04/14/99
                                                                    SCAO LINE  70

D 001 SHANK,RONALD,RAY                    DOB: 05/16/52    SEX: M  RACE: W
      11797 E 98TH ST                     CTN:629800126201 TCN:
      GRANT, MI  49337                    SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: PRYSOCK,RICK A.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-58900  231-924-6200 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9812653FY1  PRELIM: WAIVE 01/21/99
      INCARCERATION DATE: 01/06/99  DISTRICT ARRAIGNMENT:  01/11/99


B 001 BILLINGSLEY,AMY,
      1039 W STATE ST APT 1C
      FREMONT, MI  49412


                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $5,000.00 | Ten Percent | 1/22/99 | Refunded |
| 2 | $1,000.00 | Personal Recognizance | 2/09/99 | Cancelled |

                                Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 11/28/98 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 11/28/98 | PLG | PTH |

                             Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $50.00 | $.00 | $50.00 |
| TOTAL: | $50.00 | $.00 | $50.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/10/99 | | |

                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 01/22/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00032193  AMT     $500.00 | | |
| | | | | POSTED BY AMY BILLINGSLEY ON | CLK | |
| | | | | 1/6/99 W/NCSD W/COND OF NO | CLK | |
| | | | | CONTACT W/JOSEPH E BILLINSLEY | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/26/99  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | | | D 001 | APPEARANCE | CLK | WFW |
| 5 | 01/26/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 6 | | CONTINUED | CRT |
| | 00001 | INFORMATION | CLK WFW |
| 7 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| | | NOTICE SENT FOR:   02/09/99  9:30 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | DEFENDANT MUST BE PRESENT | CLK |
| 8 02/09/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 9 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CHANGED TO $1,000/PR; | CRT |
| | | BOND (1) RELEASED | CRT |
| 10 | 00002 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 14 | D 001 | BOND POSTED (02) | CLK WFW |
| | | PERSONAL RECOGNIZANCE BOND | CLK |
| 11 02/10/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 12 02/12/99 | | BOND APPLIED (01) | CLK DRB |
| | | RECEIPT#  00000000  AMT      $50.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| 13 | | CIRCUIT COURT BOND COSTS | CLK DRB |
| | | RECEIPT#  00032373  AMT      $50.00 | |
| 15 02/16/99 | B 001 | BOND REFUNDED (01) | CLK DRB |
| | | RECEIPT#  00196818  AMT     $450.00 | |
| | | CK ISSUED TO AMY BILLINGSLEY | CLK |
| 16 03/23/99 | | SET NEXT DATE FOR: 04/12/99  1:00 PM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 17 03/25/99 | | BENCH WARRANT RETURNED | CLK WFW |
| | | REMOVE BENCH WARRANT FLAG | CLK |
| | | ADDED IN COMPUTER ERROR | CLK |
| 18 04/12/99 | 00002 | SENTENCING | CRT WFW |
| | | SERVE 15 DAYS BEGINNING ON | CRT |
| | | 4/16/99 @ 6:OO PM - SUNDAY | CRT |
| | | 4/18/99 @ 6:00 PM & EVERY WKND | CRT |
| | | UNTIL TERM SATISFIED; BOND | CRT |
| | | RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-  1 |
| BEGIN 04/16/99 | | | |

$50.00   CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 19 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 21 | | BOND CANCELED (02) | CLK PAD |
| 20 04/14/99 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 22 04/26/10 | | Letter Sent - 002 - $50.00 | CLK TH |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED FOJ CASE REGISTER OF ACTIONS PAGE 1
00-007285-FH JUDGE THOMAS FILE 12/15/00 ADJ DT 02/20/01 CLOSE 03/19/01
NEWAYGO COUNTY SCAO LINE 70

D 001 SAUSEDA,SHAWN,ADAM, DOB: 02/26/79 SEX: M RACE: W
750 S. 650 WEST #74 CTN:620000153801 TCN:
PROVO, UT 84601 SID:
DLN:XXXXXXXXXXXX ST:XX
ATY: SHEPHERD,JOHN W., PROSECUTOR: ROACH,CHRYSTAL R.,
P-20344 269-652-7817 APPOINTED P-32244
LOWER DISTRICT: 78TH CTY# 62 CASE# 009477FY-1 PRELIM: WAIVE 12/14/00
INCARCERATION DATE: 12/10/00 DISTRICT ARRAIGNMENT: 12/11/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | | FLEE & ELUDE | 12/10/00 | NOP | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 12/10/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE: 5/15/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/15/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/26/00 1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 12/26/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR: 01/22/01 1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 01/22/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 6 | | | | NOTICE SENT FOR: 02/13/01 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | ADJOURNED FROM 1/22/01 | CLK | |
| 7 | 02/13/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 65-2, PageID.3080 Filed 12/02/16 Page 221 of 298

```
                              ADJOURNED                           CRT
                              PER ATTY REQUEST; BOND CONT         CRT
   8 02/14/01                 NOTICE SENT FOR:    02/20/01  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 2/13/01               CLK
   9 02/20/01      00001      PRE-TRIAL HEARING                   CRT WFW
                              NOLLE PROSEQUI                       CRT
                              PER PLEA AGREEMENT                   CRT
  10               00002      PRE-TRIAL HEARING                   CRT WFW
                              PLEAD GUILTY                         CRT
                              PSI REPORT ORDERED; SENTENCE         CRT
                              DATE SCHEDULED FOR 3/19/01;          CRT
                              BOND CONTINUED                       CRT
  11 02/21/01      00001      MOTION/ORDER OF NOLLE PROSEQUI      CLK WFW
  12                          NOTICE SENT FOR:    03/19/01  1:00 PM  CLK WFW
                                 SENTENCING
  13 02/22/01      00001      ADJ/STAT      ABSTRACT CREATED      CLK WFW
                              SEQUENCE NUMBER 00481                CLK
  14 02/23/01      00002      INFORMATION                        CLK WFW
                              AMENDED                              CLK
  15 03/19/01      00002      SENTENCING                         CRT WFW
                              SERVE 90 DAYS CONCURRENT TO          CRT
                              CASE # 00-7286-FH; BOND RLSD         CRT
```

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY-MMM- 90 | YYY-MMM- 90 | YYY-MMM-100 |

BEGIN 03/19/01
    $60.00  CRIME VICTIM RIGHTS

```
  16                          ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
  17                          FINAL ORDER OR JUDGMENT FILED      CLK WFW
                              COMMITMENT TO JAIL JUDGMENT         CLK
  18 03/29/01                 SENTENCING INFORMATION REPORT      CLK WFW
  19 04/22/10                 Letter Sent - 002 - $120.00        CLK TH
  20 06/22/10                 Statement Reprinted                CLK TH
  21 03/16/15                 PREV. 18639 CREEK DRIVE            CLK MKA
                              ADDR. BIG RAPIDS MI 49307           CLK
                              SOURCE: USPS (REBECCA THOMAS)       CLK
  22                          Letter Sent - 101 - $120.00        CLK MKA
.............................  END OF SUMMARY  .............................
```

Case 1:15-cv-00447-RJJ   ECF No. 85-2, PageID.3081 Filed 12/02/16 Page 222 of 298

D 001 CAAUWE,MARK,ALLYN,                   DOB: 11/02/55    SEX: M  RACE: W
      7288 EASTERN                         CTN:620000144101 TCN:
      BROHMAN, MI   49412                  SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY: CLOSZ,HAROLD F.,III             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-28260  231-724-6330 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 008918FY-1  PRELIM: WAIVE 12/14/00
      INCARCERATION DATE: 11/17/00  DISTRICT ARRAIGNMENT:   11/22/00


B 001 VANWAGNER,JOE,
      2585 146TH AVE
      BYRON CENTER, MI   49315


                              Bond History
----------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,500.00 | Ten Percent | 12/15/00 | Forfeited |

                                 Charges
----------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 11/11/00 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 11/11/00 | PLG | PTH |

                               Assessments
----------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FINES | $250.00 | $250.00 | $.00 |
| TOTAL: | $300.00 | $300.00 | $.00 |

PAYMENT DUE:   3/20/01      LATE FEE DATE:  5/16/01

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/15/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00037769  AMT      $350.00 | | |
| | | | | POSTED BY JOE VANWAGNER ON | CLK | |
| | | | | 11/18/00 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/26/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 12/26/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3082  Filed 12/02/16  Page 223 of 298

------------------------------------------------------------------------

|   |   |   |   |   |
|---|---|---|---|---|
| 5 |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
|  |  |  | NOTICE SENT FOR:    01/22/01  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
| 6 | 01/22/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | SUBSTITUTION OF ATTY TO BE | CRT |
|  |  |  | FILED; TO BE RESCHEDULED FOR | CRT |
|  |  |  | 2/13/01 @ 10:00 AM; BOND CONT | CRT |
| 7 |  | D 001 | APPEARANCE | CLK WFW |
|  |  |  | ATTORNEY: P-28260 CLOSZ | CLK |
|  |  |  | ORDER OF SUBSTITUTION OF ATTY | CLK |
| 8 |  | D 001 | FROM: MACAYEAL,JOHN O., | CLK WFW |
|  |  |  | TO: CLOSZ,HAROLD F.,III | CLK |
| 9 | 01/24/01 |  | NOTICE SENT FOR:    02/13/01 10:00 AM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | ADJOURNED FROM 1/22/01 | CLK |
| 10 | 02/02/01 |  | REMOVE NEXT EVENT: 02/13/01 10:00 AM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
| 11 |  |  | SET NEXT DATE FOR: 02/20/01  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | ADJOURNED FROM 2/13/01 | CLK |
|  |  |  | STIP/ORDER FOR SECOND ADJOURN | CLK |
| 12 | 02/20/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 13 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | TO CONTINUE TO SENTENCING | CRT |
| 14 |  | 00002 | SENTENCING | CRT WFW |
|  |  |  | 6 MONTHS HELD IN ABEYANCE; | CRT |
|  |  |  | COURT FINES/CVRA DUE IN 30 | CRT |
|  |  |  | DAYS; BOND RELEASED | CRT |

```
  SENTENCE JAIL:          MINIMUM          MAXIMUM              CREDIT
                        YYY-MMM-180      YYY-MMM-180        YYY-MMM-  2
   BEGIN 02/20/01
      $50.00  CRIME VICTIM RIGHTS              250.00  FINES
```

|   |   |   |   |   |
|---|---|---|---|---|
| 15 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 | 02/21/01 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 17 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 18 | 02/23/01 | 00002 | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 19 | 02/27/01 |  | AMENDED JUDGMENT OF SENTENCE | CLK WFW |
|  |  |  | (CORRECTING TYPING ERROR FROM | CLK |
|  |  |  | 120-180 DAYS TO BE SERVED) | CLK |
| 20 | 03/23/01 | B 001 | BOND REFUNDED (01) | CLK SJD |
|  |  |  | RECEIPT#  00009999  AMT      $15.00 |  |
|  |  |  | PREPAY TO JOE VANWAGNER | CLK |
| 21 | 03/28/01 |  | BOND APPLIED (01) | CLK SJD |
|  |  |  | RECEIPT#  00220241  AMT      $35.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 22 |  |  | CIRCUIT COURT BOND COSTS | CLK SJD |
|  |  |  | RECEIPT#  00038557  AMT      $35.00 |  |
| 23 |  |  | BOND FORFEITED (01) | CLK SJD |
|  |  |  | RECEIPT#  00220241  AMT     $300.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 24 |  |  | COURT ORDERED PAID | CLK SJD |

CLOSED          FOI          CASH REGISTER OF ACTIONS                          PAGE    3
00-007284-FH JUDGE THOMAS          FILE 09/15/00  ADJ DT 02/20/01 CLOSE  02/21/01
----------------------------------------------------------------------------------

                              RECEIPT#   00038558   AMT        $300.00
. . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.3083 Filed 12/02/16 Page 224 of

00-007272-FH JUDGE THOMAS                FILE 12/22/00  ADJ DT 02/20/01 CLOSE  02/20/01
          NEWAYGO COUNTY                                                  SCAO LINE   70

D 001 SANFORD,ROBERT,WILLIAM,JR          DOB: 02/17/76   SEX: M  RACE: W
      3350 44TH ST SE                    CTN:620000150201 TCN:
      KENTWOOD, MI  49512                SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: AVERY,R. CRAIG,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-10311  616-784-5080 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 009341FY-1  PRELIM: WAIVE 12/21/00
      INCARCERATION DATE: 11/26/00   DISTRICT ARRAIGNMENT:   12/14/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 12/22/00 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479A3 |   | T POL OFF-FLEE-3RD DEG | 11/26/00 | NOP | PTH |
| 02 | ORG | 750.479A2 | A | FLEEING OFFICER 4TH DEG | 11/26/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FINES | $250.00 | $250.00 | $.00 |
| TOTAL: | $300.00 | $300.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/18/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/22/00 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/08/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; ORD FOR FINGER PRNT | CLK | |
| 3 | 12/28/00 | | | WARRANT | CLK | WFW |
| 4 | 01/08/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   01/30/01 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 01/19/01 | | D 001 | SUBSTITUTION OF ATTY ORDER | CLK | WFW |
| 8 | 01/22/01 | | D 001 | FROM:  MACAYEAL,JOHN O., | CLK | WFW |
| | | | | TO:  AVERY,R. CRAIG, | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3085 Filed 12/02/16 Page 226 of 298

```
 9 01/30/01              D 001   SET NEXT DATE FOR: 02/20/01  1:00 PM   CLK WFW
                                 PRE-TRIAL HEARING
                                 ADJOURNED FROM 1/30/01                 CLK
                                 STIP/ORDER TO ADJOURN PTH TO           CLK
                                 2/20/01                                CLK
10                               REMOVE NEXT EVENT: 01/30/01 10:00 AM   CLK WFW
                                 PRE-TRIAL HEARING
11 02/20/01             00001    PRE-TRIAL HEARING                      CRT WFW
                                 NOLLE PROSEQUI                         CRT
                                 PER PLEA AGREEMENT                     CRT
12                      00002    PRE-TRIAL HEARING                      CRT WFW
                                 PLEAD GUILTY                           CRT
                                 TO PROCEED TO SENTENCE                 CRT
13                      00002    SENTENCING                             CRT WFW
                                 6 MONTHS HELD IN ABEYANCE;             CRT
                                 BOND RELEASED                          CRT

   SENTENCE JAIL:          MINIMUM           MAXIMUM           CREDIT
                        YYY-MMM-180        YYY-MMM-180      YYY-MMM-DDD
   BEGIN 02/20/01
      $50.00  CRIME VICTIM RIGHTS            250.00  FINES
14                               ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
15                      00001    MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
16                               FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                 COMMITMENT TO JAIL JUDGMENT            CLK
17                      D 001    COURT ORDERED PAID                     CLK SJD
                                 RECEIPT#  00038211  AMT      $300.00
20                               BOND CANCELED (01)                     CLK PAD
18 02/26/01             00002    INFORMATION                            CLK WFW
                                 AMENDED                                CLK
19 03/07/01                      FINGERPRINTS                           CLK WFW
.................................  END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3086 Filed 12/02/16 Page 227 of 298

D 001 BROWN,SARAH,ANN,                  DOB: 11/09/81   SEX: F  RACE: W
      432 W PINE ST                     CTN:620000098901 TCN:
      FREMONT, MI  49412                SID:
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006304FY-1  PRELIM: WAIVE 09/14/00
      INCARCERATION DATE: 08/04/00  DISTRICT ARRAIGNMENT:  08/10/00


B 001 POLEGA,STEPHANIE,
      7857 S BALDWIN
      NEWAYGO, MI  49337

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 9/19/00 | Applied |
| 2 | $25,000.00 | Cash/Surety | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 08/05/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/15/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/19/00 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00037012  AMT      $500.00 | | |
| | | | | POSTED BY STEPHANIE POLEGA ON | CLK | |
| | | | | 8/12/00 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/25/00  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; FINGERPRINTS; BOND | CLK | |
| | | | | CONDITIONS | CLK | |
| 3 | 09/25/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER | CLK | |
| 5 | | | | NOTICE SENT FOR:   10/10/00  1:00 PM | CLK | WFW |

```
                                         PRE-TRIAL HEARING
  6 10/10/00                              PRE-TRIAL HEARING                     CRT WFW
                                          BENCH WARRANT AUTHORIZED             CRT
                                          DEFENDANT FAILED TO APPEAR;          CRT
                                          BOND FORFEITED; BENCH WARRANT        CRT
                                          TO ISSUE W/$25,000 SURETY/CASH       CRT
                                          BOND                                 CRT
  7                        D 001          BOND FORFEITED (01)                  CLK WFW
                                          ORDER REVOKING RELEASE AND           CLK
                                          FORFEITING BOND, NOTICE OF           CLK
                                          INTENT TO ENTER JUDGMENT; POS        CLK
  8                        00099          BENCH WARRANT ISSUED                 CLK WFW
                                          PETITION & BENCH WARRANT WITH        CLK
                                          $25,000 CASH/SURETY BOND             CLK
  9 10/25/00                              BENCH WARRANT RETURNED               CLK WFW
                                          OF WRNT DTD 10/10/00 FOR             CLK
                                          FAILURE TO APPEAR; ROS (DEF          CLK
                                          LODGED ON 10/24/00)                  CLK
 10                                       BOND RECALL/REVOCATION BY BOND       CLK WFW
                                          PERSON (W/CRT CALL TO NCSD M.        CLK
                                          MAE)                                 CLK
 11                                       NOTICE SENT FOR:   10/31/00  9:30 AM CLK WFW
                                            PRE-TRIAL HEARING
                                          PER TX P/A (ROACH)                   CLK
 12                        B 001          BOND REFUNDED (01)                   CLK KLD
                                          RECEIPT#  00000000  AMT      $450.00
                                          PREPAY ISSUED TO STEPHANIE           CLK
                                          POLEGA                               CLK
 13 10/31/00              00001           PRE-TRIAL HEARING                    CRT WFW
                                          NO PLEA AGREEMENT REACHED;           CRT
                                          MATTER TO BE SET FOR 1 DAY           CRT
                                          JURY TRIAL BY COURT ADMIN;           CRT
                                          BOND CONTINUED                       CRT
 14 11/01/00                              BOND APPLIED (01)                    CLK KLD
                                          RECEIPT#  00216203  AMT       $50.00
                                          CK ISSUED TO CIRCUIT COURT           CLK
 16                                       CIRCUIT COURT BOND COSTS             CLK KLD
                                          RECEIPT#  00037399  AMT       $50.00
 17 11/08/00                              NOTICE SENT FOR:   02/06/01  9:30 AM CLK WFW
                                            PRE-TRIAL HEARING
                                          FINAL                                CLK
                                          REQ FOR PREPARATION OF NOTICE        CLK
 18                                       NOTICE SENT FOR:   02/16/01  8:30 AM CLK WFW
                                            JURY TRIAL
                                          REQ FOR PREPARATION OF NOTICE        CLK
 19 11/13/00                              NOTICE SENT FOR:   11/20/00  1:00 PM CLK WFW
                                            PRE-TRIAL HEARING
                                          PER TX FROM P/A (ROACH)              CLK
 20 11/20/00             00001            PRE-TRIAL HEARING                    CRT WFW
                                          PLEAD GUILTY                         CRT
                                          PSI REPORT ORDERED; SENTENCE         CRT
                                          DATE TO BE SET FOR 12/18/00          CRT
                                          @ 1:00 PM; BOND CONTINUED            CRT
 21                                       NOTICE SENT FOR:   12/18/00  1:00 PM CLK WFW
                                            SENTENCING
 24                                       REMOVE NEXT EVENT: 02/06/01  9:30 AM CLK WFW
                                            PRE-TRIAL HEARING
```

Case 1:15-cv-00447-RJJ    ECF No. 33-2, PageID.3088    Filed 12/02/16    Page 229 of
----------------------------------------------------------------------

```
25                              REMOVE NEXT EVENT: 02/16/01  8:30 AM  CLK WFW
                                  JURY TRIAL
26 12/18/00          00001       SENTENCING                           CRT WFW
                                 SERVE 90 DAYS; BOND RELEASED         CRT
    SENTENCE JAIL:        MINIMUM         MAXIMUM            CREDIT
                       YYY-  9-DDD       YYY-  9-DDD       YYY-MMM- 61
    BEGIN 12/18/01
    PROBATION:  24 MONTHS
       $60.00  CRIME VICTIM RIGHTS
27                              ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
28 12/20/00                     FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                COMMITMENT TO JAIL JUDGMENT          CLK
29 01/10/01                     ORDER OF PROBATION (24 MONTHS)       CLK WFW
30 01/22/01                     SENTENCING INFORMATION REPORT        CLK WFW
31 03/01/01                     PETITION/ORDER FOR AMENDMENT         CLK WFW
                                OF ORDER OF PROBATION                CLK
32 05/20/02          D 001      COURT ORDERED PAID                   CLK WFW
                                RECEIPT#  00042070  AMT      $60.00
33 06/03/02                     PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                FROM PROBATION                       CLK
.............................  END OF SUMMARY  ...........................
```

00-007207-FH JUDGE THOMAS                    FILE 09/08/00  ADJ DT 10/16/00  CLOSE  11/22/00
      NEWAYGO COUNTY                                                         SCAO LINE   70

D 001  CAVASOS,RUBEN,MICHAEL,                  DOB: 04/15/81   SEX: M  RACE: W
       9222 S WARNER                           CTN:620000111301 TCN:
       FREMONT, MI  49412                      SID:
       ATY:                                    PROSECUTOR: ROACH,CHRYSTAL R.,
                                  APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 007033FY-1  PRELIM: WAIVE 09/07/00
       INCARCERATION DATE: 08/29/00  DISTRICT ARRAIGNMENT:  09/05/00

                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

                                Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/31/00 | PLG | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/31/00 | PLG | PTH |
| 03 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 08/31/00 | PLG | PTH |

                              Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| 20% LATE PENALTY FEE | $12.00 | $.00 | $12.00 |
| TOTAL: | $72.00 | $.00 | $72.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/18/01 | | |

                   Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/08/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 09/18/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1 - #3) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 09/20/00 | | | NOTICE SENT FOR:   10/16/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 10/16/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| 7 | | | 00003 | PRE-TRIAL HEARING | CRT | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3090  Filed 12/02/16  Page 231 of
298

------------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET FOR 11/21/00 @ | CRT |
|  |  |  | 10:00 AM; BOND CONTINUED | CRT |
| 8 | 10/17/00 |  | NOTICE SENT FOR:    11/21/00 10:00 AM | CLK WFW |
|  |  |  | SENTENCING |  |
| 9 | 11/21/00 | 00001 | SENTENCING | CRT WFW |
|  |  |  | 16-24 MONTHS W/MDOC; CONCURRNT | CRT |
|  |  |  | TO CTS #2 & #3 CONSECUTIVE TO | CRT |
|  |  |  | CASE 00-7208-FH; BOND RELEASED | CRT |

|  |  |  |  |
|---|---|---|---|
| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
| CONSECUTIVE | YYY- 16-DDD | YYY- 24-DDD | YYY-MMM-DDD |
| BEGIN 11/21/00 |  |  |  |

$60.00   CRIME VICTIM RIGHTS

|  |  |  |  |  |
|---|---|---|---|---|
| 10 |  | 00002 | SENTENCING | CRT WFW |
|  |  |  | 16-24 MONTHS CONCURRENT TO CT# | CRT |
|  |  |  | 1 & #3 CONSECUTIVE TO CASE | CRT |
|  |  |  | #00-7208-FH | CRT |

|  |  |  |  |
|---|---|---|---|
| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
| CONSECUTIVE | YYY- 16-DDD | YYY- 24-DDD | YYY-MMM-DDD |
| BEGIN 11/21/00 |  |  |  |

|  |  |  |  |  |
|---|---|---|---|---|
| 11 |  | 00003 | SENTENCING | CRT WFW |
|  |  |  | 2-4 YRS W/MDOC TO BE SERVED | CRT |
|  |  |  | CONCURRENT WITH CTS #1 & #2 | CRT |
|  |  |  | CONSECUTIVE TO CASE #00-7208 | CRT |

|  |  |  |  |
|---|---|---|---|
| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
| CONSECUTIVE | 2-MMM-DDD | 4-MMM-DDD | YYY-MMM-DDD |
| BEGIN 11/21/00 |  |  |  |

|  |  |  |  |  |
|---|---|---|---|---|
| 12 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 13 | 11/22/00 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 14 | 11/29/00 |  | (3) SENTENCING INFORMATION | CLK WFW |
|  |  |  | REPORTS | CLK |
| 15 | 03/14/02 |  | LTR OF REQ FROM DEF FOR COPY | CLK WFW |
|  |  |  | OF FILE | CLK |
| 16 | 09/02/04 |  | ORDER TO REMIT PRISONER FUNDS | CLK WFW |
|  |  |  | 9/24/04 POS(W/$12.00 LATE FEE) | CLK |
| 17 |  |  | MONEY ORDERED | CRT WFW |

$12.00   20% LATE PENALTY FEE

|  |  |  |  |  |
|---|---|---|---|---|
| 18 | 02/03/05 |  | MISCELLANEOUS DOCUMENT | CLK WFW |
|  |  |  | RE: DEF EXCEPTING FOR VALUE | CLK |
|  |  |  | ORDER REMIT PRISONER FUNDS | CLK |
| 19 | 01/25/10 | D 001 | FROM:  MACAYEAL,JOHN O., | CLK WFW |
|  |  |  | TO:  PRO-PER | CLK |
| 20 |  | D 001 | MOTION FILED | CLK WFW |
|  |  |  | FOR MODIFICATION OF RESTITUTN | CLK |
|  |  |  | NOT OF HRG (NO HRG DATE) POS | CLK |
| 21 | 01/28/10 |  | ORDER GRANTING DEFENDANT TO | CLK WFW |
|  |  |  | MAKE $100 PER MONTH PAYMENTS | CLK |
|  |  |  | AFTER RELEASE FROM PRISON | CLK |
| 22 | 03/18/10 |  | LTR FROM DEF REQUESTING COPIES | CLK WFW |
|  |  |  | OF ORDER DATED 1/27/10 RE: | CLK |
|  |  |  | RESTITUTION PAYMENTS | CLK |
|  |  |  | (COPIES MAILED TO PRISON | CLK |
|  |  |  | INMATE RECORDS JACKSON/IONIA | CLK |
|  |  |  | 3/26/10) | CLK |
| 23 | 05/31/11 | D 001 | MOTION FILED | CLK LMR |

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3091 Filed 12/02/16 Page 232 of 298

---

|       |          |                                                  |     |     |
|-------|----------|--------------------------------------------------|-----|-----|
|       |          | ENFORCEMENT OF ORDER OF                          | CLK |     |
|       |          | MODIFICATION OF RESTITUTION                      | CLK |     |
|       |          | ORDER; WAIVER OR SUSPENSION                      | CLK |     |
|       |          | OF FEES; W/POS                                   | CLK |     |
| 24    | 06/27/11 | ORDER REGARDING DEFENDANT'S                      | CLK | LMR |
|       |          | MOTION FOR ENFORCEMENT OF                        | CLK |     |
|       |          | ORDER OF MODIFICATION OF                         | CLK |     |
|       |          | RESTITUTION GRANTED; W/NPI                       | CLK |     |
| 25    | 08/10/12 | Letter Sent - 002 - $72.00                       | CLK | MKA |
| 26    |          | Letter Sent (not for this case                   | CLK | MKA |
| 27    | 10/23/12 | Letter Sent - 201 - $231.22                      | CLK | MKA |
| 28    | 11/27/12 | Letter Sent - 201 - $231.22                      | CLK | MKA |
| 29    | 03/26/13 | ORDER TO SHOW CAUSE                              | CLK | LMR |
|       |          | SET NEXT DATE FOR: 04/15/13  1:00 PM             | CLK |     |
|       |          | ORDER TO SHOW CAUSE                              |     |     |
|       |          | RE:UNPAID FINANCIALS                             | CLK |     |
|       |          | NOT OF HRG; POS                                  | CLK |     |
| 30    | 04/16/13 | SHOW CAUSE HEARING                              | CRT | LMR |
|       |          | B WILES, #4288 CSR                               | CRT |     |
|       |          | JUDGE REQUEST: $2.00 MTH PMT                     | CRT |     |
| 31    |          | CASE ADDED TO PAY PLAN                           | CLK | MKA |
| 32    |          | MTH $4 start 5/15/13                             | CLK | MKA |
| 33    |          | Total Pay Plan Amt: $231.22                      | CLK | MKA |
| 34    |          | Last payment of $3                               | CLK | MKA |
| 35    |          | due on 2/15/18                                   | CLK | MKA |
| 36    | 07/18/13 | Letter Sent - 202 - $231.22                      | CLK | MKA |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

00-007202-FH JUDGE THOMAS FILE 09/01/00 ADJ DT 09/26/00 CLOSE 10/30/00
NEWAYGO COUNTY SCAO LINE 70

```
D 001 SMITH,DAVID,HOWARD,            DOB: 01/05/72   SEX: M  RACE: W
       3879 NORTH BEECH              CTN:620000085401 TCN:
       WHITE CLOUD, MI  49349        SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
       ATY: KOZMA,KEVIN J.,          PROSECUTOR: ROACH,CHRYSTAL R.,
            P-31989  231-689-6636 RETAINED          P-32244
       LOWER DISTRICT: 78TH CTY# 62  CASE# 00537FY-1  PRELIM: WAIVE 08/31/00
       INCARCERATION DATE: 07/17/00  DISTRICT ARRAIGNMENT:  07/20/00


B 001 SMITH,RUTH,
       3879 N BEECH
       WHITE CLOUD, MI  49349
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $15,000.00 | Ten Percent | 9/01/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 01/01/00 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 01/01/00 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/26/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/01/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00036873 AMT $1,500.00 | | |
| | | | | POSTED BY RUTH SMITH W/DIST CT | CLK | |
| | | | | ON 7/21/00 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/12/00 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS W/NO CONTACT | CLK | |
| | | | | W/CYNTHIA THRASHER | CLK | |
| 3 | 09/12/00 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.3093   Filed 12/02/16   Page 234 of 298

| No. | Date | Code | Description | |
|---|---|---|---|---|
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 5 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | | | NOTICE SENT FOR:   09/26/00 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 22 | 09/21/00 | | HIV TEST RESULT (CONFIDENTIAL) | CLK SJD |
| 7 | 09/26/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 8 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLO CONTENDRE | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO BE SET FOR 10/30/00 @ | CRT |
| | | | 1:00 PM; BOND CONTINUED WITH | CRT |
| | | | ADDED CONDITION OF NO CONTACT | CRT |
| | | | W/MINOR CHILDREN OF THE AGE OF | CRT |
| | | | 15 AND UNDER | CRT |
| 9 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 12 | | | AMENDED BOND W/CONDITIONS OF | CLK WFW |
| | | | NO CONTACT W/CHILDREN UNDER | CLK |
| | | | AGE OF 15 | CLK |
| 10 | 09/27/00 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 11 | | | NOTICE SENT FOR:   10/30/00  1:00 PM | CLK WFW |
| | | | SENTENCING | |
| 13 | 10/30/00 | 00002 | SENTENCING | CRT WFW |
| | | | SERVE 4 MONTHS; BOND RELEASED | CRT |

SENTENCE JAIL:            MINIMUM                MAXIMUM              CREDIT
                      YYY- 12-DDD          YYY- 12-DDD          YYY-MMM-  5
BEGIN 10/30/00
PROBATION:  36 MONTHS
    $60.00   CRIME VICTIM RIGHTS                150.00   FORENSIC FEE

| No. | Date | Code | Description | |
|---|---|---|---|---|
| 14 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 15 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 16 | 11/01/00 | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | | RECEIPT#  00000000  AMT   $1,350.00 | |
| | | | PREPAY TO RUTH SMITH | CLK |
| 17 | 11/03/00 | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT#  00216481  AMT     $150.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 18 | | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT#  00037431  AMT     $150.00 | |
| 19 | 11/07/00 | | ORDER OF PROBATION (36 MONTHS) | CLK WFW |
| 20 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 21 | 06/28/01 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00039364  AMT     $210.00 | |
| 23 | 05/20/02 | | AMENDMENT OF ORD OF PROBATION | CLK WFW |
| | | | (DELETE TERM 2.4) | CLK |
| 24 | 10/28/03 | | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
| | | | FROM PROBATION | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3094    Filed 12/02/16    Page 235 of 298

```
00-007195-FH JUDGE MONTON          FILE 08/25/00  ADJ DT 10/03/00 CLOSE  10/03/00
        NEWAYGO COUNTY                                         SCAO LINE   80
```

D 001 CALDWELL,MICHAEL,ARNOLD,          DOB: 04/11/67    SEX: M  RACE: W
      890 N BICKETTE                     CTN:620000103501 TCN:
      APT #5                             SID:
      XENIA, OH  45385                   DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006602FY-1  PRELIM: WAIVE 08/24/00
      INCARCERATION DATE: 08/11/00  DISTRICT ARRAIGNMENT:  08/14/00

                            Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |
| 2 | $50,000.00 | Ten Percent | | |

                             Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/09/00 | RMD | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/09/00 | RMD | PTH |

                 Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/25/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/11/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 09/11/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   09/25/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | | | | PET/ORD FOR COURT APPT ATTY | CLK | WFW |
| | | | | W/FINANCIALS | CLK | |
| 6 | 09/25/00 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | ADJOURNED | CRT | |
| | | | | PENDING RETURN OF APPT ATTY; | CRT | |
| | | | | VERBAL MOT FOR BOND REDUCTION | CRT | |
| | | | | DENIED; BOND CONTINUED | CRT | |
| 7 | | | | AMENDED BOND (DUE TO CLERICAL | CLK | WFW |
| | | | | ERROR @ DISTRICT COURT LEVEL | CLK | |
| | | | | BOND AMENDED TO $50,000 10% | CLK | |
| | | | | CASH/SURETY W/NO CONTACT WITH | CLK | |
| | | | | TERESA KNARR PER DIRECTION OF | CLK | |
| | | | | THE COURT) | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3095    Filed 12/02/16    Page 236 of 298

```
CLOSED       RDO                    CASE REGISTER OF ACTIONS                  PAGE    2
00-007195-FH JUDGE MONTON          FILE 08/25/00  ADJ DT 10/03/00 CLOSE   10/03/00
------------------------------------------------------------------------------------

   8                                 NOTICE SENT FOR:    10/03/00   9:30 AM  CLK WFW
                                        PRE-TRIAL HEARING
                                     ADJOURNED FROM 9/25/00                  CLK
   9 10/03/00              00099     PRE-TRIAL HEARING                       CRT WFW
                                     REMAND TO DISTRICT COURT                CRT
                                     FOR PRELIMINARY EXAMINATION;            CRT
                                     PER REQUEST OF ATTY; BOND CONT          CRT
  10                       00099     REMAND ORDER                            CLK WFW
                                     FILE TRANSFERRED TO DIST COURT          CLK
.....................................END OF SUMMARY   ...............................
```

```
CLOSED     FOI        CASE REGISTER OF ACTIONS                     PAGE    1
00-007181-FH JUDGE THOMAS          FILE 08/11/00  ADJ DT 09/05/00 CLOSE  10/17/00
         NEWAYGO COUNTY                                        SCAO LINE  70
```

```
D 001 MOREHEAD,LAMONT,HOUSTON,        DOB: 06/23/80   SEX: M  RACE: W
      2239 8TH STREET                 CTN:620000083101 TCN:
      MUSKEGON, MI  49442             SID:2098149E
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 005927FY-1  PRELIM: WAIVE 08/03/00
      INCARCERATION DATE: 07/22/00  DISTRICT ARRAIGNMENT:  07/24/00
```

```
B 001 CHUMLEY,MELISSA,ANN
      6150 MAIN
      TWIN LAKE, MI  49457
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $25,000.00 | Ten Percent | | |
| 2 | $500.00 | Cash | 9/30/02 | Refunded |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 10/4/97 - 10/14/97 | 10/04/97 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 10/4/97 - 10/14/97 | 10/04/97 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $210.00 | $.00 | $210.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/13/00 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/11/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/15/00 10:00 AM ARRAIGNMENT | CLK | |
| 2 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/NCSD | CLK | |
| 3 | 08/15/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.3097 Filed 12/02/16 Page 238 of 298

--------------------------------------------------------------------------------

|   |          |       |                                            |         |
|---|----------|-------|--------------------------------------------|---------|
| 5 |          |       | WRITTEN WAIVER OF ARRAIGNMENT              | CLK     |
|   |          |       | PETITION/ORDER FOR COURT APPT             | CLK WFW |
|   |          |       | ATTY W/FINANCIALS                         | CLK     |
| 6 | 08/16/00 |       | NOTICE SENT FOR:    09/05/00  1:00 PM     | CLK WFW |
|   |          |       |    PRE-TRIAL HEARING                      |         |
| 7 | 09/05/00 | 00001 | PRE-TRIAL HEARING                         | CRT WFW |
|   |          |       | NOLLE PROSEQUI                            | CRT     |
|   |          |       | PER PLEA AGREEMENT                        | CRT     |
| 8 |          | 00002 | PRE-TRIAL HEARING                         | CRT WFW |
|   |          |       | NOLO CONTENDRE                            | CRT     |
|   |          |       | PSI REPORT ORDERED; SENTENCE              | CRT     |
|   |          |       | DATE TO BE SET FOR 10/16/00 @             | CRT     |
|   |          |       | 1:00 PM; BOND CONTINUED                    | CRT     |
| 9 | 09/06/00 | 00002 | INFORMATION                               | CLK WFW |
|   |          |       | AMENDED                                   | CLK     |
| 10 |         | 00001 | MOTION/ORDER OF NOLLE PROSEQUI            | CLK WFW |
| 11 |         |       | NOTICE SENT FOR:    10/16/00  1:00 PM     | CLK WFW |
|   |          |       |    SENTENCING                             |         |
| 12 | 09/13/00 |      | HIV BLOOD TEST RESULTS                    | CLK WFW |
|   |          |       | (CONFIDENTIAL)                            | CLK     |
| 13 | 10/16/00 | 00002 | SENTENCING                               | CRT WFW |
|   |          |       | SERVE 9 MONTHS; BOND RELEASED             | CRT     |

```
    SENTENCE JAIL:          MINIMUM              MAXIMUM              CREDIT
                        YYY- 12-DDD          YYY- 12-DDD          YYY-MMM- 87
    BEGIN 10/16/00
    PROBATION:  36 MONTHS
       $60.00   CRIME VICTIM RIGHTS              150.00   FORENSIC FEE
```

|   |          |       |                                            |         |
|---|----------|-------|--------------------------------------------|---------|
| 14 |         |       | ADVICE CONCERNING RIGHT TO APPEAL         | CLK WFW |
| 15 | 10/17/00 |      | FINAL ORDER OR JUDGMENT FILED             | CLK WFW |
|   |          |       | COMMITMENT TO JAIL JUDGMENT               | CLK     |
| 16 | 10/26/00 |      | SENTENCING INFORMATION REPORT             | CLK WFW |
| 17 | 11/17/00 |      | ORDER OF PROBATION (36 MONTHS)            | CLK WFW |
| 18 | 09/13/02 |      | ORDER TO SHOW CAUSE                        | CLK WFW |
|   |          |       | SET NEXT DATE FOR: 09/24/02  9:30 AM      | CLK     |
|   |          |       |    ORDER TO SHOW CAUSE                     |         |
| 19 | 09/24/02 | D 001 | FROM:  GREER,JOHN M.,                    | CLK WFW |
|   |          |       | TO:  PRO-PER                              | CLK     |
| 22 |         | D 001 | FROM:  PRO-PER                            | CLK WFW |
|   |          |       | TO:  GREER,JOHN M.,                       | CLK     |
| 20 | 09/25/02 |      | PROBATION VIOLATION HEARING               | CRT WFW |
|   |          |       | ADJOURNED                                 | CRT     |
|   |          |       | DEF REQUESTS APPPT OF ATTY IN             | CRT     |
|   |          |       | THIS MATTER; JOHN GREER APPT;             | CRT     |
|   |          |       | BOND SET IN THE AMOUNT OF $500            | CRT     |
|   |          |       | CASH                                      | CRT     |
| 21 |         |       | PET/ORD FOR COURT APPT ATTY               | CLK WFW |
|   |          |       | W/FINANCIALS (GREER)                      | CLK     |
| 33 |         |       | SET NEXT DATE FOR: 10/01/02  9:30 AM      | CLK WFW |
|   |          |       |    PROBATION VIOLATION HEARING            |         |
|   |          |       |    HON. ANTHONY A. MONTON                 |         |
| 23 | 09/30/02 | B 001 | BOND POSTED (02)                         | CLK WFW |
|   |          |       | RECEIPT#  00043156  AMT      $500.00      |         |
|   |          |       | POSTED BY MELISSA A CHUMMLEY              | CLK     |
|   |          |       | ON 9/28/02 W/NCSD                         | CLK     |
| 24 | 10/01/02 |      | PROBATION VIOLATION HEARING               | CRT WFW |
|   |          |       | ADJOURNED                                 | CRT     |
|   |          |       | PER DIRECTION OF JUDGE SET FOR            | CRT     |

Case 1:15-cv-00447-RJJ ECF No. 85-2, PageID.3098 Filed 12/02/16 Page 239 of 298

----------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 25 | 10/02/02 | | 10/18/02; BOND CONTINUED | CRT |
| | | | NOTICE SENT FOR:   10/18/02  1:00 PM | CLK WFW |
| | | | PROBATION VIOLATION HEARING | |
| 26 | 10/18/02 | | ADJOURNED FROM 10/1/02 | CLK |
| | | | PROBATION VIOLATION HEARING | CRT WFW |
| | | | DEFENDANT PLED GUILTY TO CTS # | CRT |
| | | | 2,3 OF PROBATION VIOLATIONS; | CRT |
| | | | UPDATED PSI REPORT ORDERED; | CRT |
| | | | SENTENCE DATE SET FOR 11/25/02 | CRT |
| 27 | | | @ 1:00 PM; BOND CONTINUED | CRT |
| | | | NOTICE SENT FOR:   11/25/02  1:00 PM | CLK WFW |
| | | | PROBATION VIOLATION HEARING | |
| 29 | 11/25/02 | | SENTENCING | CLK |
| | | | SENTENCING | CRT WFW |
| | | | SERVE 16-24 MONTHS W/MDOC; | CRT |
| | | | BOND RELEASED | CRT |

SENTENCE PRISON:          MINIMUM          MAXIMUM          CREDIT
                     YYY- 16-DDD       YYY- 24-DDD       YYY-MMM-371
   BEGIN 11/25/02

| | | | | |
|---|---|---|---|---|
| 30 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 28 | 11/26/02 | B 001 | BOND REFUNDED (02) | CLK SJD |
| | | | RECEIPT#  00099999  AMT      $500.00 | |
| 31 | 11/27/02 | | PREPAY TO MELISSA ANN CHUMLEY | CLK |
| 32 | 12/10/02 | | COMMITMENT TO CORRECTIONS DEPT | CLK WFW |
| | | | LTR TO WIFE OF DEF ADVSNG | CLK AMC |
| | | | JUDGE HAS NO JURISDICTION | CLK |
| | | | OVER DEF ONCE COMMITTED TO | CLK |
| | | | MDOC | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3099 Filed 12/02/16 Page 240 of 298

```
CASE REGISTER OF ACTIONS                    PAGE      1
FILE DT 08/11/00  ADJ DT 08/28/00  CLOSE  08/29/00
                                  SCAO LINE  80
```

```
D 001 VINCENT,VALLNAR,JOHN,            DOB: 03/11/39   SEX: M  RACE: W
      1289 32ST                        CTN:620000090001  TCN:
      FREMONT, MI   49412              SID:
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 005934-FY1  PRELIM: WAIVE 08/03/00
      INCARCERATION DATE: 07/20/00  DISTRICT ARRAIGNMENT:  07/24/00


B 001 VINCENT,HAROLD,P,
      35314 WALLACE
      WESTLAND, MI
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Ten Percent | 8/11/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 07/14/00 | RMD | PTH |
| | NTC | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/11/00 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036696  AMT  $1,500.00 | | |
| | | | | POSTED BY HAROLD P VINCENT ON | CLK | |
| | | | | 7/25/00 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | 08/14/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILT PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  08/28/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 08/28/00 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 7 | 08/29/00 | | 00099 | REMAND ORDER | CLK | WFW |
| 8 | 09/01/00 | | D 001 | BOND APPLIED (01) | CLK | WFW |
| | | | | RECEIPT#  00214564  AMT  $1,500.00 | | |
| | | | | CK ISSUED TO DISTRICT COURT | CLK | |

CLOSED                                       CASE REGISTER OF ACTIONS
00-007178-FH JUDGE MONTON                    FILE 08/11/00  ADJ DT 08/28/00  CLOSE  08/29/00
------------------------------------------------------------------------------------------
                                       FILE TRANSFERRED TO DIST COURT        CLK WFW
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

00-007176-FH JUDGE MONTON        FILE 08/11/00  ADJ DT 08/28/00 CLOSE  09/14/00
      NEWAYGO COUNTY                                           SCAO LINE  70

D 001 COURSER,ANDREW,WILLIAM,          DOB: 01/20/78    SEX: M  RACE: W
      12340 ELM AVE                    CTN:620000079801 TCN:
      SAND LAKE, MI  49343             SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 005148-FD1  PRELIM: WAIVE 08/03/00
      INCARCERATION DATE: 07/03/00  DISTRICT ARRAIGNMENT:   07/03/00


B 001 SMITH,MANDY,
      10851 PAW PAW
      GRANT, MI  49327

                              Bond History
-------------------------------------------------------------------------------
   Num      Amount              Type         Posted Date     Status
   ---   ---------------    ---------------   -----------   ----------
    1      $7,500.00    Ten Percent             8/11/00     Applied

                                Charges
-------------------------------------------------------------------------------
Num Type     Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----     -----------     -------  -----------------     ----------  --- ---
01  ORG    750.479A2           T  FLEEING OFFICER 4TH DEG   07/02/00   NOP PTH
02  ORG    257.6251-A          T  OPERATING-OUIL/PER SE     07/02/00   PLG PTH
03  ORG    750.479-B              RESIST & OBSTRUCT OFFICER 07/02/00   PLG PTH

                             Assessments
-------------------------------------------------------------------------------
        Account            Ordered         Paid          Balance
        -------            -------         ----          -------
   FINES                   $250.00        $250.00         $.00
   COURT COSTS             $200.00        $200.00         $.00
   CRIME VICTIM RIGHTS      $50.00         $50.00         $.00
   FORENSIC FEE            $150.00        $150.00         $.00
                         ----------     ----------     ----------
        TOTAL:             $650.00        $650.00         $.00
   PAYMENT DUE: 12/11/00  LATE FEE DATE:  2/06/01

                   Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
 Num   Date    Judge    Chg/Pty  Event Description/Comments
 ----  -------- ---------  -------  -------------------------------------------
   2 08/11/00 MONTON     D 001   BOND POSTED (01)                        CLK WFW
                                 RECEIPT#  00036691  AMT     $750.00
                                 POSTED BY MANDIE SMITH W/DIST           CLK
                                 COURT ON 7/6/00                         CLK
   3                     D 001   RETURN TO CIRCUIT COURT                 CLK WFW
                                 SET NEXT DATE FOR: 08/14/00  1:00 PM    CLK
                                   ARRAIGNMENT
                                 COMPLAINT;WARRANT;FINGERPRINTS          CLK
                                 BOND CONDITIONS                         CLK
   4 08/14/00                    ARRAIGNMENT                             CRT WFW
                                 STOOD MUTE                              CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT          CRT

```
                                    NOT GUILTY PLEA ENTERED; BOND       CRT
                                    CONTINUED                           CRT
                                    INFORMATION                         CLK WFW
                                    (COUNT #1 & #2); WRITTEN             CLK
                                    WAIVER OF ARRAIGNMENT                CLK
                                    NOTICE SENT FOR:   08/28/00  1:00 PM CLK WFW
                                       PRE-TRIAL HEARING
   08/28/00              00001       PRE-TRIAL HEARING                  CRT WFW
                                    NOLLE PROSEQUI                      CRT
                                    PER PLEA AGREEMENT                  CRT
                         00002       PRE-TRIAL HEARING                  CRT WFW
                                    PLEAD GUILTY                        CRT
                                    DEFENDANT REFERRED TO PAT           CRT
                                    ONIEL IN DISTRICT COURT FOR         CRT
                                    ALCOHOL ASESSMENT; SENTENCING       CRT
                                    TO BE SET FOR 9/11/00 @ 1:OOPM      CRT
                                    BOND CONTINUED                      CRT
                         00003       PRE-TRIAL HEARING                  CRT WFW
                                    PLEAD GUILTY                        CRT
                                    INFORMATION                         CLK WFW
                                    (COUNT #2 & #3) AMENDED             CLK
                         00001       MOTION/ORDER OF NOLLE PROSEQUI     CLK WFW
                                    NOTICE SENT FOR:   09/11/00  1:00 PM CLK WFW
                                       SENTENCING
   08/30/00              00002       ADJUDICATION  ABSTRACT CREATED     CLK WFW
                                    SEQUENCE NUMBER 00415               CLK
   09/11/00              B 001       BOND REFUNDED (01)                 CLK SJD
                                    RECEIPT#  00000000  AMT     $675.00
                                    PREPAY TO MANDY SMITH              CLK
                         00002       SENTENCING                         CRT WFW
                                    SERVE 60 DAYS CONCURRENT W/CT       CRT
                                    #3; PAYMENT OF FINES/COSTS DUE      CRT
                                    90 DAYS FROM DAY OF RELEASE;        CRT
                                    BOND RELEASED                       CRT
```

```
SENTENCE JAIL:          MINIMUM            MAXIMUM                 CREDIT
   CONCURRENT           YYY-MMM- 93        YYY-MMM- 93             YYY-MMM-  4
BEGIN 09/11/00
   $250.00  FINES                        200.00   COURT COSTS
    $50.00  CRIME VICTIM RIGHTS          150.00   FORENSIC FEE
```

```
                         00003       SENTENCING                         CRT WFW
                                    SERVE 60 DAYS CONCURRENT W/CT       CRT
                                    #2                                  CRT
SENTENCE JAIL:          MINIMUM            MAXIMUM                 CREDIT
   CONCURRENT           YYY- 11-DDD        YYY- 11-DDD             YYY-MMM-  4
BEGIN 09/11/00
```

```
                                    ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
   09/14/00                         FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                    COMMITMENT TO JAIL JUDGEMENT        CLK
                         00002       STATISTICAL  ABSTRACT CREATED      CLK WFW
                                    SEQUENCE NUMBER 00420               CLK
   09/15/00                         BOND APPLIED (01)                   CLK SJD
                                    RECEIPT#  00215035  AMT      $75.00
                                    CK ISSUED TO CIRCUIT COURT         CLK
                                    CIRCUIT COURT BOND COSTS            CLK SJD
                                    RECEIPT#  00036990  AMT      $75.00
   12/11/00              D 001       COURT ORDERED PAID                 CLK WFW
                                    RECEIPT#  00037709  AMT     $650.00
```

Case 1:15-cv-00447-RJJ   ECF No. 33-2, PageID.3103 Filed 12/02/16   Page 244 of

CLOSED                                    CASE REGISTER OF ACTIONS                    PAGE    3
00-007176-FH JUDGE MONTON        FILE 298 11/00   ADJ DT 08/28/00 CLOSE   09/14/00
----------------------------------------------------------------------------------
. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 MORTENSEN,ADAM,HEATH          DOB: 12/28/77    SEX: M  RACE: W
       16360 RED PINE DR            CTN:620000067201 TCN:
       KENT CITY, MI   49330        SID:
                                    DLN:XXXXXXXXXXXXX ST:XX
       ATY: JOHNSON,FREDERICK D.,JR.    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-36283   231-724-6144 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 004130FY-1  PRELIM: WAIVE 06/22/00
       INCARCERATION DATE: 06/05/00  DISTRICT ARRAIGNMENT:   06/15/00


B 001 MARTENSEN,BRENT,
       2925 19 MILE RD
       KENT CITY, MI   49330


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $7,000.00 | Ten Percent | 6/28/00 | Applied |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 06/07/00 | RMD | PTH |

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 06/28/00 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036382  AMT      $700.00 | | |
| | | | | POSTED BY BRENT MORTENSEN ON | CLK | |
| | | | | 6/8/00 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/03/00  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 07/03/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   07/17/00  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 6 | 07/17/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | ATTY/DEF FAILED TO APPEAR; CRT | CRT | |
| | | | | INSTRUCTED TO RENOTICE AND | CRT | |
| | | | | CONFIRM ADDRESS W/OFFICE; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 7 | | | | NOTICE SENT FOR:   08/08/00  9:30 AM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ    ECF No. 89-2, PageID.3105  Filed 12/02/16   Page 246 of 298
--------------------------------------------------------------------------------
|   |          |       | ADJOURNED FROM 7/17/00        | CLK |     |
|---|----------|-------|-------------------------------|-----|-----|
|   |          |       | NOT PERMITTED VIA TELEPHONE   | CLK |     |
| 8 | 08/08/00 | 00099 | PRE-TRIAL HEARING             | CRT | WFW |
|   |          |       | REMAND TO DISTRICT COURT      | CRT |     |
|   |          |       | FOR PRELIMINARY EXAMINATION;  | CRT |     |
|   |          |       | PER REQUEST OF ATTY; BOND CONT| CRT |     |
| 9 | 08/10/00 | 00099 | REMAND ORDER                  | CLK | WFW |
|10 | 08/15/00 | D 001 | BOND APPLIED (01)             | CLK | WFW |
|   |          |       | RECEIPT#  00214176  AMT     $700.00 | |    |
|   |          |       | CK ISSUED TO DISTRICT COURT   | CLK |     |
|11 | 08/16/00 |       | FILE TRANSFERRED TO DIST COURT| CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.8106    Filed 12/02/16    Page 247 of 298

D 001 ANTON,KENNETH,LEE,                        DOB: 09/19/81    SEX: M  RACE: W
      1055 88TH ST                              CTN:620000067301 TCN:
      NEWAYGO, MI   49337                       SID:
                                                DLN:XXXXXXXXXXXX ST:XX
      ATY:                                      PROSECUTOR: ROACH,CHRYSTAL R.,
                                 APPOINTED                  P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 004127FY-1  PRELIM: WAIVE 06/22/00
      INCARCERATION DATE: 06/15/00  DISTRICT ARRAIGNMENT:   06/16/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 7/10/00 | Applied |
| 2 | $5,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 06/06/00 | NOP | PTH |
| 02 | ORG | 750.82 | A | ASSAULT-WEAPON | 06/06/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:  3/01/03    LATE FEE DATE:  4/27/03

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/28/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/10/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 07/10/00 | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036423  AMT      $500.00 | | |
| | | | | POSTED BY DEFENDANT ON 7/7/00 | CLK | |
| 3 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036424  AMT      $500.00- | | |
| | | | | BOND POSTED IN WRONG AMOUNT | CLK | |
| 4 | | | | ERROR IN BOND AMOUNT POSTED BY | CLK | WFW |
| | | | | DEFENDANT AT JAIL-SEE PREVIOUS | CLK | |
| | | | | ENTRY | CLK | |
| 5 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036425  AMT      $500.00 | | |
| | | | | POSTED ON 7/7/00 BY DEFENDANT | CLK | |
| | | | | W/CONDITIONS OF NO ALCOHOL & | CLK | |
| | | | | NO CONTACT W/VICTIM OR RESIDNC | CLK | |
| 6 | | | 00001 | ARRAIGNMENT | CRT | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3107   Filed 12/02/16   Page 248 of

CASE REGISTER OF ACTION    PAGE   2
FILE DT 06/28/00  ADJ DT 08/01/00 CLOSE   02/28/01

| | | | | |
|---|---|---|---|---|
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 7 | 00001 | INFORMATION | CLK | WFW |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 8 | | NOTICE SENT FOR:   08/01/00 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 9 08/01/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 10 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 11 08/02/00 | 00002 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 12 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 13 08/15/00 | | CPY OF LTR FROM MDOC REQ DEF | CLK | WFW |
| | | TO SCHEDULE PSI APPT | CLK | |
| 14 08/30/00 | | SET NEXT DATE FOR: 09/18/00  1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 15 09/18/00 | | SENTENCING | CRT | WFW |
| | | BENCH WARRANT AUTHORIZED | CRT | |
| | | DEFENDANT FAILED TO APPEAR; | CRT | |
| | | BOND FORFEITED; BENCH WARRANT | CRT | |
| | | TO ISSUE W/$5,000 CASH BOND | CRT | |
| 16 09/20/00 | | BOND FORFEITED (1) | CLK | WFW |
| | | ORDER REVOKING RELEASE AND | CLK | |
| | | FORFEITING BOND, NOTICE OF | CLK | |
| | | INTENT TO ENTER JUDGMENT; POS | CLK | |
| 17 | 00099 | BENCH WARRANT ISSUED | CLK | WFW |
| | | PETITION & BENCH WARRANT WITH | CLK | |
| | | $5,000 CSH BOND | CLK | |
| 18 02/20/01 | | BENCH WARRANT RETURNED | CLK | WFW |
| | | OR WRNT DTD 9/18/00 FOR FAILR | CLK | |
| | | TO APPEAR FOR SENTENCING | CLK | |
| | | (LODGED 2/15/01) | CLK | |
| 19 | 00002 | SENTENCING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | TO ALLOW DEFENDANT TO HAVE PSI | CRT | |
| | | REPORT READ TO HIM; BOND IS | CRT | |
| | | CANCELLED IN THIS MATTER AND | CRT | |
| | | DEFENDANT IS REMANDED TO JAIL | CRT | |
| | | PENDING SENTENCE IN THIS | CRT | |
| | | MATTER | CRT | |
| 20 02/21/01 | | NOTICE SENT FOR:   02/27/01 10:00 AM | CLK | WFW |
| | | SENTENCING | | |
| | | ADJOURNED FROM 2/20/01 | CLK | |
| 21 02/27/01 | 00002 | SENTENCING | CRT | WFW |
| | | SERVE 6 MNTHS; PROBATION MAY | CRT | |
| | | RELEASE UPON VERIFICATION OF | CRT | |
| | | EMPLOYMENT AND RESIDENCY; BOND | CRT | |
| | | RELEASED | CRT | |

| SENTENCE | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.3103   Filed 12/02/16   Page 249 of 298

--------------------------------------------------------------------

```
                    YYY-MMM-365        YYY-MMM-365        YYY-MMM- 35
   BEGIN 02/27/01
   PROBATION:  24 MONTHS
       $60.00  CRIME VICTIM RIGHTS
22                                  ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
23 02/28/01                         FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT         CLK
24 03/15/01                         SENTENCING INFORMATION REPORT       CLK WFW
26 09/05/01                         BENCH WARRANT ISSUED                CLK WFW
                                    OF WRNT DTD 9/4/01 FOR FAILURE      CLK
                                    TO REPORT                          CLK
27 10/12/01                         BENCH WARRANT RETURNED              CLK WFW
                                    OF WRNT DTD 9/4/01 FOR FAILR        CLK
                                    TO REPORT W/ROS (LODGED ON          CLK
                                    10/12/01)                          CLK
28 10/15/01                         ORDER IMPOSING SENTENCE             CLK WFW
                                    (SERVE 185 DAYS)                   CLK
29 05/10/02                         BENCH WARRANT ISSUED                CLK WFW
                                    OF WRNT DTD 5/3/02 FOR FAILURE      CLK
                                    TO REPORT                          CLK
30 10/15/02                         SET NEXT DATE FOR: 10/15/02  1:00 PM CLK WFW
                                       PROBATION VIOLATION HEARING
                                    ARRAIGNMENT                        CLK
                                    PER TX PROB (WELCH)                CLK
31                                  BENCH WARRANT RETURNED              CLK WFW
                                    WARRANT RECALL OF WARRANT DTD      CLK
                                    5/3/02 W/ROS                       CLK
32                 D 001            FROM:  SHEPHERD,JOHN W.,            CLK WFW
                                      TO:  PRO-PER                     CLK
33                                  PROBATION VIOLATION HEARING        CRT WFW
                                    HEARING TO BE ADJOURNED TO         CRT
                                    10/18/02 @ 1:00 PM; DEFENDANT      CRT
                                    TO RETAIN COUNSEL IN THIS          CRT
                                    MATTER; BOND SET @ $25,000         CRT
                                    CASH/SURETY                        CRT
34                                  NOTICE SENT FOR:   10/18/02  1:00 PM CLK WFW
                                       PROBATION VIOLATION HEARING
                                    CONTINUANCE OF ARRAIGNMENT         CLK
35 10/18/02                         PROBATION VIOLATION HEARING        CRT WFW
                                    PLED GUILTY TO COUNT #2 OF         CRT
                                    PROBATION VIOLATION; UPDATED       CRT
                                    PSI REPORT ORDERED; SENTENCE       CRT
                                    DATE OF 11/25/02 @ 1:00 PM SET     CRT
                                    BOND CONTINUED                     CRT
36 10/21/02                         NOTICE SENT FOR:   11/25/02  1:00 PM CLK WFW
                                       PROBATION VIOLATION HEARING
                                    SENTENCING                         CLK
37 11/25/02                         SENTENCING                         CRT WFW
                                    PROBATION REVOKED                  CRT
   SENTENCE JAIL:       MINIMUM            MAXIMUM            CREDIT
                    YYY-MMM-365        YYY-MMM-365        YYY-MMM- 44
   BEGIN 11/25/02
   PROBATION:    MONTHS      TERMS: REVOKED
38                                  ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
39 11/27/02                         COMMITMENT TO JAIL JUDGMENT        CLK WFW
                                    (PROB REVOKED)                     CLK
40 12/11/02                         PETITION AND ORDER FOR DISCHARGE   CLK WFW
```

Case 1:15-cv-00447-RJJ   ECF No. 63-2, PageID.3103 Filed 12/02/16   Page 250 of 298

CASE REGISTER OF ACTIONS                     PAGE    4
FILE 02/28/00  ADJ DT 08/01/00 CLOSE  02/28/01
--------------------------------------------------------------------------
                              FROM PROBATION                        CLK
41  05/05/03            D 001  COURT ORDERED PAID                    CLK SJD
                              RECEIPT#  00044930    AMT      $60.00
42  08/11/03            D 001  BOND REFUNDED (01)                    CLK SJD
                              RECEIPT#  00099999    AMT     $450.00
                              PREPAY TO KENNETH LEE ANTON            CLK
43  08/15/03                  BOND APPLIED (01)                      CLK SJD
                              RECEIPT#  00045852    AMT      $50.00
                              CK ISSUED TO CIRCUIT COURT             CLK
. . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 86-2, PageID.3110 Filed 12/02/16 Page 251 of 298

00-007127-FH JUDGE MONTON          FILE 06/08/00  ADJ DT 06/21/00  CLOSE  06/21/00
         NEWAYGO COUNTY                                                    SCAO LINE 110

D 001 TAYLOR,THOMAS,JAMES                DOB: 01/25/61    SEX: M  RACE: W
      65 S NORTH LOT 45                  CTN:620000060201 TCN:
      WHITE CLOUD, MI  49349             SID:
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 003850FY-2  PRELIM: WAIVE 06/01/00
      INCARCERATION DATE: 05/22/00   DISTRICT ARRAIGNMENT:  05/30/00


                              Bond History
--------------------------------------------------------------------------------
   Num      Amount              Type          Posted Date    Status
   ---   ----------------   -----------------  -----------   ----------
    1      $50,000.00   Ten Percent

                               Charges
--------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------   -------  -----------------     ----------  --- ---
01  ORG   750.520E1A                CSC 4TH DEGR FORCE/COER   05/11/00  DIS MAJ

    HAB   769.10                    HABITUAL OFFENDER 2ND CON

                      Actions, Judgments, Case Notes
--------------------------------------------------------------------------------
  Num    Date   Judge      Chg/Pty  Event Description/Comments
  ----  -------- ----------  -------  ---------------------------------
   1 06/08/00 MONTON     D 001   RETURN TO CIRCUIT COURT            CLK WFW
                                 SET NEXT DATE FOR: 06/13/00  9:30 AM  CLK
                                    ARRAIGNMENT
                                 COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                 (W/CONDITIONS OF NO CONTACT          CLK
                                 W/TIMBERLY WISEMAN)                  CLK
   3 06/09/00                    ORDER FOR HIV TESTING W/LTRS         CLK WFW
                                 TO NCSD/MEDICAL CENTER               CLK
   4 06/13/00           00001   ARRAIGNMENT                          CRT WFW
                                 STOOD MUTE                           CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                 NOT GUILTY PLEA ENTERED; BOND        CRT
                                 CONTINUED                            CRT
   5                    00001   INFORMATION                          CLK WFW
                                 WRITTEN WAIVER OF ARRAIGNMENT        CLK
   6                            PETITION/ORDER FOR COURT APPT         CLK WFW
                                 ATTY W/FINANCIALS                    CLK
   7                            NOTICE SENT FOR:   07/11/00  9:30 AM  CLK WFW
                                    PRE-TRIAL HEARING
   8 06/21/00           00001   MISCELLANEOUS ACTION BY JUDGE        CRT WFW
                                 DISMISSED                            CRT
   9                            FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                 MOTION/ORDER OF NOLLE PROSEQUI       CLK
  10                            REMOVE NEXT EVENT: 07/11/00  9:30 AM  CLK WFW
                                    PRE-TRIAL HEARING
  11 06/22/00                   HIV TEST RESULTS (CONFIENTIAL)       CLK WFW
.............................. END OF SUMMARY .............................

```
00-007113-FH JUDGE MONTON          FILE 298 12/00  ADJ DT 12/18/00  CLOSE  01/26/01
            NEWAYGO COUNTY                                                SCAO LINE   70

D 001 HEYBOER,JON,CLARE,                 DOB: 04/11/46   SEX: M  RACE: W
      40 STEWART ST                      CTN:620000052501 TCN:
      GRAND RAPIDS, MI  49507            SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 003106FY-1  PRELIM: HELD  10/26/00
      INCARCERATION DATE: 05/04/00   DISTRICT ARRAIGNMENT:   05/05/00


B 001 HEYBOER,JOY,
      40 STEWART SW
      GRAND RAPIDS, MI  49507
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $25,000.00 | Ten Percent | 8/10/00 | Applied |
| 2 | $25,000.00 | Cash/Surety | | |
| 3 | $1,000.00 | Personal Recognizance | 12/18/00 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 05/01/00 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 05/01/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/24/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
|---|---|---|---|---|---|
| 1 | 05/12/00 | MONTON | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00035986  AMT   $2,500.00 | |
| | | | | BOND POSTED BY JOY HEYBOER | CLK |
| | | | | ON 5/5/00 W/NCSD | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 05/22/00  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS NO CONTACT | CLK |
| | | | | W/VICTIM | CLK |
| 3 | 05/15/00 | | | ORDER FOR HIV BLOOD TEST | CLK WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK |
| 4 | 05/16/00 | | | PETITION/ORDER FOR CRT APPT | CLK WFW |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.2112 Filed 12/02/16 Page 253 of 298

```
 5 05/22/00          00001  ATTY W/FINACIALS                  CLK
                            ARRAIGNMENT                       CRT WFW
                            STOOD MUTE                        CRT
                            IN CHAMBERS WAIVED ARRAIGNMENT    CRT
                            NOT GUILTY PLEA ENTERED; BOND     CRT
                            CONTINUED                         CRT
 6                   00001  INFORMATION                       CLK WFW
                            WRITTEN WAIVER OF ARRAIGNMENT     CLK
 7                          NOTICE SENT FOR:   06/05/00  1:00 PM  CLK WFW
                              PRE-TRIAL HEARING
 8 06/05/00          00099  PRE-TRIAL HEARING                 CRT WFW
                            REMAND TO DISTRICT COURT          CRT
                            FOR PRELIMINARY EXAMINATION;      CRT
                            PER REQUEST OF ATTY; BOND CONT    CRT
 9 06/06/00          00099  REMAND ORDER                      CLK WFW
10 06/09/00          B 001  BOND APPLIED (01)                 CLK WFW
                            RECEIPT#  00212343  AMT   $2,500.00
                            CK ISSUED TO DISTRICT COURT       CLK
11                          FILE TRANSFERRED TO DIST COURT    CLK WFW
12 08/10/00                 ORDER REOPENING CASE              CLK WFW
                            SET NEXT DATE FOR: 08/14/00  1:00 PM  CLK
                              REARRAIGNMENT
                            BIND OVER AFTER PRELIM EXAM       CLK
                            WAIVED ON 8/3/00                  CLK
13                   B 001  BOND POSTED (01)                  CLK WFW
                            RECEIPT#  00036683  AMT   $2,500.00
                            POSTED BY JOY HEYBOER ON          CLK
                            5/11/00 W/DISTRICT COURT          CLK
14 08/14/00          00001  REARRAIGNMENT                     CRT WFW
                            STOOD MUTE                        CRT
                            IN CHAMBERS WAIVED ARRAIGNMENT    CRT
                            NOT GUILT PLEA ENTERED; BOND      CRT
                            CONTINUED                         CRT
15                          WRITTEN WAIVER OF ARRAIGNMENT     CLK WFW
16                          NOTICE SENT FOR:   08/28/00  1:00 PM  CLK WFW
                              PRE-TRIAL HEARING
17 08/28/00          00001  PRE-TRIAL HEARING                 CRT WFW
                            NO PLEA AGREEMENT REACHED;        CRT
                            MATTER TO BE SET FOR JURY         CRT
                            TRIAL BY COURT ADMIN; BOND #1     CRT
                            REVOKED BY COURT W/NEW BOND       CRT
                            SET IN THE AMOUNT OF $25,000      CRT
                            CASH/SURETY; DEFENDANT REMAND     CRT
                            TO JAIL                           CRT
18                          BOND REVOCATION BY COURT W/NEW    CLK WFW
                            BOND SET @ $25,000 CSH/SURETY     CLK
19                          BOND RECALL/REVOCATION BY         CLK WFW
                            BONDPERSON                        CLK
20                          AMENDED BOND IN THE AMOUNT        CLK WFW
                            OF $25,000 CSH/SURETY             CLK
21                   B 001  BOND REFUNDED (01)                CLK SJD
                            RECEIPT#  00000000  AMT   $2,250.00
                            PREPAY TO JOY HEYBOER             CLK
22 09/05/00                 BOND APPLIED (01)                 CLK SJD
                            RECEIPT#  00214561  AMT     $250.00
                            CK ISSUED TO CIRCUIT COURT        CLK
23                          CIRCUIT COURT BOND COSTS          CLK SJD
```

Case 1:15-cv-00447-RJJ ECF No. 89-2, PageID.3113 Filed 12/02/16 Page 254 of 298

---

| | | | | |
|---|---|---|---|---|
| 24 09/06/00 | | RECEIPT# 00036878 AMT $250.00 | | |
| | | NOTICE SENT FOR: 01/09/01 9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | FINAL CONFERENCE | CLK | |
| | | REQ FOR PREPARATION OF NOTICE | CLK | |
| 25 | | NOTICE SENT FOR: 01/18/01 8:30 AM | CLK | WFW |
| | | JURY TRIAL | | |
| | | REQ FOR PREPARATION OF NOTICE | CLK | |
| 26 09/07/00 | | SET NEXT DATE FOR: 09/11/00 1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | PER TX FROM P/A (ANNIE MOORE) | CLK | |
| 27 09/11/00 | | TRANSCRIPT OF PRELIMINARY EXAM | CLK | WFW |
| | | HLD ON 8/3/00 (REINKE) | CLK | |
| 28 | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | REMAND TO DISTRICT COURT | CRT | |
| | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | PER REQUEST OF ATTY; ORAL MOT | CRT | |
| | | FOR REDUCTION IN BOND DENIED | CRT | |
| | | TRAIL DATES TO REMAIN ON THE | CRT | |
| | | COURT CALENDAR; BOND CONTINUED | CRT | |
| 29 10/11/00 | 00099 | REMAND ORDER | CLK | WFW |
| | | FILE TRANSFERED TO DIST COURT | CLK | |
| 30 10/27/00 | D 001 | ORDER REOPENING CASE | CLK | WFW |
| | | SET NEXT DATE FOR: 11/06/00 1:00 PM | CLK | |
| | | REARRAIGNMENT | | |
| | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | HELD ON 10/26/00 | CLK | |
| 31 11/06/00 | | STIP/ORDER TO ADJOURN TRIAL | CLK | WFW |
| | | DATE | CLK | |
| 32 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 33 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 34 11/08/00 | | NOTICE SENT FOR: 11/28/00 9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 35 11/09/00 | D 001 | REMOVE NEXT EVENT: 01/09/01 9:30 AM | CLK | BAG |
| | | PRE-TRIAL HEARING | | |
| | | STIP/ORD TO ADJ TRIAL APPRVD | CLK | |
| | | AS ATY MACAYEAL ON VACATION | CLK | |
| 36 | D 001 | REMOVE TRIAL DATES | CLK | BAG |
| 37 11/16/00 | | NOTICE SENT FOR: 01/29/01 1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | RESCHEDULED FROM 1/9/01 | CLK | |
| | | REQ FOR PREPARATION OF NOTICE | CLK | |
| 38 | | NOTICE SENT FOR: 02/09/01 8:30 AM | CLK | WFW |
| | | JURY TRIAL | | |
| | | RESCHEDULED FROM 1/18/01 | CLK | |
| | | REQ FOR PREPARATION OF NOTICE | CLK | |
| 39 11/21/00 | | REMOVE NEXT EVENT: 11/28/00 9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | PER TX P/A (ROACH) | CLK | |
| 40 | | NOTICE SENT FOR: 12/18/00 1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | ADJOURNED FROM 11/28/00 | CLK | |
| 41 12/07/00 | | TRANSCRIPT OF PRELIMINARY EXAM | CLK | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3114   Filed 12/02/16   Page 255 of 298

```
------------------------------------------------------------------------
                              HLD ON 10/26/00 (REINKE)          CLK
42 12/18/00        00001      PRE-TRIAL HEARING                 CRT WFW
                              NOLLE PROSEQUI                     CRT
                              PER PLEA AGREEMENT                 CRT
43                 00002      PRE-TRIAL HEARING                 CRT WFW
                              NOLO CONTENDRE                     CRT
                              PSI REPORT ORDERED; SENTENCE       CRT
                              DATE TO BE SET FOR 1/23/01 @       CRT
                              9:30 AM; BOND REDUCED TO           CRT
                              $1,000 PERSONAL RECOGNIZANCE       CRT
                              BOND W/CONDITION OF NO CONTACT     CRT
                              W/MINOR CHILDREN W/OUT PARENT/     CRT
                              GAURDIAN SUPERVISION               CRT
44                 D 001      BOND POSTED (03)                  CLK WFW
                              AMENDED PERSONAL RECOGNIZANCE      CLK
                              BOND W/CONDITION OF NO CONTACT     CLK
                              W/MINOR CHILDREN W/OUT PARENT/     CLK
                              GAURDIAN SUPERVISION               CLK
45 12/19/00        00002      INFORMATION                       CLK WFW
                              AMENDED                            CLK
46 12/20/00        00001      MOTION/ORDER OF NOLLE PROSEQUI     CLK WFW
47                            NOTICE SENT FOR:   01/23/01  9:30 AM  CLK WFW
                                 SENTENCING
48 12/22/00                   REMOVE NEXT EVENT: 01/29/01  1:00 PM  CLK BAG
                                 PRE-TRIAL HEARING
                              PLEA ENTERED                       CLK
49                            REMOVE TRIAL DATES                 CLK BAG
50 01/19/01                   WRIT OF HABEAS CORPUS TO           CLK WFW
                              KALAMAZOO CO FOR SENTENCING ON     CLK
                              1/23/01                            CLK
51 01/23/01        00002      SENTENCING                        CRT WFW
                              SERVE 120 DAYS; BOND RELEASED      CRT

   SENTENCE JAIL:       MINIMUM          MAXIMUM          CREDIT
                        YYY-MMM-365      YYY-MMM-365      YYY-MMM-115
   BEGIN 01/23/01
   PROBATION:  24 MONTHS
      $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
52                            ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
58                            BOND CANCELED (03)                 CLK PAD
53 01/26/01                   FINAL ORDER OR JUDGMENT FILED      CLK WFW
                              COMMITMENT TO JAIL JUDGMENT        CLK
54 01/30/01                   ORDER OF PROBATION (24 MONTHS)     CLK WFW
55 02/08/01                   SENTENCING INFORMATION REPORT      CLK WFW
56 01/07/03        D 001      COURT ORDERED PAID                 CLK SJD
                              RECEIPT#  00043905   AMT    $210.00
57 01/29/03                   PETITION AND ORDER FOR DISCHARGE   CLK WFW
                              FROM PROBATION                     CLK
............................. END OF SUMMARY  .............................
```

00-007107-FH JUDGE THOMAS    FILE 29805/00  ADJ DT 05/23/00 CLOSE  06/13/00
NEWAYGO COUNTY    SCAO LINE  70

D 001 ATWOOD,DAVID,LEE,    DOB: 07/18/70   SEX: M  RACE: W
2876 PANZL RD    CTN:620000047201 TCN:
MUSKEGON, MI  49444    SID:1438115P
DLN:XXXXXXXXXXXXX ST:XX
ATY: PIETROSKI,DAVID A.,    PROSECUTOR: ROACH,CHRYSTAL R.,
P-43312  586-574-9880 APPOINTED    P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 002699FY-1  PRELIM: WAIVE 05/04/00
INCARCERATION DATE: 04/22/00  DISTRICT ARRAIGNMENT:  04/24/00


## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |


## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.1972 | | ESCAPE AWAIT TRIAL-FELONY | 04/22/00 | PLG | PTH |
| 02 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 04/22/00 | PLG | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |


## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/09/00 | | |


## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 05/05/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/15/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 05/15/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   05/23/00 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 05/23/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | WFW |

CLOSED
00-007107-FH JUDGE THOMAS    FILE DT 05/05/00   ADJ DT 05/23/00   CLOSE   06/13/00    PAGE   2

| | | | | |
|---|---|---|---|---|
| | | | PLEAD GUILTY | CRT |
| | | | HABITUAL DISMISSED PER PLEA | CRT |
| | | | AGREEMENT; PSI REPORT ORDERED; | CRT |
| | | | SENTENCE DATE TO BE SET BY | CRT |
| | | | PROB DEPT; BOND CONTINUED | CRT |
| 7 | 05/31/00 | | SET NEXT DATE FOR: 06/12/00 1:00 PM | CLK WFW |
| | | |    SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 8 | 06/12/00 | 00001 | SENTENCING | CRT WFW |
| | | | 18-48 MTHS W/MDOC; CONCURRENT | CRT |
| | | | W/CT #2 | CRT |

SENTENCE PRISON:    MINIMUM        MAXIMUM        CREDIT
   CONSECUTIVE    YYY- 18-DDD      YYY- 48-DDD      YYY-MMM-DDD
BEGIN 06/12/00
     $60.00   CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 9 | | 00002 | SENTENCING | CRT WFW |
| | | | 18-48 MTHS W/MDOC; CONCURRENT | CRT |
| | | | W/CT#1; CONSECUTIVE TO NEWAYGO | CRT |
| | | | COUNTY CASE # 00-7059-FH & | CRT |
| | | | MUSKEGON CO 99-44027-FH; BOND | CRT |
| | | | RELEASED | CRT |

SENTENCE PRISON:    MINIMUM        MAXIMUM        CREDIT
   CONSECUTIVE    YYY- 18-DDD      YYY- 48-DDD      YYY-MMM-DDD
BEGIN 06/12/00

| | | | | |
|---|---|---|---|---|
| 10 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 11 | 06/13/00 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 12 | 06/15/00 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 13 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 14 | 07/10/00 | D 001 | REQUEST FOR APPOINTMENT OF | CLK BAG |
| | | | ATTY W/FINANCIAL SCHEDULE | CLK |
| 15 | 07/28/00 | D 001 | MISCELLANEOUS ORDER | CLK ARP |
| | | |    ATTORNEY: P-43312 PIETROSKI | CLK |
| | | | ORDER RE: APPOINTMENT OF | CLK |
| | | | APPELLATE COUNSEL & TRANSCRIPT | CLK |
| | | | W/CERTIFICATE OF MAILING | CLK |
| 16 | | D 001 |   FROM: GREER,JOHN M., | CLK ARP |
| | | |    TO: PIETROSKI,DAVID A., | CLK |
| 17 | 09/25/00 | | NOT OF FILING OF TRANSCRIPT & | CLK WFW |
| | | | AFFIDAVIT OF MAILING; REPORTER | CLK |
| | | | CERT OF ORDERING OF TRANSCRIPT | CLK |
| | | | ON APPEAL; TRANSCRIPT OF PLEA | CLK |
| | | | HLD ON 5/23/00; TRANSCRIPT OF | CLK |
| | | | SENTENCE HLD ON 6/12/00 (WILES) | CLK |
| 18 | 10/17/01 | | LTR OF RESPONSE TO MDOC ADVSNG | CLK AMC |
| | | | JDMT OF SENTENCE STATED | CLK |
| | | | SENTENCE TO BE RUN CONSECUTIVE | CLK |
| 19 | 09/02/04 | | ORDER TO REMIT PRISONER FUNDS | CLK KLD |
| | | | 9/24/04 POS (W/$12.00 LATE | CLK |
| | | | FEE) | CLK |
| 20 | | | MONEY ORDERED | CRT KLD |

     $12.00   20% LATE PENALTY FEE

| | | | | |
|---|---|---|---|---|
| 21 | 01/05/05 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT# 00050215 AMT $72.00 | |
| 22 | | | SAT. OF FINANCIAL OBLIGATION | CLK SJD |
| | | | POS | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . .

00-007104-FH JUDGE THOMAS          FILE 04/28/00  ADJ DT 05/15/00  CLOSE  08/17/00
             NEWAYGO COUNTY                                       SCAO LINE  70

D 001 MERCHANT,DANNY,LAMAR,              DOB: 07/14/62   SEX: M  RACE: W
      JONNY'S MOTEL                      CTN:620000042001 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXX ST:XX   PAPER PLATE
                                         PLATE:RME411    YEAR:1998 MAKE:PLYM
                                         VIN:1P3ES47CXWD556969
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED      P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 002494FD-1  PRELIM: WAIVE 04/20/00
      INCARCERATION DATE: 04/13/00  DISTRICT ARRAIGNMENT:  04/13/00


                              Bond History
-------------------------------------------------------------------------------
      Num      Amount              Type          Posted Date    Status
      ---   ---------------   ----------------   -----------   -----------
       1      $10,000.00      Ten Percent


                                Charges
-------------------------------------------------------------------------------
Num Type     Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   ----------------  -------  --------------------  -----------  --- ---
01  ORG    750.479-B                  RESIST & OBSTRUCT OFFICER 04/13/00  PLG PTH
                                      (MISDEMEANOR)
02  ORG    257.6251-A         T       OPERATING-OUIL/PER SE    04/13/00  NOP PTH
    NTC    257.6256B                  OPER-OUIL/PER SE-2ND OFFN
                                      (MISDEMEANOR)
03  ORG    257.6251-A                 OPERATING-OUIL/PER SE    04/13/00  PLG PTH


                              Assessments
-------------------------------------------------------------------------------
        Account                Ordered        Paid        Balance
      ------------------      ---------     ---------     ---------
      FINES                    $250.00        $.00        $250.00
      COURT COSTS              $125.00        $.00        $125.00
      CRIME VICTIM RIGHTS       $60.00        $.00         $60.00
      FORENSIC FEE             $150.00        $.00        $150.00
                             ---------      ---------    ---------
              TOTAL:           $585.00        $.00        $585.00
      PAYMENT DUE:  2/15/01   LATE FEE DATE:  4/13/01


                   Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
 Num   Date   Judge      Chg/Pty  Event Description/Comments
 ---  ------  ------     -------  --------------------------------------
  1 04/28/00 THOMAS      D 001    RETURN TO CIRCUIT COURT               CLK WFW
                                  SET NEXT DATE FOR: 05/01/00  1:00 PM  CLK
                                     ARRAIGNMENT
                                  COMPLAINT;WARRANT;FINGERPRINTS        CLK
                                  MI TEMP LICENSE PLATE G086138         CLK
  2 05/01/00                      ARRAIGNMENT                           CRT WFW
                                  STOOD MUTE                            CRT
                                  IN CHAMBERS WAIVED ARRAINGMENT        CRT
                                  NOT GUILTY PLEA ENTERED; BOND         CRT
                                  CONTINUED                             CRT
  3                               INFORMATION                           CLK WFW

Case 1:15-cv-00447-RJJ   ECF No. 33-2, PageID.3118   Filed 12/02/16   Page 259 of 298

------------------------------------------------------------------------

|   |          |        | (COUNTS #1 & #2)                      | CLK     |
|   |          |        | WRITTEN WAIVER OF ARRAIGNMENT         | CLK WFW |
|   |          |        | NOTICE SENT FOR:   05/15/00  1:00 PM  | CLK WFW |
|   |          |        |    PRE-TRIAL HEARING                  |         |
|   |          |        | PETITION/ORDER FOR CRT APPT           | CLK WFW |
|   |          |        | ATTY W/FINANCIALS                     | CLK     |
| 7 | 05/15/00 | 00001  | PRE-TRIAL HEARING                     | CRT WFW |
|   |          |        | PLEAD GUILTY                          | CRT     |
| 8 |          | 00002  | PRE-TRIAL HEARING                     | CRT WFW |
|   |          |        | NOLLE PROSEQUI                        | CRT     |
|   |          |        | PER PLEA AGREEMENT                    | CRT     |
| 9 |          | 00003  | PRE-TRIAL HEARING                     | CRT WFW |
|   |          |        | PLEAD GUILTY                          | CRT     |
|   |          |        | PSI REPORT ORDERED; SENTENCE          | CRT     |
|   |          |        | DATE TO BE SET BY PROB DEPT;          | CRT     |
|   |          |        | BOND CONT                             | CRT     |
|10 |          | 00003  | INFORMATION                           | CLK WFW |
|   |          |        | AMENDED                               | CLK     |
|11 | 05/17/00 | 00002  | MOTION/ORDER OF NOLLE PROSEQUI        | CLK WFW |
|12 | 07/13/00 |        | SET NEXT DATE FOR: 08/15/00 10:00 AM  | CLK WFW |
|   |          |        |    SENTENCING                         |         |
|   |          |        | MDOC LTR TO DEFENDANT                 | CLK     |
|13 | 08/15/00 | 00001  | SENTENCING                            | CRT WFW |
|   |          |        | TIME SERVED; BOND RELEASED            | CRT     |

```
  SENTENCE JAIL:       MINIMUM           MAXIMUM            CREDIT
                    YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-125
  BEGIN 05/18/00
     $250.00   FINES                            125.00   COURT COSTS
     $60.00    CRIME VICTIM RIGHTS
```

|14 |          | 00003  | SENTENCING                            | CRT WFW |
|   |          |        | TIME SERVED                           | CRT     |

```
  SENTENCE             MINIMUM           MAXIMUM            CREDIT
                    YYY-MMM- 90       YYY-MMM- 90       YYY-MMM-125
  BEGIN 08/15/00
     $150.00   FORENSIC FEE
```

|15 |          |        | ADVICE CONCERNING RIGHT TO APPEAL     | CLK WFW |
|16 | 08/17/00 |        | FINAL ORDER OR JUDGMENT FILED         | CLK WFW |
|   |          |        | COMMITMENT TO JAIL JUDGMENT           | CLK     |
|17 |          | 00003  | STATISTICAL   ABSTRACT CREATED        | CLK WFW |
|   |          |        | SEQUENCE NUMBER 00399                 | CLK     |
|18 |          | 00003  | ADJUDICATION  ABSTRACT CREATED        | CLK WFW |
|   |          |        | SEQUENCE NUMBER 00400                 | CLK     |
|19 |          | 00003  | STATISTICAL   ABSTRACT CREATED        | CLK WFW |
|   |          |        | SEQUENCE NUMBER 00401                 | CLK     |
|20 | 08/22/00 |        | SENTENCING INFORMATION REPORT         | CLK WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .

00-007099-FH JUDGE THOMAS              FILE DT 04/20/00  ADJ DT 06/26/00 CLOSE  06/28/00
          NEWAYGO COUNTY                                              SCAO LINE   80

D 001 ROBECK,ALLEN,RAY,                    DOB: 07/29/74    SEX: M   RACE: W
      2543 E 82ND                          CTN:620000042401 TCN:
      NEWAYGO, MI  49337                   SID:
      ATY: KOZMA,KEVIN J.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31989  231-689-6636                          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 002554FY-1  PRELIM: WAIVE 04/20/00
      INCARCERATION DATE: 04/16/00    DISTRICT ARRAIGNMENT:   04/17/00


B 001 ROBECK,RICHARD,R,SR
      2543 E 82ND ST
      NEWAYGO, MI  49337


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $16,000.00 | Ten Percent | 4/20/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER (MISDEMEANOR) | 04/16/00 | RMD | PTH |
| 02 | ORG | 750.110A4 | | HOME INVASION-3RD DEGREE | 04/16/00 | RMD | PTH |
| 03 | ORG | 750.81 | | ASSAULT AND BATTERY (MISDEMEANOR) | 04/16/00 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/20/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00035862  AMT   $1,600.00 | | |
| | | | | BOND POSTED BY RICHARD R | CLK | |
| | | | | ROBECK SR ON 4/17/00 W/DIST CT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/01/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 05/01/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   05/15/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 05/12/00 | | | REMOVE NEXT EVENT: 05/15/00  1:00 PM | CLK | AMC |
| | | | | PRE-TRIAL HEARING | | |
| | | | | STIP/ORDER TO ADJOURN TO | CLK | |
| | | | | BE ENTERED W/ COURT; RESET TO | CLK | |
| | | | | 06/06/00 @ 10:00 AM | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3120   Filed 12/02/16   Page 261 of 298

---

| | | | | | |
|---|---|---|---|---|---|
| 7 | 05/15/00 | D 001 | APPEARANCE | CLK | WFW |
| | | | ATTORNEY: P-31989 KOZMA | CLK | |
| | | | POS | CLK | |
| 8 | | | NOTICE SENT FOR:   06/06/00 10:00 AM | CLK | WFW |
| | | |    PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 5/15/00 | CLK | |
| | | | REQ FOR PREPARATION OF NOTICE | CLK | |
| 9 | 05/17/00 | D 001 | STIP/ORDER FOR ADJOURNMENT OF | CLK | WFW |
| | | | PTH CONFERENCE (ADJ TO 6/6/00 | CLK | |
| | | | @ 10:00 AM) | CLK | |
| 10 | 06/06/00 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER REQUEST OF ATTY; TO BE SET | CRT | |
| | | | FOR 6/26/00 @ 1:00 PM; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 11 | | | NOTICE SENT FOR:   06/26/00   1:00 PM | CLK | WFW |
| | | |    PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 6/6/00 | CLK | |
| 12 | 06/26/00 | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 13 | 06/28/00 | 00099 | REMAND ORDER | CLK | WFW |
| 14 | | B 001 | BOND APPLIED (01) | CLK | WFW |
| | | | RECEIPT#   00021277   AMT    $1,600.00 | | |
| | | | CK ISSUED TO DISTRICT COURT | CLK | |
| 15 | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

00-007098-FH JUDGE MONTON          FILE 04/20/00  ADJ DT 05/16/00 CLOSE  06/19/00
              NEWAYGO COUNTY                                         SCAO LINE  70

D 001 SPARKS,TRAVIS,LEE              DOB: 11/26/81   SEX: M  RACE: W
      3361 S COTTONWOOD              CTN:620000041401 TCN:
      NEWAYGO, MI  49337             SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                                                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 002479FY-1  PRELIM: WAIVE 04/20/00
      INCARCERATION DATE: 04/12/00   DISTRICT ARRAIGNMENT:  04/13/00


B 001 HEMILY,JOHN,
      440 FORREST HILL AVE SE
      GRAND RAPIDS, MI  49546


                              Bond History
------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,000.00 | Cash | | |
| 2 | $10,000.00 | Cash/Surety | 10/29/01 | Forfeited |
| 3 | $15,000.00 | Cash | 12/17/01 | Refunded |

                               Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 04/11/00 | PLG | PTH |
| 02 | ORG | 333.74032D | T | CNTR SUB PSS MARIJUANA | 04/11/00 | NOP | PTH |

                             Assessments
------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/15/00 | | |

                  Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/20/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/02/00  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 05/02/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | COUNTS #1 & #2 IN CHAMBERS | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | COUNTS #1 & #2 | CLK | |
| 4 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 5 | | | | NOTICE SENT FOR:  05/16/00  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3122 Filed 12/02/16  Page 263 of 298

------------------------------------------------------------------------

```
 6 05/16/00          00001    PRE-TRIAL HEARING                      CRT WFW
                              PLEAD GUILTY                           CRT
                              PSI REPORT ORDERED; SENTENCE           CRT
                              DATE TO BE SET BY PROB DEPT;           CRT
                              BOND CONTINUED                         CRT
 7                   00002    PRE-TRIAL HEARING                      CRT WFW
                              NOLLE PROSEQUI                         CRT
                              PER PLEA AGREEMENT                     CRT
 8                   00002    MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
 9 06/13/00                   SET NEXT DATE FOR: 06/19/00  1:00 PM   CLK WFW
                                 SENTENCING
                              MDOC LTR TO DEF                        CLK
10 06/19/00          00001    SENTENCING                            CRT WFW
                              SERVE 9 MONTHS CONCURRENT WITH         CRT
                              KENT COUNTY CASE; BOND CONT            CRT
   SENTENCE JAIL:     MINIMUM         MAXIMUM           CREDIT
      CONCURRENT     YYY- 12-DDD     YYY- 12-DDD     YYY-MMM- 69
   BEGIN 06/19/00
   PROBATION:  24 MONTHS
      $60.00   CRIME VICTIM RIGHTS
11                            ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
12                            FINAL ORDER OR JUDGMENT FILED          CLK WFW
                              COMMITMENT TO JAIL JUDGMENT            CLK
13 08/24/00          D 001    MISCELLANEOUS ORDER                    CLK ARP
                                 ATTORNEY: P-46599 TOWNSEND          CLK
                              ORDER RE: APPOINTMENT OF               CLK
                              APPELLATE COUNSEL & TRANSCRIPT         CLK
                              W/CERTIFICATE OF MAILING               CLK
14                   D 001     FROM: GREER,JOHN M.,                  CLK ARP
                                 TO: TOWNSEND,JOEL H.,               CLK
15                            AMENDED JUDGMENT OF SENTENCE           CLK WFW
                              COMMITMENT TO JAIL                     CLK
16                            LETTER TO ATTY TOWNSEND RE             CLK ARP
                              APPT AS APPELLATE ATTY    .            CLK
18 09/19/00                   ORDER OF PROBATION (24 MONTHS)         CLK WFW
17 09/20/00                   NOTICE OF FILING OF TRANSCRIPT         CLK WFW
                              AND AFFIDAVIT OF MAILING;              CLK
                              REPORTER/RECORDER CERT OF ORD          CLK
                              OF TRANSCRIPT ON APPEAL; TRANS         CLK
                              OF PTH HLD ON 5/16/00; TRANSC          CLK
                              OF SENTENCE HLD ON 6/19/00             CLK
19 10/09/01          D 001    MOTION FILED                           CLK WFW
                              SET NEXT DATE FOR: 10/16/01  9:30 AM   CLK
                                 MOTION HEARING
                              VACATE APPOINTMENT OF COUNSEL          CLK
                              NOT OF HRG; POS                        CLK
20 10/15/01                   BENCH WARRANT ISSUED                   CLK WFW
                              OF WRNT DTD 10/11/01 FOR 5 CTS         CLK
                              OF PROBATION VIOLATION                 CLK
21 10/16/01                   MISCELLANOUS HEARING HELD              CRT WFW
                              MOTION TO VACATE AS APPT APPL          CRT
                              COUNSEL IS GRANTED; ORDER TO           CRT
                              ENTER                                  CRT
22                   D 001    MISCELLANEOUS ORDER                    CLK WFW
                              TO VACATE APPOINTMENT OF               CLK
                              APPELLATE COUNSEL                      CLK
23 10/17/01          D 001    FROM:  TOWNSEND,JOEL H.,               CLK WFW
```

----------------------------------------------------------------------------

```
24                                     TO:  PRO-PER                     CLK
                                       BENCH WARRANT RETURNED           CLK WFW
                                       OF WRNT DTD 10/11/01 FOR 5       CLK
                                       PROB VIOLATIONS W/ROS (LODGED    CLK
                                       ON 10/17/01)                     CLK
25                                     SET NEXT DATE FOR: 10/22/01  1:00 PM  CLK WFW
                                         PROBATION VIOLATION HEARING
                                       ARRAIGNMENT                      CLK
                                       PER TX PROB DEPT (GARVER)        CLK
26 10/22/01              00001         ARRAIGNMENT                      CRT WFW
                                       ADJOURNED                        CRT
                                       DEF REQUESTED APPT OF ATTY IN    CRT
                                       THIS MATTER; JOHN GREER APPT;    CRT
                                       BOND SET @ $10,000 CSH/SURETY    CRT
27                                     PET/ORD FOR COURT APPT ATTY      CLK WFW
                                       W/FINANCIAL                      CLK
28                       D 001         FROM:  PRO-PER                   CLK WFW
                                         TO:  GREER,JOHN M.,            CLK
29                                     NOTICE SENT FOR:   10/30/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
                                       CONTINUANCE OF ARRAIGNMENT ON    CLK
                                       PROBATION VIOLATION              CLK
34 10/24/01                            LTR FROM ATTY TOWNSEND WITH      CLK ARP
                                       MAACS STATEMENT OF SERVICE       CLK
30 10/25/01              D 001         APPEARANCE                       CLK WFW
31 10/29/01              D 001         BOND POSTED (02)                 CLK WFW
                                       RECEIPT#  00040479  AMT  $10,000.00
                                       POSTED BY JOHN HEMILY W/NCSD     CLK
                                       ON 10/27/01                      CLK
32 10/30/01                            PROBATION VIOLATION HEARING      CRT WFW
                                       DEF PLED NOT GUILTY ON PROB      CRT
                                       VIOLATIONS #1-#6; WAIVED         CRT
                                       FORMAL READING OF CHARGES & 14   CRT
                                       DAY RULE; HEARING TO BE SET      CRT
                                       FOR 12/4/01 @ 9:30 AM; BOND      CRT
                                       CONTINUED                        CRT
33 11/01/01                            NOTICE SENT FOR:   12/04/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
35 11/26/01                            REMOVE NEXT EVENT: 12/04/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
36                                     NOTICE SENT FOR:   12/11/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
                                       AMENDED DUE TO CONFLICT IN       CLK
                                       COURT SCHEDULE                   CLK
37 11/27/01                            SUBPOENA                         CLK WFW
                                       ORDER TO APPEAR AND/OR PRODUCE   CLK
                                       FOR 12/11/01 @ 9:30 AM TO:       CLK
                                       LARRY FOSSE/PROB AGENT OTTAWA    CLK
38 12/03/01                            BENCH WARRANT ISSUED             CLK WFW
                                       OF WRNT DTD 11/21/01 FOR PROB    CLK
                                       VIOLATION                        CLK
39                                     BENCH WARRANT RETURNED           CLK WFW
                                       OF WRNT DTD 11/21/01 FOR PROB    CLK
                                       VIOLATION W/ROS (LODGED ON       CLK
                                       12/2/01)                         CLK
40 12/04/01 THOMAS                     PROBATION VIOLATION HEARING      CRT WFW
                                       ADJOURNED                        CRT
```

--------------------------------------------------------------------------

|  |  |  | PENDING COUNSEL BEING PRESENT; | CRT |
|  |  |  | BOND SET @ $15,000 CASH | CRT |
| 41 | MONTON |  | AMENDED | CLK WFW |
| 42 |  |  | NOTICE SENT FOR:   12/11/01  9:31 AM | CLK WFW |
|  |  |  | PROBATION VIOLATION HEARING |  |
| 43 | 12/11/01 |  | PROBATION VIOLATION HEARING | CRT WFW |
|  |  |  | DEF PLEA GUILTY TO PROBATION | CRT |
|  |  |  | VIOLATIONS #1-6; UPDATED PSI | CRT |
|  |  |  | REPORT ORDERED; SENTENCE DATE | CRT |
|  |  |  | SET FOR 1/8/02 @ 9:30 AM; BOND | CRT |
|  |  |  | CONTINUED | CRT |
| 44 |  |  | NOTICE SENT FOR:   01/08/02  9:30 AM | CLK WFW |
|  |  |  | SENTENCING |  |
| 45 | 12/17/01 | B 001 | BOND POSTED (03) | CLK WFW |
|  |  |  | RECEIPT#  00040837  AMT  $15,000.00 |  |
|  |  |  | POSTED BY JOHN HEMILY ON | CLK |
|  |  |  | 12/14/01 W/NCSD | CLK |
| 46 | 01/08/02 | 00001 | SENTENCING | CRT WFW |
|  |  |  | SERVE 1 YEAR; PROBATION IS | CRT |
|  |  |  | REVOKED; BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                        YYY-MMM-365      YYY-MMM-365      YYY-MMM-254
  BEGIN 01/08/02

| 47 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 48 |  |  | COMMITMENT TO JAIL JUDGMENT | CLK WFW |
| 49 |  | B 001 | BOND REFUNDED (02) | CLK WFW |
|  |  |  | RECEIPT#  00099999  AMT  $9,940.00 |  |
|  |  |  | PREPAY TO JOHN N HEMILY | CLK |
| 50 |  | B 001 | BOND REFUNDED (03) | CLK DRB |
|  |  |  | RECEIPT#  00099999  AMT  $15,000.00 |  |
|  |  |  | PRE-PAY TO JOHN N HEMILY | CLK |
| 51 | 01/09/02 |  | PET/ORD FOR DISCHARGE FROM | CLK WFW |
|  |  |  | PROBATION | CLK |
| 52 | 01/10/02 |  | BOND FORFEITED (02) | CLK DRB |
|  |  |  | RECEIPT#  00228403  AMT  $60.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 53 |  |  | CIRCUIT COURT BOND COSTS | CLK DRB |
|  |  |  | RECEIPT#  00040998  AMT  $60.00 |  |
| 54 |  |  | CIRCUIT COURT BOND COSTS | CLK DRB |
|  |  |  | RECEIPT#  00040999  AMT  $60.00- |  |
|  |  |  | EVENT CODE INCORRECT SHOULD BE | CLK |
|  |  |  | CVRA | CLK |
| 55 |  |  | COURT ORDERED PAID | CLK DRB |
|  |  |  | RECEIPT#  00041000  AMT  $60.00 |  |
| 56 | 01/17/02 |  | ORDER FOR DNA SAMPLE (PER BAG) | CLK WFW |
| 57 |  |  | ORDER FOR DNA SAMPLE W/ROS | CLK WFW |
| 58 | 03/11/02 | D 001 | MISCELLANEOUS ORDER | CLK WFW |
|  |  |  | TO VACATE APPT OF COUNSEL | CLK |
| 59 | 03/14/02 | D 001 | FROM:  GREER, JOHN M., | CLK WFW |
|  |  |  | TO:  PRO-PER | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 89-2, PageID.3125  Filed 12/02/16  Page 266 of
00-007092-FH JUDGE THOMAS       FILE DT 03/31/00  ADJ DT 04/11/00  CLOSE  04/11/00
          NEWAYGO COUNTY                                          SCAO LINE   80

D 001 SLOAN,DENNIS,JAY,                    DOB: 10/15/66    SEX: M  RACE: W
      3591 W 104TH ST                      CTN:620000030801 TCN:
      GRANT, MI  49327                      SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001882FY-1  PRELIM: WAIVE 03/30/00
      INCARCERATION DATE: 03/16/00  DISTRICT ARRAIGNMENT:  03/23/00


B 001 ZANG,DOROTHY,
      3541 W 104TH
      GRANT, MI  49327


                              Bond History
-----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,000.00 | Ten Percent | 3/31/00 | Applied |

                               Charges
-----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 03/16/00 | RMD | ARR |

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/31/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00035675  AMT      $300.00 | | |
| | | | | POSTED BY DOROTHY ZANG W/DIST | CLK | |
| | | | | NCSD ON 3/18/00 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/11/00 10:00 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 04/11/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | DEFENDANT STOOD MUTE; PLEA OF | CRT | |
| | | | | NOT GUILTY ENTERED BY COURT; | CRT | |
| | | | | REMANDED TO DISTRICT COURT FOR | CRT | |
| | | | | PRELIMINARY EXAMINATION PER | CRT | |
| | | | | REQUEST OF ATTORNEY; BOND CONT | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| 5 | | | 00099 | REMAND ORDER | CLK | WFW |
| 6 | | | | PETITION/ORDER FOR COURT APPT | CLK | WFW |
| | | | | ATTY W/FINANCIALS | CLK | |
| 7 | 04/14/00 | | D 001 | BOND APPLIED (01) | CLK | WFW |
| | | | | RECEIPT#  00210511  AMT      $300.00 | | |
| | | | | CK SSUED TO DISTRICT COURT | CLK | |
| 8 | | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED  FC          CASE REGISTER OF ACTIONS           06/08/15 PAGE   1
00-007091-FH JUDGE MONTON      FILE DT 03/23/00  ADJ DT 04/04/00 CLOSE  06/07/00
            NEWAYGO COUNTY                                       SCAO LINE  70
```

D 001 TALLMAN,JASON,MICHAEL              DOB: 05/09/77   SEX: M  RACE: W
      606 INNES STREET, NW               CTN:620000027301 TCN:
      APT. 2                             SID:
      GRAND RAPIDS, MI  49503-5707       DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001698FY-1  PRELIM: WAIVE 03/23/00
      INCARCERATION DATE: 02/15/00  DISTRICT ARRAIGNMENT:  03/16/00


### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Cash/Surety | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 01/22/00 | PLG | ARR |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $2,152.70 | $.00 | $2,152.70 |
| CRIME VICTIM RIGHTS | $60.00 | $11.63 | $48.37 |
| TOTAL: | $2,212.70 | $11.63 | $2,201.07 |
| PAYMENT DUE: | LATE FEE DATE:  8/03/00 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/23/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/04/00  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS (COMBINED WITH | CLK | |
| | | | | CASE # 00-7090-FH) | CLK | |
| 2 | 03/28/00 | | | WRIT OF HABEAS CORPUS (FOR | CLK | WFW |
| | | | | ARRAIGNMENT ON 4/4/00) | CLK | |
| 3 | 04/04/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| 5 | 04/26/00 | | | SET NEXT DATE FOR: 05/16/00  9:30 AM | CLK | WFW |
| | | | | SENTENCING | | |
| | | | | MDOC LTR TO DEFENDANT (COPY- | CLK | |
| | | | | ORGINAL FILED IN 99-7090-FH) | CLK | |
| 6 | 05/16/00 | | 00001 | SENTENCING | CRT | WFW |
| | | | | ADJOURNED | CRT | |

CLOSED
00-007091-FH JUDGE MONTON

Case 1:15-cv-00447-RJJ  ECF No. 23-2, PageID.3127  Filed 12/02/16  Page 268 of 298

CASE REGISTER OF ACTIONS
FILE 03/23/00  ADJ DT 04/04/00  CLOSE  06/07/00

06/01/15  PAGE  2

```
7                                   PER REQ OF ATTY; BOND CONT              CRT
                                    NOTICE SENT FOR:   06/05/00  1:00 PM    CLK WFW
                                       SENTENCING
                                    ADJOURNED FROM 5/16/00                  CLK
8  06/02/00                         WRIT OF HABEAS CORPUS TO KENT           CLK WFW
                                    COUNTY FOR SENTENCING ON                CLK
                                    6/5/00 @ 1:00 PM                        CLK
9  06/05/00              00001      SENTENCING                              CRT WFW
                                    3-20 YRS W/MDOC; CONCURRENT             CRT
                                    W/CASE # 99-7090-FH-M; RESTIT           CRT
                                    JOINTLY SEVERALLY W/CO DEF;             CRT
                                    BOND RELEASED                           CRT
```

SENTENCE PRISON:        MINIMUM              MAXIMUM              CREDIT
    CONCURRENT          3-MMM-DDD            20-MMM-DDD           YYY-MMM-112
BEGIN 06/05/00
  $2,152.70  RESTITUTION                           60.00  CRIME VICTIM RIGHTS

```
10                                  ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
11 06/07/00                         FINAL ORDER OR JUDGMENT FILED           CLK WFW
                                    COMMITMENT TO CORRECTION DEPT           CLK
12 06/09/00                         RETURN OF SERVICE OF WRIT OF            CLK WFW
                                    HABEAS CORPUS DTD 6/2/00 TO             CLK
                                    KENT CO                                 CLK
13 06/15/00                         SENTENCING INFORMATION REPORT           CLK WFW
14 03/06/02              D 001      COURT ORDERED PAID                      CLK WFW
                                    RECEIPT#  00041440  AMT        $5.24
15 04/13/04                         COURT ORDERED PAID                      CLK KLD
                                    RECEIPT#  00047866  AMT        $6.39
16 12/09/14                         PREV. 2515 MCKEE SW APT 1               CLK MKA
                                    ADDR. WYOMING MI 49509                  CLK
                                    SOURCE: WENDY/ACCURINT                  CLK
17 02/25/15                         Letter Sent - 006 - $2,699.44           CLK MKA
```

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-2, PageID.3128   Filed 12/02/16   Page 269 of

D 001 JOHNSON,ROBERT,EDWARD,                    DOB: 05/26/52    SEX: M  RACE: W
      3743 LAKE MICHIGAN DRIVE                  CTN:620000022101 TCN:
      WALKER, MI   49544                        SID:
                                                DLN:XXXXXXXXXXXXX ST:XX
      ATY: SMITH,MATTHEW P.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
         P-38147  269-969-6980 RETAINED                     P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001372-FY1  PRELIM: WAIVE 03/23/00
      INCARCERATION DATE: 02/24/00  DISTRICT ARRAIGNMENT:   02/25/00


B 001 JOHNSON,SHERYL,L,
      2996 #1 GREENMEADOW DR
      JENISON, MI  49428

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | 6/16/00 | Forfeited |
| 2 | $1,000.00 | Personal Recognizance | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY | 02/24/00 | NOP | PTH |
| 02 | ORG | 750.145C2 | A | CHILD ABUS COMM ACTIVITY | 02/24/00 | PLG | PTH |
| 03 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 02/24/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/22/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/23/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00035596  AMT  $10,000.00 | | |
| | | | | POSTED BY SHERYL L JOHNSON ON | CLK | |
| | | | | 2/25/00 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/03/00  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 4 | 04/03/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

```
                                           CONTINUED                        CRT
                              00001         INFORMATION                     CLK WFW
                                           WRITTEN WAIVER OF ARRAIGNMENT    CLK
                                           NOTICE SENT FOR:   04/17/00  1:00 PM  CLK WFW
                                              PRE-TRIAL HEARING
   04/17/00                   00099         PRE-TRIAL HEARING               CRT WFW
                                           REMAND TO DISTRICT COURT         CRT
                                           FOR PRELIMINARY EXAMINATION;     CRT
                                           PER REQUEST OF ATTY/PA; BOND     CRT
                                           CONTINUED                        CRT
   04/18/00                   00099         REMAND ORDER                    CLK WFW
   04/24/00                   B 001         BOND APPLIED (01)               CLK WFW
                                           RECEIPT#  00210908  AMT  $10,000.00
                                           CK ISSUED TO DISTRICT COURT      CLK
                                           FILE TRANSFERRED TO DIST COURT   CLK WFW
   06/16/00                   D 001         ORDER REOPENING CASE            CLK WFW
                                           SET NEXT DATE FOR: 06/26/00  1:00 PM  CLK
                                              REARRAIGNMENT
                                           BIND OVER AFTER PRELIM EXAM      CLK
                                           WAIVED ON 6/15/00                CLK
                              B 001         BOND POSTED (01)                CLK WFW
                                           RECEIPT#  00036263  AMT  $10,000.00
   06/26/00                   00001         REARRAIGNMENT                   CRT WFW
                                           STOOD MUTE                       CRT
                                           IN CHAMBERS WAIVED ARRAIGNMENT   CRT
                                           NOT GUILTY PLEA ENTERED; BOND    CRT
                                           CONTINUED                        CRT
                                           WRITTEN WAIVER OF ARRAIGNMENT    CLK WFW
                                           NOTICE SENT FOR:   08/01/00 10:00 AM  CLK WFW
                                              PRE-TRIAL HEARING
   08/01/00                   00001         PRE-TRIAL HEARING               CRT WFW
                                           NOLLE PROSEQUI                   CRT
                                           PER PLEA AGREEMENT               CRT
                              00002         PRE-TRIAL HEARING               CRT WFW
                                           PLEAD GUILTY                     CRT
                              00003         PRE-TRIAL HEARING               CRT WFW
                                           PLEAD GUILTY                     CRT
                                           PSI REPORT ORDERED; SENTENCE     CRT
                                           DATE TO BE SET BY PROB DEPT;     CRT
                                           BOND CONTINUED                   CRT
   08/02/00                                 INFORMATION                     CLK WFW
                                           (COUNT #2 & #3) AMENDED          CLK
                              00001         MOTION/ORDER OF NOLLE PROSEQUI  CLK WFW
   08/30/00                                 SET NEXT DATE FOR: 09/26/00 10:00 AM  CLK WFW
                                              SENTENCING
                                           MDOC LTR TO DEFENDANT            CLK
   09/26/00                   B 001         BOND REFUNDED (01)              CLK SJD
                                           RECEIPT#  00000000  AMT   $8,790.00
                                           PREPAY TO SHERYL LEE JOHNSON     CLK
                              00002         SENTENCING                      CRT WFW
                                           SERVE 120 DAYS JAIL/120 DAYS     CRT
                                           TETHER CONCURRENT TO COUNT #3;   CRT
                                           BOND RELEASED                    CRT
```

SENTENCE JAIL:           MINIMUM              MAXIMUM              CREDIT
     CONCURRENT       YYY- 12-DDD         YYY- 12-DDD         YYY-MMM-  2
BEGIN 09/26/00
PROBATION:  36 MONTHS

---------------------------------------------------------------------------

```
        $60.00  CRIME VICTIM RIGHTS
24                        00003   SENTENCING                         CRT WFW
                                  SERVE 120 DAYS JAIL/120 DAYS        CRT
                                  TETHER; CONCURRENT W/COUNT #2;      CRT
                                  BOND RELEASED                      CRT
  SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
    CONCURRENT        YYY- 12-DDD        YYY- 12-DDD       YYY-MMM-  2
  BEGIN 09/26/00
      $150.00  FORENSIC FEE
25                                ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
26                                ORDER FOR HIV BLOOD TEST           CLK WFW
                                  W/LTRS TO MEDICAL CENTER/JAIL      CLK
27                                FINAL ORDER OR JUDGMENT FILED       CLK WFW
28 09/29/00                       BOND APPLIED (01)                  CLK SJD
                                  RECEIPT#  00215377  AMT   $1,000.00
                                  CK ISSUED TO CIRCUIT COURT         CLK
29                                CIRCUIT COURT BOND COSTS           CLK SJD
                                  RECEIPT#  00037127  AMT   $1,000.00
30                                BOND FORFEITED (01)                CLK SJD
                                  RECEIPT#  00000000  AMT     $210.00
                                  RECEIPT # 215377                   CLK
31                                COURT ORDERED PAID                 CLK SJD
                                  RECEIPT#  00037128  AMT     $210.00
32 10/06/00                       SENTENCING INFORMATION REPORT      CLK WFW
33 10/25/00                       HIV TEST RESULTS(CONFIDENTIAL)     CLK WFW
34 12/21/00                       ORDER OF PROBATION (36 MONTHS)     CLK WFW
35 01/04/01                       PETITION/ORDER FOR AMENDMENT       CLK WFW
                                  OF ORDER OF PROBATION (TETHER      CLK
                                  TO BE PLACED BY 1/16/01)           CLK
36 01/17/01                       SET NEXT DATE FOR: 01/22/01  1:00 PM  CLK WFW
                                    ORDER TO SHOW CAUSE
                                  RE: PROBATION TETHER PROGRAM       CLK
                                  PER TX PROB (SPEESE/BOHMAR)        CLK
37 01/22/01                       SHOW CAUSE HEARING                 CRT WFW
                                  IN CHAMBERS 120 TETHER PROGRAM     CRT
                                  PREVIOUSLY IMPOSED SHALL BE        CRT
                                  DELETED; PROBATION TO BE           CRT
                                  EXTENDED 1 YR; ORDER TO ENTER      CRT
                                  BY ATTY/PROB DEPT                  CRT
38                        D 001   APPEARANCE                         CLK WFW
                                    ATTORNEY: P-38147 SMITH          CLK
                                  DEMAND FOR DISCOVERY; POS          CLK
39                        D 001    FROM: KELLEY,KAREN M.,            CLK WFW
                                     TO: SMITH,MATTHEW P.,           CLK
40                                MOT/ORDER TO SHOW CAUSE FOR        CLK WFW
                                  1/22/01; POS                       CLK
41 02/27/01                       PETITION/ORDER FOR AMENDMENT       CLK WFW
                                  OF ORDER OF PROBATION (NOT TO      CLK
                                  BE PLACED ON TETHER & EXTEND       CLK
                                  PROB TO 9/26/04)                   CLK
42 07/26/01                       PET/ORD FOR AMENDMENT OF ORDER     CLK WFW
                                  OF PROBATION (EXTEND 1 YEAR-       CLK
                                  RELEASED FROM 120 DAYS TETHER)     CLK
43 06/14/02                       SET NEXT DATE FOR: 06/24/02  1:00 PM  CLK WFW
                                    ORDER TO SHOW CAUSE
                                  PROBATION                          CLK
                                  PER TX PROB DEPT (WELCH)           CLK
```

```
CLOSED                                 CASE REGISTER OF ACTIONS           06/01/15 PAGE   4
00-007089-FH JUDGE THOMAS              FILE 23/23/00  ADJ DT 08/01/00 CLOSE  09/26/00
----------------------------------------------------------------------------------------
 44 06/21/02              D 001   FAX COPY OF APPEARANCE OF              CLK AMC
                                  ATY SMITH                             CLK
 45 06/24/02                      PET/ORD TO SHOW CAUSE RE: PROB        CLK WFW
                                  VIOLATION                             CLK
 46                               PROBATION VIOLATION HEARING           CRT WFW
                                  PLED NOT GUILTY                       CRT
                                  ATTY SMITH NOT AVAILABLE; HRG         CRT
                                  TO BE SCHEDULED FOR 7/8/02 @          CRT
                                  1:00 PM; BOND SET @ $1,000 PR         CRT
 47 06/25/02                      NOTICE SENT FOR:   07/08/02  1:00 PM  CLK WFW
                                     PROBATION VIOLATION HEARING
                                  NOT PERMITTED VIA TELEPHONE           CLK
                                  DEFENDANT MUST BE PRESENT             CLK
 48                               PERSONAL RECOGNIZANCE BOND            CLK WFW
 49 07/08/02                      PROBATION VIOLATION HEARING           CRT WFW
                                  PLED GUILTY TO PROBATION              CRT
                                  VIOLATION(S); UPDATED PSI             CRT
                                  REPORT ORDERED; BOND CONTINUED        CRT
 50 07/11/02                      NOTICE SENT FOR:   08/13/02  9:30 AM  CLK WFW
                                     PROBATION VIOLATION HEARING
                                  SENTECING                             CLK
 51 08/13/02                      SENTENCING                            CRT WFW
                                  ADJOURNED                             CRT
                                  PER DIRECTION OF COURT TO             CRT
                                  2/11/03 @ 9:30 AM                     CRT
 52                               NOTICE SENT FOR:   02/11/03  9:30 AM  CLK WFW
                                     PROBATION VIOLATION HEARING
                                  SENTENCING                            CLK
 53 09/19/02                      PETITION/ORDER FOR AMENDMENT          CLK WFW
                                  OF ORDER OF PROBATION                 CLK
 54 02/11/03                      PROBATION VIOLATION HEARING           CRT WFW
                                  PROBATION TO BE CONTINUED             CRT
 55 08/14/03              D 001   MOTION FILED                          CLK WFW
                                  SET NEXT DATE FOR: 09/15/03  1:00 PM  CLK
                                     MOTION HEARING
                                  MOTION TO TERMINATE PROBATION         CLK
                                  NOT OF HRG; POS                       CLK
 56 09/15/03                      MISCELLANOUS HEARING HELD             CRT WFW
                                  MOTION TO TERMINATE PROBATION         CRT
                                  GRANTED; ORDER TO ENTER               CRT
                                  (HEARING HELD OFF THE RECORD)         CRT
 57                               ORDER FOLLOWING MOTION (PROB          CLK WFW
                                  TERMINATED)                           CLK
..............................    END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.8132 Filed 12/02/16 Page 273 of 298

```
00-007085-FH  JUDGE THOMAS      FILE 03/20/00  ADJ DT 05/01/00  CLOSE  08/02/00
              NEWAYGO COUNTY                                   SCAO LINE   70

D 001  ELZINGA,JONATHAN,ANDREW,        DOB: 11/12/68   SEX: M  RACE: W
       7044 WOODBRIDGE                 CTN:620000027401 TCN:
       BROHMAN, MI  49312              SID:1625011X
       ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 001696-FY1  PRELIM: WAIVE 03/16/00
       INCARCERATION DATE: 03/08/00  DISTRICT ARRAIGNMENT:  03/14/00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 01/22/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $10.15 | $10.15 | $.00 |
| TOTAL: | $70.15 | $70.15 | $.00 |

```
       PAYMENT DUE: 11/03/08      LATE FEE DATE: 12/30/08
```

## Actions, Judgments, Case Notes

```
Num   Date     Judge      Chg/Pty  Event Description/Comments

 1 03/20/00 THOMAS        D 001   RETURN TO CIRCUIT COURT            CLK WFW
                                  SET NEXT DATE FOR: 04/03/00  1:00 PM  CLK
                                     ARRAIGNMENT
                                  COMPLAINT;WARRANT;FINGERPRINTS     CLK
 2 04/03/00                00001  ARRAIGNMENT                        CRT WFW
                                  STOOD MUTE                         CRT
                                  IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                  NOT GUILTY PLEA ENTERED; BOND      CRT
                                  CONTINUED                          CRT
 3                         00001  INFORMATION                        CLK WFW
                                  WRITTEN WAIVER OF ARRAIGNMENT      CLK
 4                                NOTICE SENT FOR:   04/17/00  1:00 PM  CLK WFW
                                     PRE-TRIAL HEARING
 5 04/17/00                00001  PRE-TRIAL HEARING                  CRT WFW
                                  ADJOURNED                          CRT
                                  PER REQ OF P/A; TO BE SET FOR      CRT
                                  5/1/00 @ 1:00 PM; BOND CONT        CRT
 6 04/18/00                       NOTICE SENT FOR:   05/01/00  1:00 PM  CLK WFW
                                     PRE-TRIAL HEARING
                                  ADJOURNED FROM 4/17/00 @ 1:00      CLK
 7 05/01/00                00001  PRE-TRIAL HEARING                  CRT WFW
```

--------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 8 | 06/27/00 |  | SET NEXT DATE FOR: 08/01/00 10:00 AM | CLK WFW |
|  |  |  |     SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 9 | 06/30/00 |  | WRIT OF HABEAS CORPUS FOR SEN | CLK WFW |
|  |  |  | ON 7/31/00 @ 1:00 TO KENT CO | CLK |
| 10 | 08/01/00 | 00001 | SENTENCING | CRT WFW |
|  |  |  | 6-15 YRS W/MDOC TO BE SERVED | CRT |
|  |  |  | CONCURRENT W/00-7110-FH; | CRT |
|  |  |  | RESTITUTION TO BE DETERMINED; | CRT |
|  |  |  | BOND CONTINUED | CRT |

```
SENTENCE PRISON:        MINIMUM            MAXIMUM              CREDIT
   CONCURRENT          6-MMM-DDD          20-MMM-DDD          YYY-MMM-147
BEGIN 08/01/00
    $60.00  CRIME VICTIM RIGHTS
```

|  |  |  |  |  |
|---|---|---|---|---|
| 11 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 12 | 08/02/00 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 13 | 08/08/00 |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 14 | 02/14/02 |  | COURT ORDERED PAID | CLK WFW |
|  |  |  | RECEIPT# 00041272  AMT        $9.24 |  |
| 15 | 09/02/04 |  | ORDER TO REMIT PRISONER FUNDS | CLK KLD |
|  |  |  | 9/24/04 POS (W/$10.15 LATE | CLK |
|  |  |  | FEE) | CLK |
| 16 |  |  | MONEY ORDERED | CRT KLD |

```
    $10.15  20% LATE PENALTY FEE
```

|  |  |  |  |  |
|---|---|---|---|---|
| 17 | 03/13/06 |  | LTR FROM MDOC ADVSNG JDMT OF | CLK AMC |
|  |  |  | SENTENCE INDICATES 6 TO 15 | CLK |
|  |  |  | YEARS W/ MDOC BUT PSI AND | CLK |
|  |  |  | STATE MINIMUM 20 YEARS | CLK |
| 18 | 03/27/06 |  | MISCELLANEOUS COURT ACTION | CRT AMC |
|  |  |  | CONFIRMED W/ BARBARA WILES | CRT |
|  |  |  | CSR 4288 THAT RECORD INDICATES | CRT |
|  |  |  | THAT THE DEFENDANT WAS | CRT |
|  |  |  | SENTENCED TO 6 TO 15 YEARS; | CRT |
|  |  |  | PER JUDGE THOMAS MATTER TO | CRT |
|  |  |  | BE SET FOR RESENTENCING | CRT |
| 19 |  |  | MEMO TO PROS ATY AND ATY | CLK AMC |
|  |  |  | GREER ADVSNG OF EVENTS THAT | CLK |
|  |  |  | LEAD TO RESENTENCING BEING | CLK |
|  |  |  | SCHEDULED BY THE COURT | CLK |
| 20 |  |  | NOTICE SENT FOR:   04/18/06  9:30 AM | CLK WFW |
|  |  |  |     RESENTENCING |  |
|  |  |  | PER REQ FOR PREPARATION OF NOT | CLK |
| 21 | 04/07/06 | D 001 | COURT ORDERED PAID | CLK SJD |
|  |  |  | RECEIPT# 00054192  AMT       $31.10 |  |
| 22 | 04/18/06 |  | RESENTENCING | CRT WFW |
|  |  |  | 6-20 YRS W/MDOC (DEFENDANT NOT | CRT |
|  |  |  | PRESENT @ HRG) (WILES-CSR4288) | CRT |
| 23 |  |  | AMENDED COMMITMENT TO CORRECTN | CLK WFW |
|  |  |  | REFLECTING 6-20 YRS W/MDOC | CLK |
| 24 | 11/03/08 | D 001 | COURT ORDERED PAID | CLK PMS |
|  |  |  | RECEIPT# 00062740  AMT       $29.81 |  |

```
. . . . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3134 Filed 12/02/16 Page 275 of 298

```
D 001 STUART,MARK,ERNEST,              DOB: 07/29/59   SEX: M  RACE: W
      12911 WISNER                     CTN:620000017001 TCN:
      GRANT, MI  49327                 SID:
      ATY: WILLEY,LARRY C.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-28870  616-458-2212 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001008FY-1  PRELIM: WAIVE 02/17/00
      INCARCERATION DATE: 02/11/00  DISTRICT ARRAIGNMENT:  02/22/00


B 001 STUART,JAMES,KARL,
      13137 WISNER
      GRANT, MI  49327
R 001 STUART,MARY,              OWE    $807.50 REC    $807.50 BAL       $.00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 2/18/00 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1B | | CSC 2ND DEGREE RELATION 7/15/99 - 2/3/00 | 07/15/99 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $807.50 | $807.50 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $1,017.50 | $1,017.50 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/06/00 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 02/18/00 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00035312  AMT       $500.00 | |
| | | | | POSTED BY JAMES KARL STUART | CLK |
| | | | | ON 2/14/00 W/DISTRICT COURT | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 02/22/00  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK |
| | | | | W/KATELYN STUART OR RESIDENCE | CLK |
| 3 | | | | ORDER FOR HIV TEST (COPIES TO | CLK WFW |
| | | | | MEDICAL CENTER/DEF/JAIL) | CLK |
| 4 | 02/22/00 | | 00001 | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |

Case 1:15-cv-00447-RJJ     ECF No. 83-2, PageID.3135 Filed 12/02/16  Page 276 of
298

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|        |          |         | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|        |          |         | NOT GUILTY PLEA ENTERED; BOND | CRT |
|        |          |         | CONTINUED | CRT |
| 5 |          | 00001 | INFORMATION | CLK WFW |
|        |          |         | WRITTEN WAIVER OF ARRIGNMENT | CLK |
| 6 |          |         | NOTICE SENT FOR:   03/06/00  1:00 PM | CLK WFW |
|        |          |         |   PRE-TRIAL HEARING | |
| 7 | 03/02/00 |         | REMOVE NEXT EVENT: 03/06/00  1:00 PM | CLK AMC |
|        |          |         |   PRE-TRIAL HEARING | |
|        |          |         | STIP/ORDER TO ADJOURN PRETRIAL | CLK |
|        |          |         | TO BE ENTERED; RESCHEDULED TO | CLK |
|        |          |         | 03/14/00 @ 10:00 AM | CLK |
| 8 | 03/03/00 |         | NOTICE SENT FOR:   03/14/00 10:00 AM | CLK WFW |
|        |          |         |   PRE-TRIAL HEARING | |
|        |          |         | ADJOURNED FROM 3/6/00 | CLK |
|        |          |         | REQ FOR PREPARATION OF NOTICE | CLK |
| 9 |          |         | STIP/ORDER OF SUBSTITUTION OF | CLK WFW |
|        |          |         | COUNSEL | CLK |
| 11 |          |         | STIP TO ADJOURN PRETRIAL | CLK WFW |
| 10 | 03/06/00 | D 001 | FROM:  GREER,JOHN M., | CLK WFW |
|        |          |         |   TO:  WILLEY,LARRY,C | CLK |
| 12 | 03/10/00 |         | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 13 | 03/14/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|        |          |         | ADJOURNED | CRT |
|        |          |         | PER ATTY REQUEST PENDING | CRT |
|        |          |         | EVALUATION; BOND CONTINUED | CRT |
| 14 |          |         | NOTICE SENT FOR:   05/01/00  1:00 PM | CLK WFW |
|        |          |         |   PRE-TRIAL HEARING | |
|        |          |         | ADJOURNED FROM 3/14/00 | CLK |
| 15 | 05/01/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|        |          |         | PLEAD GUILTY | CRT |
|        |          |         | PSI REPORT ORDERED; SENTENCE | CRT |
|        |          |         | DATE TO BE SET BY PROB DEPT; | CRT |
|        |          |         | BOND CONTINUED | CRT |
| 16 | 05/16/00 |         | MEMO TO PROB/PAROLE RE | CLK AMC |
|        |          |         | LTR FROM NEIGHBOR OF DEF | CLK |
| 17 | 06/13/00 |         | SET NEXT DATE FOR: 06/26/00  1:00 PM | CLK WFW |
|        |          |         |   SENTENCING | |
|        |          |         | MDOC LTR TO DEF | CLK |
| 18 | 06/14/00 | D 001 | FAX STIP/ORDER TO ADJOURN | CLK AMC |
|        |          |         | SENTENCING FROM ATY WILLEY; | CLK |
|        |          |         | NOT SIGNED BY PROSECUTOR; | CLK |
|        |          |         | CRT ADMINISTRATOR ADVSD SEC | CLK |
|        |          |         | OF ATY WILLEY JUDGE WILL NOT | CLK |
|        |          |         | CONSIDER W/O PROS ATY SIGN | CLK |
| 19 | 06/16/00 |         | REMOVE NEXT EVENT: 06/26/00  1:00 PM | CLK AMC |
|        |          |         |   SENTENCING | |
|        |          |         | STIP/ORDER TO ADJOURN | CLK |
|        |          |         | SENTENCING TO BE ENTERED W/ | CLK |
|        |          |         | COURT; RESET TO 07/10/00 | CLK |
| 20 |          |         | NOTICE SENT FOR:   07/10/00  1:00 PM | CLK WFW |
|        |          |         |   SENTENCING | |
|        |          |         | ADJOURNED FROM 6/26/00 | CLK |
|        |          |         | REQ FOR PEPARATION OF NOTICE | CLK |
| 21 | 06/21/00 | D 001 | STIP/ORDER TO ADJOURN SENTENCE | CLK WFW |
| 22 | 07/10/00 | 00001 | SENTENCING | CRT WFW |
|        |          |         | TO SERVE 22 DAYS BEGINNING ON | CRT |

--------------------------------------------------------------------------------

```
                                    12/15/00 @ 9:00AM - 1/2/01 @        CRT
                                    9:00 AM; BOND CONTINUED UNTIL       CRT
                                    DEFENDANT REPORTS TO JAIL           CRT
     SENTENCE JAIL:        MINIMUM            MAXIMUM          CREDIT
                         YYY- 12-DDD        YYY- 12-DDD      YYY-MMM- 22
     BEGIN 07/10/00
     PROBATION:  48 MONTHS
        $807.50  RESTITUTION                   60.00   CRIME VICTIM RIGHTS
        $150.00  FORENSIC FEE
23                                  ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
24 07/11/00                         FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT         CLK
25 07/12/00                         LTR FROM FRIEND OF DEF              CLK AMC
                                    EXPRESSING APPRECIATION FOR         CLK
                                    SENTENCING                          CLK
26 07/18/00                         ORDER OF PROBATION (48 MONTHS)      CLK WFW
27 08/08/00           D 001         COURT ORDERED PAID                  CLK SJD
                                    RECEIPT#  00036672  AMT   $1,017.50
28 08/17/00                         AMENDED JUDGMENT OF SENTENCE        CLK WFW
29 08/24/00           R 001         RESTITUTION DISBURSMENT             CLK WFW
                                    RECEIPT#  00214471  AMT    $807.50
                                    CK ISSD TO MARY STUART              CLK
30 02/15/01           B 001         BOND REFUNDED (01)                  CLK SJD
                                    RECEIPT#  00009999  AMT    $450.00
                                    PREPAY TO JAMES KARL STUART         CLK
31 02/21/01                         BOND APPLIED (01)                   CLK SJD
                                    RECEIPT#  00219132  AMT     $50.00
                                    CK ISSUED TO CIRCUIT COURT          CLK
32                                  CIRCUIT COURT BOND COSTS            CLK SJD
                                    RECEIPT#  00038230  AMT     $50.00
33 12/26/01                         PET/ORD FOR AMENDMENT OF ORD        CLK WFW
                                    OF PROBATION                        CLK
34 06/25/04                         PETITION AND ORDER FOR DISCHARGE    CLK WFW
                                    FROM PROBATION                      CLK
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED FOR REGISTER OF ACTIONS    06/01/15  PAGE    1
99-007026-FH JUDGE THOMAS         FILE DT 12/09/99  ADJ DT 01/10/00  CLOSE  01/22/01
        NEWAYGO COUNTY                                           SCAO LINE  70

D 001 EDWARDS,STUART,LEE,              DOB: 01/17/65   SEX: M  RACE: W
      1791 E 120TH                     CTN:629900131101 TCN:
      GRANT, MI  49327                 SID:
      ATY: AVERY,R. CRAIG,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-10311  616-784-5080 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910882FY1  PRELIM: WAIVE 12/09/99
      INCARCERATION DATE: 12/01/99   DISTRICT ARRAIGNMENT:  12/06/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Ten Percent | 12/09/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 11/20/99 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 11/20/99 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/20/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/09/99 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00034755  AMT       $100.00 | | |
| | | | | POSTED BY DEFENDANT ON 12/1/99 | CLK | |
| | | | | W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/99 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/JOSHUA EDWARDS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 12/21/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 12/22/99 | | | NOTICE SENT FOR:   01/04/00 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 12/27/99 | | | SET NEXT DATE FOR: 01/10/00  1:00 PM | CLK | WFW |

99-007026-FH JUDGE THOMAS        FILE 12/09/99  ADJ DT 01/10/00 CLOSE  01/22/01

```
                                PRE-TRIAL HEARING
                                ADJOURNED FROM 1/4/99              CLK
                                STIP/ORDER TO ADJOURN PRETRIAL    CLK
                                CONFERANCE                         CLK
   8                            REMOVE NEXT EVENT: 01/04/00 10:00 AM  CLK WFW
                                  PRE-TRIAL HEARING
   9 01/10/00        00001      PRE-TRIAL HEARING                 CRT WFW
                                NOLLE PROSEQUI                     CRT
                                PER PLEA AGREEMENT                 CRT
  10                00002      PRE-TRIAL HEARING                 CRT WFW
                                NOLO CONTENDRE                     CRT
                                PSI REPORT ORDERED; SENTENCE       CRT
                                DATE TO BE SET BY PROB DEPT;       CRT
                                BOND CONTINUED                     CRT
  11 01/11/00        00001      MOTION/ORDER OF NOLLE PROSEQUI    CLK WFW
  12                00002      INFORMATION                       CLK WFW
                                AMENDED                            CLK
  13 02/14/00                   SET NEXT DATE FOR: 03/06/00  1:00 PM  CLK WFW
                                    SENTENCING
                                MDOC LTR TO DEFENDANT              CLK
  14 03/06/00        00002      SENTENCING                        CRT WFW
                                ADJOURNED                          CRT
                                PER REQUEST OF THE JUDGE; BOND     CRT
                                CONTINUED                          CRT
  15 03/07/00                   NOTICE SENT FOR:   03/20/00  1:00 PM  CLK WFW
                                    SENTENCING
                                ADJOURNED FROM 3/6/00             CLK
  16 03/09/00                   ORDER AMENDING BAIL BOND COND     CLK WFW
                                (REMOVING NO CONTACT W/JOSHUA      CLK
                                EDWARDS)                           CLK
  17 03/20/00        00002      SENTENCING                        CRT WFW
                                ADJOURNED                          CRT
                                DEFENDANT TO BE PLACED ON A        CRT
                                SUPERVISED DELAY FOR 10 MONTHS     CRT
                                SENTENCING DATE TO BE SET FOR      CRT
                                01/22/01 @ 1:OO PM; BOND CONT      CRT
  18                            NOTICE SENT FOR:   01/22/01  1:00 PM  CLK WFW
                                    SENTENCING
                                ADJOURNED FROM 3/20/00            CLK
  19 03/23/00                   DELAYED SENTENCE                  CLK WFW
                                ORDER OF PROBATION (10 MONTH       CLK
                                DELAY)                             CLK
  20 01/22/01        00002      SENTENCING                        CRT WFW
                                1 YR HELD IN ABEYANCE; BOND        CRT
                                RELEASED                           CRT
   SENTENCE                 MINIMUM            MAXIMUM              CREDIT
                         YYY-MMM-365        YYY-MMM-365         YYY-MMM-DDD
     BEGIN 01/22/01
     PROBATION:  12 MONTHS
       $50.00   CRIME VICTIM RIGHTS
  21                            ADVICE CONCERNING RIGHT TO APPEAL CLK WFW
  22                            FINAL ORDER OR JUDGMENT FILED     CLK WFW
                                COMMITMENT TO JAIL JUDGEMENT       CLK
  23 02/05/01        D 001      BOND REFUNDED (01)                CLK SJD
                                RECEIPT#  00009999  AMT      $40.00
                                PREPAY TO STUART LEE EDWARDS       CLK
  24 02/07/01                   BOND APPLIED (01)                 CLK SJD
```

Case 1:15-cv-00447-RJL   ECF No. 83-2, PageID.3139   Filed 12/02/16   Page 280 of 298

--------------------------------------------------------------------------------

|    |          |                                           |          |     |     |
|----|----------|-------------------------------------------|----------|-----|-----|
|    |          | RECEIPT#  00218745  AMT       $10.00      |          |     |     |
|    |          | CK ISSUED TO CIRCUIT COURT                | CLK      |     |     |
| 25 |          | CIRCUIT COURT BOND COSTS                  | CLK  SJD |     |     |
|    |          | RECEIPT#  00038111  AMT       $10.00      |          |     |     |
| 26 |          | BOND FORFEITED (01)                       | CLK  SJD |     |     |
|    |          | RECEIPT#  00218745  AMT       $50.00      |          |     |     |
|    |          | CK ISSUED TO CIRCUIT COURT                | CLK      |     |     |
| 27 |          | COURT ORDERED PAID                        | CLK  SJD |     |     |
|    |          | RECEIPT#  00038112  AMT       $50.00      |          |     |     |
| 28 |          | ORDER OF PROBATION (12 MONTHS)            | CLK  WFW |     |     |
| 29 | 01/04/02 | PET/ORD FOR DISCHARGE FROM                | CLK  WFW |     |     |
|    |          | PROBATION                                 | CLK      |     |     |

. . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .

CASE REGISTER OF ACTIONS    05/28/15  PAGE   1

SCAO LINE  70

D 001 RICE,BARRI,G,                     DOB: 05/18/67    SEX: F  RACE: W
      343 CIRCLE DR                     CTN:629900128301 TCN:
      DELAND, FL  32724                 SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910786FD1  PRELIM: WAIVE 12/02/99
      INCARCERATION DATE: 11/26/99   DISTRICT ARRAIGNMENT:   11/29/99


B 001 SCHAEFER,TRINITY,
      417 TULIP
      WHITE CLOUD, MI  49349
R 001 NEWAYGO COUNTY SHERIFFS DEP OWE      $72.00 REC      $72.00 BAL       $.00

Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 12/03/99 | Applied |

Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | T | RESIST & OBSTRUCT OFFICER | 11/26/99 | PLG | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 11/26/99 | NOP | PTH |
| 03 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 11/26/99 | NOP | PTH |
| 04 | ORG | 257.6257A1B | T | OUI W/PASSENGER <16 | 11/26/99 | PLG | PTH |
| 05 | ORG | 750.377A1D | | MDOP LESS THAN $200 | 11/26/99 | PLG | PTH |

Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $72.00 | $72.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $132.00 | $132.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/12/00 | | |

Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/03/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00034704  AMT      $500.00 | | |
| | | | | POSTED BY TRINITY SHAEFER ON | CLK | |
| | | | | 11/29/99  W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/06/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |

----------------------------------------------------------------------------

```
 4 12/06/99                     ARRAIGNMENT                          CRT WFW
                                IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                NOT GUILTY PLEA ENTERED; BOND        CRT
                                CONTINUED                            CRT
 5                              INFORMATION                          CLK WFW
                                (COUNTS #1-#3); WRITTEN WAIVER       CLK
                                OF ARRAIGNMENT                       CLK
 6                              NOTICE SENT FOR:   12/20/99  1:00 PM CLK WFW
                                   PRE-TRIAL HEARING
 7                              PETITION & ORDER FOR COURT APP       CLK WFW
                                ATTY W/FINANCIALS                    CLK
 8 12/20/99          00001      PRE-TRIAL HEARING                    CRT WFW
                                PLEAD GUILTY                         CRT
 9                   00002      PRE-TRIAL HEARING                    CRT WFW
                                NOLLE PROSEQUI                       CRT
10                   00003      PRE-TRIAL HEARING                    CRT WFW
                                NOLLE PROSEQUI                       CRT
                                PER PLEA AGREEMENT                   CRT
11                   00004      PRE-TRIAL HEARING                    CRT WFW
                                PLEAD GUILTY                         CRT
12                   00005      PRE-TRIAL HEARING                    CRT WFW
                                PLEAD GUILTY                         CRT
                                PSI REPORT ORDERED; SENTENCE         CRT
                                DATE TO BE SET BY PROB DEPT;         CRT
                                BOND CONTINUED                       CRT
13 12/22/99                     INFORMATION                          CLK WFW
                                (COUNT #1,#4,#5) AMENDED             CLK
14                              (COUNT #2-#3) MOTION/ORDER OF        CLK WFW
                                NOLLE PROSEQUI                       CLK
15                   00002      ADJUDICATION  ABSTRACT CREATED       CLK WFW
                                SEQUENCE NUMBER 00326                CLK
16                   00002      ADJUDICATION  ABSTRACT CREATED       CLK WFW
                                SEQUENCE NUMBER 00327                CLK
17 01/25/00                     SET NEXT DATE FOR: 02/14/00  1:00 PM CLK WFW
                                   SENTENCING
                                MDOC LTR TO DEFENDANT                CLK
18 02/14/00          00001      SENTENCING                          CRT WFW
                                SERVE 30 DAYS; CONCURRENT WITH       CRT
                                COUNTS #4 & #5; TERM SHALL BE        CRT
                                SERVED ON WEEKENDS BEGINNING         CRT
                                ON FRIDAY 2/18/00 @ 6:00 PM TO       CRT
                                SUNDAY 2/20/00; BOND RELEASED        CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM          CREDIT
      CONCURRENT      YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-  4
   BEGIN 02/14/00
   PROBATION:  18 MONTHS
      $72.00  RESTITUTION                  60.00  CRIME VICTIM RIGHTS
19                   00004      SENTENCING                          CRT WFW
                                SERVE 30 DAYS; CONCURRENT WITH       CRT
                                COUNTS #1 & #5                       CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM          CREDIT
      CONCURRENT      YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-  4
   BEGIN 02/14/00
20                   00005      SENTENCING                          CRT WFW
                                SERVE 10 DAYS; CONCURRENT WITH       CRT
                                COUNTS #1 & #4                       CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM          CREDIT
```

CLOSED                          CASE REGISTER OF ACTIONS              05/28/15  PAGE   3
99-007019-FH JUDGE MONTON        FILE 12/03/99  ADJ DT 12/20/99 CLOSE   02/15/00
-----------------------------------------------------------------------------------
        CONCURRENT         YYY-MMM- 93          YYY-MMM- 93          YYY-MMM-  4
     BEGIN 02/14/00

21                                    ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
22 02/15/00                           FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                      COMMITMENT TO JAIL JUDGMENT           CLK
23                                    COURT ORDERED PAID                    CLK WFW
                                      RECEIPT#  00035263   AMT       $72.00
24                        B 001       BOND REFUNDED (01)                    CLK KLD
                                      RECEIPT#  00000000   AMT      $450.00
                                      PREPAY ISSUED TO TRINITY              CLK
                                      SCHAEFER                              CLK
25 02/22/00                           BOND APPLIED (01)                     CLK KLD
                                      RECEIPT#  00209069   AMT       $50.00
                                      CK ISSUED TO CIRCUIT COURT            CLK
26                                    CIRCUIT COURT BOND COSTS              CLK KLD
                                      RECEIPT#  00035323   AMT       $50.00
27 02/25/00               00004       STATISTICAL   ABSTRACT CREATED        CLK WFW
                                      SEQUENCE NUMBER 00342                 CLK
28                                    PETITION & ORDER FOR AMENDMENT        CLK WFW
                                      OF ORDER OF PROBATION                 CLK
29 03/01/00                           SENTENCING INFORMATION REPORT         CLK WFW
30 03/10/00               D 001       COURT ORDERED PAID                    CLK DRB
                                      RECEIPT#  00035490   AMT       $60.00
31 04/18/00               R 001       RESTITUTION DISBURSMENT               CLK WFW
                                      RECEIPT#  00210599   AMT       $72.00
                                      CK ISSD TO NEWAYGO CO SHERIFF         CLK
32 05/02/00               00004       ADJUDICATION   ABSTRACT CREATED       CLK WFW
                                      SEQUENCE NUMBER 00376                 CLK
33 08/24/00                           BENCH WARRANT ISSUED                  CLK WFW
                                      OF WRNT DTD 8/24/00 FOR               CLK
                                      FAILURE TO REPORT                     CLK
34 02/13/01                           ORDER IMPOSING SENTENCE               CLK WFW
                                      (SERVE REMAINING 335 DAYS)            CLK
35 02/15/01               D 001       MEMO TO PROB/PAROLE RE RQST           CLK AMC
                                      FROM DEF FOR EARLY RELEASE            CLK
36                        D 001       MEMO TO PROB/PAROLE RE LTR            CLK AMC
                                      FROM DEF                              CLK
37 02/26/01               D 001       MEMO TO PROB/PAROLE RE RQST           CLK AMC
                                      FROM DEF FOR EARLY RELEASE            CLK
38 03/05/01                           BENCH WARRANT RETURNED                CLK WFW
                                      OF WRNT DTD 8/24/00 FOR FAILR         CLK
                                      TO REPORT (LODGED ON 2/12/01          CLK
                                      ORIGINAL WRNT RETURN LOST-COPY        CLK
                                      SIGNED ON 3/5/01)                     CLK
39 03/12/01                           ORDER RELEASING PRISONER (306         CLK WFW
                                      DAYS REMAINING)                       CLK
40 03/15/01                           BENCH WARRANT RETURNED                CLK WFW
                                      OF WRNT DTD 8/24/00 FOR FAILR         CLK
                                      TO REPORT (LODGED ON 2/12/01)         CLK
41 08/08/01                           PET/ORD FOR DISCHARGE FROM            CLK WFW
                                      PROBATION                             CLK
. . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED    F05          CASE REGISTER OF ACTIONS                   06/05/15   PAGE    1
01-007489-FH  JUDGE THOMAS          FILE DT 02/01   ADJ DT 11/06/01 CLOSE  12/20/01
          NEWAYGO COUNTY                                          SCAO LINE   70
```

```
D 001 HORGER,THOMAS,EARL,                 DOB: 03/26/82   SEX: M  RACE: W
      2940 N 7TH ST                       CTN:620100142201 TCN:
      WHITE CLOUD, MI  49349              SID:1940055L
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: PRYSOCK,RICK A.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-58900   231-924-6200 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 017721FY-1  PRELIM: WAIVE 10/31/01
      INCARCERATION DATE: 10/16/01   DISTRICT ARRAIGNMENT:   10/18/01
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 10/16/01 | PLG | ARR |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/15/02 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/02/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 11/06/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 12/4/01 9:30 AM; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 3 | | | | NOTICE SENT FOR:   12/04/01  9:30 AM | CLK | WFW |
| | | | | SENTENCING | | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| 5 | 12/04/01 | | | REMOVE NEXT EVENT: 12/04/01  9:30 AM | CLK | WFW |
| | | | | SENTENCING | | |
| | | | | STIP/ORD TO ENTER | CLK | |
| 6 | | | | SET NEXT DATE FOR: 12/18/01  9:30 AM | CLK | WFW |
| | | | | SENTENCING | | |
| | | | | ADJOURNED FROM 12/4/01 | CLK | |
| | | | | STIP/ORD TO ADJOURN SENTENCING | CLK | |
| 7 | 12/18/01 | | 00001 | SENTENCING | CRT | WFW |
| | | | | SERVE 16-24 MNTHS CONCURRENT | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 83-2, PageID.3144   Filed 12/02/16   Page 285 of
------------------------------------------------------------------------------
                                TO 99-7035-FH; BOND RELEASED          CRT
      SENTENCE PRISON:    MINIMUM            MAXIMUM         CREDIT
          CONCURRENT      YYY- 16-DDD      YYY- 24-DDD    YYY-MMM- 64
      BEGIN 12/18/01
          $60.00   CRIME VICTIM RIGHTS
   8                            ADVICE CONCERNING RIGHT TO APPEAL    CLK  WFW
   9  12/20/01                  FINAL ORDER OR JUDGMENT FILED        CLK  WFW
                                COMMITMENT TO CORRECTIONS DEPT       CLK
  10  01/04/02                  SENTENCING INFORMATION REPORT        CLK  WFW
  11  10/01/02         D 001    MISCELLANEOUS DOCUMENT               CLK  ARJ
                                RQST FOR TRANSCRIPT                  CLK
  12  12/12/02                  MISCELLANEOUS DOCUMENT               CLK  ARJ
                                RQST FOR TRANSCRIPT; CPY GIVEN       CLK
                                TO REPORTER WILES                   CLK
  13  09/28/05         D 001    COURT ORDERED PAID                   CLK  WFW
                                RECEIPT#   00052568   AMT        $60.00
..............................  END OF SUMMARY  ...........................

```
01-007482-FH  JUDGE THOMAS            FILE 10/02/01  ADJ DT 11/26/01  CLOSE  01/07/02
            NEWAYGO COUNTY                                           SCAO LINE  70
```

```
D 001 BEAVER,TIMOTHY,WAYNE,              DOB: 06/04/83    SEX: M  RACE: W
      1580 N EVERGREEN RD                CTN:620100133401 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 017269FY-1  PRELIM: WAIVE 10/25/01
      INCARCERATION DATE: 09/28/01   DISTRICT ARRAIGNMENT:  10/04/01


B 001 BEAVER,JASON,DEAN,
      1580 W EVERGREEN RD
      WHITE CLOUD, MI  49349
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 11/02/01 | Forfeited |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 07/28/01 | NOP | PTH |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER | 07/28/01 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $200.00 | $200.00 | $.00 |

PAYMENT DUE:  1/08/02    LATE FEE DATE:  3/06/02

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/02/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040537  AMT       $500.00 | | |
| | | | | POSTED BY JASON BEAVER W/NCSD | CLK | |
| | | | | ON 9/28/01 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO NCSD & MED CENTER | CLK | |
| 4 | 11/06/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 83-2, PageID.3146 Filed 12/02/16 Page 287 of 298

CASE REGISTER OF ACTIONS 06/03/15 PAGE 2
01-007482-FH JUDGE THOMAS FILE 10/02/01 ADJ DT 11/26/01 CLOSE 01/07/02

| # | Date | Number | Description | Code |
|---|------|--------|-------------|------|
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 5 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | 11/07/01 | | NOTICE SENT FOR: 11/26/01 1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 7 | 11/20/01 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK WFW |
| 8 | 11/26/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 9 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE FOR 1/7/01 @ 1:00 PM; | CRT |
| | | | BOND CONTINUED | CRT |
| 12 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 10 | 11/28/01 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 11 | | | NOTICE SENT FOR: 01/07/02 1:00 PM | CLK WFW |
| | | | SENTENCING | |
| 13 | 12/07/01 | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 14 | 01/07/02 | 00002 | SENTENCING | CRT WFW |
| | | | 90 DAYS HELD IN ABEYANCE; BOND | CRT |
| | | | RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY-MMM- 90 | YYY-MMM- 90 | YYY-MMM- 1 |

BEGIN 01/07/02
PROBATION: 12 MONTHS
$50.00 CRIME VICTIM RIGHTS 150.00 FORENSIC FEE

| # | Date | Number | Description | Code |
|---|------|--------|-------------|------|
| 15 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 | 01/08/02 | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | | RECEIPT# 00099999 AMT $250.00 | |
| | | | PREPAY TO JASON DEAN BEAVER | CLK |
| 18 | 01/10/02 | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT# 00228405 AMT $50.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 19 | | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT# 00040996 AMT $50.00 | |
| 20 | | | BOND FORFEITED (01) | CLK SJD |
| | | | RECEIPT# 00228405 AMT $200.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 21 | | | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT# 00040997 AMT $200.00 | |
| 22 | 04/15/02 | | ORDER IMPOSING SENTENCE (SERVE | CLK WFW |
| | | | 89 DAYS) | CLK |
| 23 | 07/02/02 | | ORDER OF PROBATION | CLK WFW |
| | | | (12 MONTHS) | CLK |
| 24 | 01/21/03 | | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
| | | | FROM PROBATION | CLK |
| 25 | 08/07/12 | D 001 | TRANSCRIPT REQUEST REC'D FROM | CLK NMS |
| | | | TIMOTHY BEAVER RE HEARING HELD | CLK |
| | | | 01/07/02 TO RECORDER WILES | CLK |

. . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . .

01-007475-FH JUDGE THOMAS         FILE 10/26/01  ADJ DT 11/20/01 CLOSE  12/18/01
              NEWAYGO COUNTY          298                                SCAO LINE  70

D 001 ANTON,KENNETH,LEE                 DOB: 09/19/81   SEX: M  RACE: W
      1055 88TH ST                      CTN:620100138701 TCN:
      NEWAYGO, MI  49337                SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 017535FY-1  PRELIM: WAIVE 10/25/01
      INCARCERATION DATE: 10/12/01  DISTRICT ARRAIGNMENT:  10/15/01


                              Bond History
---------------------------------------------------------------------------------
     Num      Amount             Type          Posted Date    Status
     ---    ----------------  -----------------  -----------  ----------
      1       $12,500.00    Ten Percent

                              Charges
---------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------   -------  ------------------   ----------  --- ---
01  ORG   750.479-B                 RESIST & OBSTRUCT OFFICER 09/30/01  PLG PTH

                              Assessments
---------------------------------------------------------------------------------
        Account                  Ordered        Paid        Balance
     -----------------          ----------    ----------    ----------
     CRIME VICTIM RIGHTS          $60.00        $60.00        $.00
                                ----------    ----------    ----------
            TOTAL:                $60.00        $60.00        $.00
     PAYMENT DUE:           LATE FEE DATE:  2/13/02

                   Actions, Judgments, Case Notes
---------------------------------------------------------------------------------
 Num   Date   Judge      Chg/Pty  Event Description/Comments
 ----  ------- ---------  -------  ----------------------------------------
  1 10/26/01 THOMAS       D 001    RETURN TO CIRCUIT COURT               CLK WFW
                                   SET NEXT DATE FOR: 11/06/01  9:30 AM   CLK
                                      ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS         CLK
  2 11/06/01        .     00001    ARRAIGNMENT                           CRT WFW
                                   STOOD MUTE                            CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                   NOT GUILTY PLEA ENTERED; BOND         CRT
                                   CONT                                  CRT
  3                       00001    INFORMATION                           CLK WFW
                                   WRITTEN WAIVER OF ARRAIGNMENT         CLK  .
  4 11/07/01                       NOTICE SENT FOR:   11/20/01  9:30 AM  CLK WFW
                                      PRE-TRIAL HEARING
  5 11/20/01              00001    PRE-TRIAL HEARING                     CRT WFW
                                   PLEAD GUILTY                          CRT
                                   PSI REPORT ORDERED; SENTENCE          CRT
                                   DATE SET FOR 12/18/01 @ 9:30AM        CRT
                                   BOND CONTINUED                        CRT
  6 11/21/01                       NOTICE SENT FOR:  12/18/01  9:30 AM   CLK WFW
                                      SENTENCING
  7 12/18/01              00001    SENTENCING                            CRT WFW

Case 1:15-cv-00447-RJJ   ECF No. 33-2 PageID.3148  Filed 12/02/16  Page 289 of

---------------------------------------------------------------------------------

                                    SERV 6 MONTHS; BOND RELEASED           CRT
     SENTENCE JAIL:         MINIMUM            MAXIMUM              CREDIT
                           YYY-MMM-365        YYY-MMM-365        YYY-MMM- 67
     BEGIN 12/18/01
        $60.00   CRIME VICTIM RIGHTS
   8                                ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
   9                                FINAL ORDER OR JUDGMENT FILED           CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT             CLK
  10 05/05/03             D 001     COURT ORDERED PAID                      CLK SJD
                                    RECEIPT#  00044929   AMT       $60.00
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED      CASE REGISTER OF ACTIONS     06/09/15    PAGE    1
01-007468-FH JUDGE THOMAS      FILE DT 11/01   ADJ DT 11/06/01 CLOSE  11/06/01
         NEWAYGO COUNTY                                SCAO LINE   80

```
D 001 GUYDON,DENNIS,VONTA,              DOB: 05/18/71   SEX: M  RACE: W
       42 RENA SW                       CTN:620100128101 TCN:
       GRAND RAPIDS, MI  49507          SID:
                                        DLN:XXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 017013FY-1  PRELIM: WAIVE 10/11/01
       INCARCERATION DATE: 09/18/01  DISTRICT ARRAIGNMENT:  09/20/01
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 10/11/01 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED 7/21/01 - 9/18/01 | 07/21/01 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/11/01 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| | | | | W/CONDITION OF NO CONTACT WITH | CLK | |
| | | | | BILLIE JO WILLIAMS | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/23/01 9:30 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | 10/23/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 10/24/01 | | | NOTICE SENT FOR: 11/06/01 9:30 AM PRE-TRIAL HEARING | CLK | WFW |
| 6 | 11/06/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 | | | 00099 | REMAND ORDER | CLK | WFW |
| | | | | FILE TRANSFERRED TO DIST COURT | CLK | |
| 8 | | | | BOND CANCELED (01) | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED FH JUDGE THOMAS
01-007465-FH JUDGE THOMAS
NEWAYGO COUNTY

CASE REGISTER ACTIONS
FILE DT 10/01 ADJ DT 01/22/02 CLOSE 03/12/02
SCAO:SEC B LINE 03

Case 1:15-cv-00447-RJJ   ECF No. 83-2 PageID.2150 Filed 12/02/16   Page 291 of 298

```
D 001 BANHAM,NATHANIEL,JOHN,          DOB: 06/05/71    SEX: M  RACE: W
      418 E 82ND ST                   CTN:620100133501 TCN:
      NEWAYGO, MI  49337              SID:
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT: 78TH CTY# 62   CASE# 017268FY-1  PRELIM: WAIVE 12/20/01
      INCARCERATION DATE: 09/27/01   DISTRICT ARRAIGNMENT:  09/28/01


B 001 TEATRO,IVA,MARY,
      418 E 82ND ST
      NEWAYGO, MI  49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | 12/26/01 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 07/28/01 | NOC | PTH |
| | NTC | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $270.00 | $270.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/08/02 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/10/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/23/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | WITH LTRS TO NCSD & MED CENTER | CLK | |
| 4 | 10/23/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 10/24/01 | | | NOTICE SENT FOR:  11/06/01  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

----------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 16 10/26/01 | | HIV BLOOD TEST RESULTS | CLK | WFW |
| | | (CONFIDENTIAL) | CLK | |
| 7 11/01/01 | B 001 | BOND POSTED (01) | CLK | WFW |
| | | RECEIPT#  00040519  AMT  $1,000.00 | | |
| | | POSTED BY IVA MARY TEATRO ON | CLK | |
| | | 10/26/01 W/NCSD | CLK | |
| 8 11/06/01 | D 001 | STIP/ORD TO ADJOURN PTH (TO BE | CLK | WFW |
| | | SCHEDULED FOR 11/20/01 @ 9:30 | CLK | |
| 9 | | NOTICE SENT FOR:   11/20/01  9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | ADJOURNED FROM 11/6/01 | CLK | |
| 10 11/20/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | REMAND TO DISTRICT COURT | CRT | |
| | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 11 11/21/01 | 00099 | REMAND ORDER | CLK | WFW |
| 12 11/27/01 | B 001 | BOND APPLIED (01) | CLK | WFW |
| | | RECEIPT#  00227284  AMT  $1,000.00 | | |
| | | CK ISSD TO DISTRICT COURT | CLK | |
| 13 11/28/01 | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 14 12/26/01 | | ORDER REOPENING CASE | CLK | WFW |
| | | SET NEXT DATE FOR: 01/07/02  1:00 PM | CLK | |
| | | REARRAIGNMENT | | |
| | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | (WAIVED 12/20/01) | CLK | |
| 15 | B 001 | BOND POSTED (01) | CLK | WFW |
| | | RECEIPT#  00040899  AMT  $1,000.00 | | |
| | | POSTED BY IVA TEATRO | CLK | |
| 17 01/07/02 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 18 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 19 01/11/02 | | NOTICE SENT FOR:   01/22/02  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 20 01/22/02 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE SET FOR 2/26/02 @ 9:30 AM | CRT | |
| | | BOND CONTINUED | CRT | |
| 21 01/23/02 | | NOTICE SENT FOR:   02/26/02  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| 22 02/26/02 | | SENTENCING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | DEFENDANT FAILED TO APPEAR; IF | CRT | |
| | | DEF FAILS TO APPEAR PRIOR TO | CRT | |
| | | 5:00 PM TODAY BENCH WARRANT | CRT | |
| | | SHALL BE ISSUED IN THE AMOUNT | CRT | |
| | | OF $5,000 CASH | CRT | |
| 23 | | NOTICE SENT FOR:   03/12/02  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | ADJOURNED FROM 2/26/02 | CLK | |
| | | DEF APPEARED @ 1:00 PM AS HE | CLK | |
| | | STATED LTR FROM ATTY INDICATED | CLK | |
| | | THIS TIME; PER DIRECTION OF | CLK | |
| | | JUDGE MATTER RESCHEDULED | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 83-2 PageID.3152 Filed 12/02/16 Page 293 of 298

```
----------------------------------------------------------------------------------
 24 03/12/02              00001   SENTENCING                                CRT WFW
                                  SERVE 180 DAYS FORTHWITH; BOND            CRT
                                  RELEASED                                  CRT
    SENTENCE JAIL:        MINIMUM           MAXIMUM              CREDIT
                        YYY-MMM-180      YYY-MMM-180        YYY-MMM- 30
    BEGIN 03/12/02
        $60.00  CRIME VICTIM RIGHTS              60.00  DNA FEE
       $150.00  FORENSIC FEE
 25                               ORDER FOR DNA SAMPLE                      CLK WFW
 26                               ADVICE CONCERNING RIGHT TO APPEAL         CLK WFW
 27                               FINAL ORDER OR JUDGMENT FILED             CLK WFW
                                  COMITMENT TO JAIL JUDGMENT                CLK
 28                               ORDER FOR DNA SAMPLE                      CLK WFW
                                  W/ROS                                     CLK
 29 03/14/02              B 001   BOND REFUNDED (01)                        CLK SJD
                                  RECEIPT#  00099999   AMT      $630.00
                                  PREPAY TO IVA MARY TEATRO                 CLK
 30 03/19/02                      BOND APPLIED (01)                         CLK SJD
                                  RECEIPT#  00230141   AMT      $100.00
                                  CK ISSUED TO CIRCUIT COURT                CLK
 31                               CIRCUIT COURT BOND COSTS                  CLK SJD
                                  RECEIPT#  00041561   AMT      $100.00
 32                               BOND FORFEITED (01)                       CLK SJD
                                  RECEIPT#  00230141   AMT      $270.00
                                  CK ISSUED TO CIRCUIT COURT                CLK
 33                               COURT ORDERED PAID                        CLK SJD
                                  RECEIPT#  00041562   AMT      $270.00
 34 03/20/02                      SENTENCING INFORMATION REPORT             CLK WFW
 35 04/08/02                      RECORD COPY                               CLK DRS
                                  RECEIPT#  00041725   AMT        $2.00
.............................. END OF SUMMARY ..............................
```

Case 1:15-cv-00447-RJJ ECF No. 33-13, PageID.3153 Filed 12/02/16 Page 294 of

D 001 ENNIS,HEATHER,ANN,                  DOB: 01/14/80   SEX: F  RACE: W
       10281 OSBORN                        CTN:620100109801 TCN:
       FREMONT, MI  49412                  SID:2055255L
                                           DLN:XXXXXXXXXXXXX ST:XX
       ATY:                                PROSECUTOR: ROACH,CHRYSTAL R.,
                               APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 015907FY-1  PRELIM: WAIVE 09/20/01
       INCARCERATION DATE: 09/18/01  DISTRICT ARRAIGNMENT:  09/19/01

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |
| 2 | $12.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/05/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $2.00 | $2.00 | $.00 |
| TOTAL: | $62.00 | $62.00 | $.00 |

PAYMENT DUE:  3/24/09   LATE FEE DATE:  5/20/09

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/20/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/16/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (COMBINED BOND W/01-7454-FH) | CLK | |
| 2 | 10/16/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAINGMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 10/17/01 | | | NOTICE SENT FOR:   11/05/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 11/05/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 12/11/01 @ 9:30AM | CRT | |
| | | | | BOND CONTINUED | CRT | |

------------------------------------------------------------------------

6 11/07/01                         NOTICE SENT FOR:   12/11/01  9:30 AM  CLK WFW
                                      SENTENCING
7 12/11/01                         SENTENCING                              CRT WFW
                                   SERVE 16-24 MONTHS W/MDOC                CRT
                                   CONCURRENT TO CASE 01-7454-FH;           CRT
                                   BOND RELEASED                            CRT

SENTENCE PRISON:        MINIMUM            MAXIMUM              CREDIT
   CONCURRENT       YYY- 16-DDD        YYY- 24-DDD         YYY-MMM- 85
BEGIN 12/11/01
     $60.00   CRIME VICTIM RIGHTS

8                                  ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
9 12/19/01                         FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                   COMMITMENT TO CORRECTIONS DEPT        CLK
10 12/27/01            D 001       LTR REJECTING REQ FOR APPT OF         CLK ARP
                                   ATTY FOR MISSING FINANCIAL            CLK
                                   INFO                                  CLK
11 01/18/02                        COPY OF NOT TO RIGHT TO TIMELY        CLK WFW
                                   APPEAL BY RIGHT/LEAVE & REQ           CLK
                                   FOR APPT OF ATTY                      CLK
12 02/25/02                        MEMO TO PROS ATY REQUESTING           CLK AMC
                                   TO ADVISE IF ANY OBJECTION TO         CLK
                                   DEF BEING PLACED IN SAI               CLK
                                   PROGRAM                               CLK
13 06/19/08                        SET NEXT DATE FOR: 08/04/08  1:00 PM  CLK WFW
                                      ORDER TO SHOW CAUSE
                                   RE: FAILURE TO PAY COURT              CLK
                                   ASSESSED FINANCIALS                   CLK
                                   NOT OF HRG; POS                       CLK
14                    D 001        FROM:  SHEPHERD,JOHN W.,              CLK WFW
                                      TO:  PRO-PER                       CLK
15 08/04/08                        CASE ADDED TO PAY PLAN                CLK TH
16                                 MTH $25 start 8/08/08                 CLK TH
17                                 Total Pay Plan Amt: $60.00            CLK TH
18                                 PREV. 11001 WARNER                    CLK TH
                                   ADDR. GRANT MI 49327                  CLK
                                   SOURCE: PER DEFENDANT                 CLK
19                                 SHOW CAUSE HEARING                    CRT WFW
                                   DEFENDANT APPEARED AND SIGNED         CRT
                                   A PAYMENT PLAN W/COLLECTIONS          CRT
                                   CLERK  (IN CHAMBERS)                  CRT
20 11/06/08                        PREV. 11001 WARNER                    CLK TH
                                   ADDR. GRANT MI 49327                  CLK
                                   SOURCE: DEF ON PHONE                  CLK
21 11/12/08                        *** PAYMENT PLAN DELETED ***          CLK TH
22 11/24/08                        CASE ADDED TO PAY PLAN                CLK TH
23                                 BiWKLY $50 start 11/24/08             CLK TH
24                                 Total Pay Plan Amt: $60.00            CLK TH
25 11/26/08                        COURT ORDERED PAID                    CLK DCB
                                   RECEIPT#  00063018  AMT        $50.00
26 01/13/09                        MONEY ORDERED                         CRT TH
     $2.00  20% LATE PENALTY FEE
27 01/28/09                        SET NEXT DATE FOR: 03/24/09  9:30 AM  CLK WFW
                                      ORDER TO SHOW CAUSE
                                   FAILURE TO PAY FINANCIALS             CLK
                                   NOT OF HRG; POS                       CLK
28 03/24/09                        SHOW CAUSE HEARING                    CRT WFW
                                   B WILES, #4288 CSR                    CRT

```
-----------------------------------------------------------------------------
                              DEFENDANT FAILED TO APPEAR;           CRT
                              BENCH WARRANT TO ISSUE W/CSH           CRT
                              BOND OF $12.00                         CRT
   29                         BENCH WARRANT POST JUDGMENT            CLK WFW
                              FOR FAILURE TO APPEAR FOR ORD          CLK
                              TO SHOW CAUSE                          CLK
   30                         PREV. 861 E FORREST AVENUE             CLK TH
                              ADDR. MUSKEGON MI 49442                CLK
                              SOURCE: DEF                            CLK
   31           D 001         COURT ORDERED PAID                     CLK WFT
                              RECEIPT#  00064304   AMT        $12.00
   32                         BENCH WARRANT NOT SENT TO              CLK WFW
                              DISPATCH TO PLACE IN LEIN PER          CLK
                              DIRECTION OF COLLECTIONS CLERK         CLK
.............................  END OF SUMMARY  .............................
```

CASE REGISTER ACTIONS 06/03/15 PAGE 1

CLOSED PAGE 1
01-007449-FH JUDGE THOMAS          FILE DT 09/17/01  ADJ DT 10/23/01  CLOSE  11/20/01
             NEWAYGO COUNTY                                        SCAO LINE  70

D 001 ROSS,GRAHAM,NELSON,                DOB: 03/16/83   SEX: M  RACE: W
      1596 S COMSTOCK                     CTN:620100114601 TCN:
      FREMONT, MI  49412                  SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-20344  269-652-7817 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 016280FY-1  PRELIM: WAIVE 09/13/01
      INCARCERATION DATE: 09/06/01  DISTRICT ARRAIGNMENT:  09/06/01


B 001 ROSS,JOAN,
      1596 S COMSTOCK AVE
      FREMONT, MI  49412
R 001 FREMONT POLICE DEPARTMENT,, OWE      $40.00 REC      $40.00 BAL      $.00

                              Bond History
------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 9/17/01 | Applied |

                              Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/18/01 | NOP | PTH |
| 02 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 08/18/01 | PLG | PTH |
| 03 | ORG | 333.74032B-A | T | CNTR SUB PSS NON-NARC | 08/18/01 | PLG | PTH |

                            Assessments
------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $40.00 | $40.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $250.00 | $250.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 1/16/02 | | |

                   Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040137  AMT    $500.00 | | |
| | | | | POSTED BY JOAN ROSS ON 9/6/01 | CLK | |
| | | | | W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/25/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 09/25/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

------------------------------------------------------------------------------

```
                                    NOT GUILTY PLEA ENTERED; BOND       CRT
                                    CONTINUED                           CRT
4                                   INFORMATION                         CLK WFW
                                    (COUNTS #1,#2,#3)                    CLK
5 09/26/01                          NOTICE SENT FOR:    10/23/01  9:30 AM  CLK WFW
                                        PRE-TRIAL HEARING
6 10/23/01          00001           PRE-TRIAL HEARING                   CRT WFW
                                    NOLLE PROSEQUI                      CRT
                                    PER PLEA AGREEMENT                  CRT
7                   00002           PRE-TRIAL HEARING                   CRT WFW
                                    PLEAD GUILTY                        CRT
8                   00003           PRE-TRIAL HEARING                   CRT WFW
                                    PLEAD GUILTY                        CRT
                                    PSI REPORT ORDERED; SENTENCE        CRT
                                    DATE SET FOR 11/20/01 @ 9:30AM      CRT
                                    BOND CONTINUED                      CRT
9 10/25/01          00001           MOTION/ORDER OF NOLLE PROSEQUI      CLK WFW
10                                  NOTICE SENT FOR:    11/20/01  9:30 AM  CLK WFW
                                        SENTENCING
11 11/20/01         00002           SENTENCING                          CRT WFW
                                    SERVE 6 MONTHS CONCURRENT TO        CRT
                                    CT #3; BOND RELEASED                CRT
    SENTENCE JAIL:       MINIMUM           MAXIMUM              CREDIT
       CONCURRENT    YYY-MMM-365       YYY-MMM-365         YYY-MMM-  4
    BEGIN 11/20/01
    PROBATION:  24 MONTHS
       $60.00   CRIME VICTIM RIGHTS            40.00   RESTITUTION
12                  00003           SENTENCING                          CRT WFW
                                    SERVE 6 MONTHS CONCURRENT TO        CRT
                                    CT #2; BOND RELEASED                CRT
    SENTENCE JAIL:       MINIMUM           MAXIMUM              CREDIT
       CONCURRENT    YYY-MMM-365       YYY-MMM-365         YYY-MMM-  4
    BEGIN 11/20/01
    PROBATION:  24 MONTHS
       $150.00  FORENSIC FEE
13                                  ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
14                                  FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT         CLK
15                  00003           ADJ/STAT       ABSTRACT CREATED     CLK WFW
                                    SEQUENCE NUMBER 00569               CLK
16                  00003           ADJ/STAT       ABSTRACT CREATED     CLK WFW
                                    SEQUENCE NUMBER 00571               CLK
17 12/10/01                         ORDER OF PROBATION (24 MONTHS)      CLK WFW
18 07/01/02         B 001           BOND REFUNDED (01)                  CLK SJD
                                    RECEIPT#  00099999  AMT       $450.00
                                    PREPAY TO JAON MARIE ROSS           CLK
19                  D 001           COURT ORDERED PAID                  CLK SJD
                                    RECEIPT#  00042447  AMT       $250.00
20 07/02/02                         BOND APPLIED (01)                   CLK SJD
                                    RECEIPT#  00233126  AMT        $50.00
                                    CK ISSUED TO CIRCUIT COURT          CLK
21                                  CIRCUIT COURT BOND COSTS            CLK SJD
                                    RECEIPT#  00042459  AMT        $50.00
22 07/16/02         R 001           RESTITUTION DISBURSMENT             CLK WFW
                                    RECEIPT#  00233574  AMT        $40.00
                                    CK ISSD TO FREMONT POLICE DEPT      CLK
23 11/12/03                         PETITION AND ORDER FOR DISCHARGE    CLK WFW
```