# EXHIBIT 5

# PART 2 OF 2

CLOSED
01-007449-FH JUDGE THOMAS     FILE 09/17/01   ADJ DT 10/23/01  CLOSE  11/20/01

-----------------------------------------------------------------------------

                              FROM PROBATION                        CLK
. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

01-007448-FH JUDGE THOMAS    FILE 09/17/01 ADJ DT 10/23/01 CLOSE 11/28/01
    NEWAYGO COUNTY                                    SCAO LINE 70

```
D 001 ROSS,DYLAN,ROBERT,                    DOB: 03/06/84   SEX: M  RACE: W
       3414 S. GRAND TRAVERSE ST.           CTN:620100114501 TCN:
       FLINT, MI  48507-1712                SID:
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 016281FY-1  PRELIM: WAIVE 09/13/01
       INCARCERATION DATE: 09/06/01   DISTRICT ARRAIGNMENT:  09/06/01


B 001 ROSS,JOAN,
       1596 S COMSTOCK AVE
       FREMONT, MI  49412
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,000.00 | Ten Percent | 9/17/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/18/01 | NOP | PTH |
| 02 | ORG | 333.74032B-A | T | CNTR SUB PSS NON-NARC | 08/18/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $.00 | $252.00 |

PAYMENT DUE:  1/25/13    LATE FEE DATE:  3/23/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00040132 AMT $200.00 | | |
| | | | | POSTED BY JOAN ROSS ON 9/6/01 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/25/01 9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 09/25/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |

------------------------------------------------------------------------

|   |   |   |                                          |   |   |
|---|---|---|------------------------------------------|---|---|
|   |   |   | (COUNTS #1 & #2); WRITTEN                 | CLK |   |
|   |   |   | WAIVER OF ARRAIGNMENT                     | CLK |   |
| 5 | 09/26/01 |   | NOTICE SENT FOR:   10/23/01  9:30 AM   | CLK | WFW |
|   |   |   | PRE-TRIAL HEARING                         |   |   |
| 6 | 10/23/01 | 00001 | PRE-TRIAL HEARING                     | CRT | WFW |
|   |   |   | NOLLE PROSEQUI                            | CRT |   |
|   |   |   | PER PLEA AGREEMENT                        | CRT |   |
| 7 |   | 00002 | PRE-TRIAL HEARING                         | CRT | WFW |
|   |   |   | PLEAD GUILTY                              | CRT |   |
|   |   |   | PSI REPORT ORDERED; SENTENCE              | CRT |   |
|   |   |   | DATE SET FOR 11/26/01 @ 1:00PM           | CRT |   |
|   |   |   | BOND CONTINUED                            | CRT |   |
| 8 | 10/25/01 |   | NOTICE SENT FOR:   11/26/01  1:00 PM   | CLK | WFW |
|   |   |   | SENTENCING                                |   |   |
| 9 | 11/26/01 | 00002 | SENTENCING                            | CRT | WFW |
|   |   |   | SERVE 90 DAYS BEGINNING ON                | CRT |   |
|   |   |   | 7/1/02 @ 9:00 AM; BOND CONT               | CRT |   |
|   |   |   | UNTIL DEFENDANT REPORTS TO                | CRT |   |
|   |   |   | JAIL                                      | CRT |   |

```
SENTENCE JAIL:       MINIMUM          MAXIMUM           CREDIT
                   YYY-MMM-365       YYY-MMM-365      YYY-MMM-  5
BEGIN 11/26/01
     $60.00  CRIME VICTIM RIGHTS         150.00  FORENSIC FEE
```

|   |   |   |                                          |   |   |
|---|---|---|------------------------------------------|---|---|
| 10 |   |   | ADVICE CONCERNING RIGHT TO APPEAL        | CLK | WFW |
| 11 | 11/28/01 |   | FINAL ORDER OR JUDGMENT FILED        | CLK | WFW |
|   |   |   | COMMITMENT TO JAIL JUDGMENT               | CLK |   |
| 12 |   | 00002 | ADJUDICATION  ABSTRACT CREATED        | CLK | WFW |
|   |   |   | SEQUENCE NUMBER 00575                     | CLK |   |
| 13 | 07/08/02 | B 001 | BOND REFUNDED (01)                    | CLK | SJD |
|   |   |   | RECEIPT#  00099999  AMT      $180.00      |   |   |
|   |   |   | PREPAY TO JOAN MARIE ROSS                 | CLK |   |
| 19 |   | D 001 | MISCELLANEOUS DOCUMENT                    | CLK | ARJ |
|   |   |   | LTR RQSTING EARLY RELEASE                 | CLK |   |
| 14 | 07/09/02 |   | BOND APPLIED (01)                        | CLK | SJD |
|   |   |   | RECEIPT#  00233384  AMT      $20.00       |   |   |
|   |   |   | CK ISSUED TO CIRCUIT COURT                | CLK |   |
| 15 |   |   | CIRCUIT COURT BOND COSTS                  | CLK | SJD |
|   |   |   | RECEIPT#  00042486  AMT      $20.00       |   |   |
| 16 | 07/17/02 | D 001 | MOTION FILED                          | CLK | WFW |
|   |   |   | SET NEXT DATE FOR: 07/30/02  9:30 AM      | CLK |   |
|   |   |   | MOTION HEARING                            |   |   |
|   |   |   | FOR RECONSIDERATION OF                    | CLK |   |
|   |   |   | SENTENCE                                  | CLK |   |
|   |   |   | NOT OF HRG; POS                           | CLK |   |
| 17 | 07/30/02 |   | MISCELLANOUS HEARING HELD                 | CRT | WFW |
|   |   |   | MOTION FOR RECONSIDERATION OF             | CRT |   |
|   |   |   | SENTENCE IS GRANTED; ORDER TO             | CRT |   |
|   |   |   | ENTER                                     | CRT |   |
| 18 |   |   | ORDER REDUCING SENTENCE                   | CLK | WFW |
|   |   |   | (RELEASE FROM JAIL)                       | CLK |   |
| 20 | 10/19/12 |   | Letter Sent - 101 - $210.00              | CLK | MKA |
| 21 | 12/31/12 |   | PREV. 3070 N US-31                        | CLK | MKA |
|   |   |   | ADDR. SCOTTVILLE MI 49454                 | CLK |   |
|   |   |   | SOURCE: SOS                               | CLK |   |
| 22 |   |   | Letter Sent - 201 - $210.00              | CLK | MKA |
| 23 | 01/25/13 |   | MONEY ORDERED                            | CRT | MKA |

```
     $42.00  20% LATE PENALTY FEE
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3 ... PageID.3162 ... Filed 12/02/16 ... Page 5 of 297

CLOSED

CASE REGISTER OF ACTIONS   06/09/15   PAGE   3

01-007448-FH JUDGE THOMAS          FILE 09/17/01  ADJ DT 10/23/01  CLOSE  11/28/01

--------------------------------------------------------------------------------

................................  END OF SUMMARY  ...............................

01-007445-FH  JUDGE MONTON          FILE 09/10/01  ADJ DT 10/30/01  CLOSE  12/11/01
          NEWAYGO COUNTY                                            SCAO LINE  70

D 001 GARTER,STEVEN,CHARLES,              DOB: 09/07/81   SEX: M  RACE: W
      5740 PEAR AVE                       CTN:620100016201 TCN:
      NEWAYGO, MI  49337                  SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 01747FY-1   PRELIM: WAIVE 09/06/01
      INCARCERATION DATE: 09/24/00  DISTRICT ARRAIGNMENT:  02/15/01

                              Bond History
---------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

                                Charges
---------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.413 | | MOTOR VEH UNLAW DRIVEAWAY | 02/08/01 | NOP | PTH |
| 02 | ORG | 750.812 | | DOMESTIC VIOLENCE | 02/08/01 | NOP | PTH |
| 03 | ORG | 750.414 | T | MT VH-UNLAWFUL USE | 02/08/01 | PLG | PTH |

                              Assessments
---------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:            LATE FEE DATE:  2/06/02

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/10/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/JEFF HEIMBECKER | CLK | |
| 2 | 09/18/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1, 2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  10/30/01  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 10/30/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

CLOSED                    CASE REGISTER ACTIONS                    PAGE    2
01-007445-FH JUDGE MONTON        FILE 09/10/01  ADJ DT 10/30/01 CLOSE  12/11/01
--------------------------------------------------------------------------------

```
 6                      00002   PRE-TRIAL HEARING                     CRT WFW
                                NOLLE PROSEQUI                        CRT
                                PER PLEA AGREEMENT                    CRT
 7                      00003   PRE-TRIAL HEARING                     CRT WFW
                                PLEAD GUILTY                          CRT
                                PSI REPORT ORDERED; SENTENCE          CRT
                                DATE SET FOR 12/4/01 @ 9:30 AM        CRT
                                BOND CONTINUED                        CRT
 8 11/01/01                     MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
 9                              NOTICE SENT FOR:   12/04/01  9:30 AM  CLK WFW
                                    SENTENCING
10                      00003   INFORMATION                          CLK WFW
                                AMENDED                              CLK
11 11/26/01                     REMOVE NEXT EVENT: 12/04/01  9:30 AM CLK WFW
                                    SENTENCING
12                              NOTICE SENT FOR:   12/11/01  9:30 AM CLK WFW
                                    SENTENCING
13 12/05/01                     LTR FROM VICTIM;MEMO TO P&P          CLK DSS
                                AND PROSECUTOR.                      CLK
14 12/11/01             00003   SENTENCING                           CRT WFW
                                SERVE 193 DAYS; BOND RELEASED         CRT
   SENTENCE JAIL:       MINIMUM           MAXIMUM          CREDIT
                        YYY-MMM-193       YYY-MMM-193      YYY-MMM-193
   BEGIN 12/11/01
       $60.00  CRIME VICTIM RIGHTS
15                              ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
16                              FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                COMMITMENT TO JAIL JUDMGMENT         CLK
17                      00003   ADJ/STAT     ABSTRACT CREATED        CLK WFW
                                SEQUENCE NUMBER 00578                CLK
18 03/24/03             D 001   COURT ORDERED PAID                   CLK SJD
                                RECEIPT#  00044531  AMT      $60.00
                                PAID BY ATTNY PAUL NEWMAN            CLK
.............................. END OF SUMMARY .............................
```

01-007444-FH JUDGE MONTON     FILE 09/06/01  ADJ DT 10/16/01 CLOSE  10/19/01
          NEWAYGO COUNTY                                          SCAO LINE  80

D 001 SPRIGGS,SHAUN,MICHAEL,            DOB: 03/24/57    SEX: M  RACE: W
      3850 S SPRUCE                     CTN:620100093601 TCN:
      WHITE CLOUD, MI  49349            SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: WATKINS,DANIEL C.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-49809  616-956-1900 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015175FY-1  PRELIM: WAIVE 09/06/01
      INCARCERATION DATE: 07/21/01  DISTRICT ARRAIGNMENT:  07/23/01


B 001 SENECA INS CO,,
  C/O-BOND BONDING AGENCY,,
      PO BOX 116
      CORUNNA, MI  48817

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Cash/Surety | 9/06/01 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 07/18/01 | RMD | PTH |
| | NTC | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/06/01 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | POSTED BY SENECA-BOND BONDING | CLK | |
| | | | | AGENCY ON 7/24/01 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/MARK VANRIETTE | CLK | |
| 3 | 09/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTLY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   10/16/01  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |
| 6 | 10/16/01 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER ATTY REQUEST; BOND CONT | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 89-3, PageID.366  Filed 12/02/16  Page 9 of 297
--------------------------------------------------------------------------------
```
    7 10/19/01            00099   REMAND ORDER                          CLK WFW
                                  FILE TRANSFERRED TO DIST COURT        CLK
    8                     B 001   BOND CANCELED (01)                    CLK WFW
.................................        END OF SUMMARY    ...............................
```

CLOSED   FOI      CASE REGISTER OF ACTIONS      PAGE    1
01-007438-FH JUDGE MONTON
NEWAYGO COUNTY      FILE DT 09/04/01   ADJ DT 09/23/02 CLOSE   09/23/02
SCAO:SEC B LINE 03

Case 1:15-cv-00447-RJJ    ECF No. 33-3, PageID.316   Filed 12/02/16   Page 10 of 297

```
D 001 HAWKINS,MINORS,LEE,                   DOB: 01/14/67    SEX: M  RACE: B
       630 STATE ST                         CTN:620100111501 TCN:
       FREMONT, MI  49412                   SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED               P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 015962FY-1  PRELIM: WAIVE 08/30/01
       INCARCERATION DATE: 08/18/01   DISTRICT ARRAIGNMENT:   08/23/01


 B 001 KONIECZKO,PAMELA,ANN
        630 STATE ST APT 1
        FREMONT, MI  49412
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Ten Percent | 9/04/01 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 08/18/01 | NOP | SEN |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 08/18/01 | PLG | SEN |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

```
       PAYMENT DUE:  9/23/02     LATE FEE DATE: 11/19/02
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/04/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040043  AMT      $250.00 | | |
| | | | | POSTED BY PAMELA A KONIECZKO | CLK | |
| | | | | ON 8/19/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/ERIC GIFFEN | CLK | |
| 3 | 09/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3168  Filed 12/02/16   Page 11 of

------------------------------------------------------------------------

|     |          |         |                                        |     |     |
|-----|----------|---------|----------------------------------------|-----|-----|
|  5  |          |         | WRITTEN WAIVER OR ARRAIGNMENT          | CLK |     |
|     |          |         | NOTICE SENT FOR:    10/16/01  9:30 AM  | CLK | WFW |
|     |          |         | PRE-TRIAL HEARING                      |     |     |
|  6  | 10/16/01 | 00001   | PRE-TRIAL HEARING                      | CRT | WFW |
|     |          |         | PLEAD GUILTY                           | CRT |     |
|     |          |         | PSI REPORT ODERED; SENTENCE            | CRT |     |
|     |          |         | REVIEW DATE SET FOR 11/27/01;          | CRT |     |
|     |          |         | @ 9:30 AM; BOND CONTINUED              | CRT |     |
|  7  | 10/18/01 |         | NOTICE SENT FOR:    11/27/01  9:30 AM  | CLK | WFW |
|     |          |         | MISCELLANEOUS HEARING                  |     |     |
|     |          |         | PRESENTENCE REVIEW                     | CLK |     |
|  8  | 11/14/01 |         | LTR FROM PROB TO DEF RE: SENT          | CLK | WFW |
|     |          |         | DATE OF 11/27/01                       | CLK |     |
|  9  | 11/27/01 | 00001   | MISCELLANOUS HEARING HELD              | CRT | WFW |
|     |          |         | DEFENDANT TO BE PLACED ON A            | CRT |     |
|     |          |         | DEFERRED SENTENCE STATUS; BOND         | CRT |     |
|     |          |         | CONTINUED                              | CRT |     |
| 10  | 11/28/01 |         | DELAYED SENTENCE STATUS ORDER          | CLK | WFW |
| 11  |          |         | NOTICE SENT FOR:    09/23/02  1:00 PM  | CLK | WFW |
|     |          |         | SENTENCING                             |     |     |
| 12  | 01/09/02 |         | ORDER OF PROBATION (10 MONTH           | CLK | WFW |
|     |          |         | DELAYED SENTENCE)                      | CLK |     |
| 13  | 09/23/02 | 00001   | SENTENCING                             | CRT | WFW |
|     |          |         | NOLLE PROSEQUI                         | CRT |     |
|     |          |         | DEFENDANT WITHDREW GUILTY PLEA         | CRT |     |
|     |          |         | PER PLEA AGREEMENT                     | CRT |     |
| 14  |          | 00002   | SENTENCING                             | CRT | WFW |
|     |          |         | PLEAD GUILTY                           | CRT |     |
|     |          |         | 180 DAYS HELD IN ABEYANCE;             | CRT |     |
|     |          |         | BOND RELEASED                          | CRT |     |
| 15  |          | 00002   | SENTENCING                             | CRT | WFW |

SENTENCE JAIL:           MINIMUM              MAXIMUM              CREDIT
                         YYY-MMM-180          YYY-MMM-180          YYY-MMM-  2
   BEGIN 09/23/02
      $50.00   CRIME VICTIM RIGHTS

|     |          |         |                                        |     |     |
|-----|----------|---------|----------------------------------------|-----|-----|
| 16  |          | 00001   | MOTION/ORDER OF NOLLE PROSEQUI         | CLK | WFW |
| 17  |          |         | ADVICE CONCERNING RIGHT TO APPEAL      | CLK | WFW |
| 18  |          |         | FINAL ORDER OR JUDGMENT FILED          | CLK | WFW |
|     |          |         | COMMITMENT TO JAIL JUDGMENT            | CLK |     |
| 19  |          | D 001   | COURT ORDERED PAID                     | CLK | WFW |
|     |          |         | RECEIPT#  00043109   AMT       $50.00  |     |     |
| 20  |          | 00002   | INFORMATION                            | CLK | WFW |
|     |          |         | AMENDED                                | CLK |     |
| 21  | 08/31/04 | B 001   | BOND REFUNDED (01)                     | CLK | KAD |
|     |          |         | RECEIPT#  00099999   AMT      $225.00  |     |     |
|     |          |         | CHK ISSD TO PAMELA KONIECZKO           | CLK |     |
|     |          |         | (CHK ISSD BY CNTY CLERK)               | CLK |     |
| 22  | 09/02/04 |         | BOND APPLIED (01)                      | CLK | KAD |
|     |          |         | RECEIPT#  00049170   AMT       $25.00  |     |     |
|     |          |         | CHK ISSD TO CIRCUIT COURT              | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007437-FH JUDGE MONTON          FILE 04/01 ADJ DT 10/30/01 CLOSE 12/11/01
NEWAYGO COUNTY                                                SCAO LINE 70

```
D 001 WOLVERTON,RODNEY,VERNON,          DOB: 06/06/63   SEX: M  RACE: W
       11021 WARNER AVE                 CTN:620100109001 TCN:
       GRANT, MI  49327                 SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 015888FY-1  PRELIM: WAIVE 08/23/01
       INCARCERATION DATE: 08/14/01  DISTRICT ARRAIGNMENT:  08/20/01


B 001 LAISURE,ERIC,
       11609 CRESS ST
       GRANT, MI  49327
R 001 DAKIN,ALLAN,            OWE     $40.00 REC    $40.00 BAL     $.00
```

Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,000.00 | Ten Percent | 9/04/01 | Applied |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A4 | | HOME INVASION-3RD DEGREE | 08/14/01 | NOC | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 08/14/01 | NOC | PTH |

Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $40.00 | $40.00 | $.00 |
| TOTAL: | $100.00 | $100.00 | $.00 |

PAYMENT DUE: 12/05/06    LATE FEE DATE:  1/31/07

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 09/04/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/ALLEN DAKIN OR RESIDENCE | CLK | |
| 3 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040044  AMT      $700.00 | | |
| | | | | POSTED BY  ERIC LAISURE ON | CLK | |
| | | | | 8/14/01 W/NCSD | CLK | |
| 4 | 09/18/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3170 Filed 12/02/16  Page 13 of 297

CASE REGISTER OF ACTIONS

```
 5                                   CONTINUED                               CRT
                                     INFORMATION                            CLK WFW
                                     (COUNTS #1, #2);                       CLK
                                     WRITTEN WAIVER OF ARRAIGNMENT          CLK
 6                                   NOTICE SENT FOR:  10/30/01  9:30 AM    CLK WFW
                                        PRE-TRIAL HEARING
 7 10/30/01        00001             PRE-TRIAL HEARING                      CRT WFW
                                     NOLO CONTENDRE                         CRT
 8                 00002             PRE-TRIAL HEARING                      CRT WFW
                                     NOLO CONTENDRE                         CRT
                                     PSI REPORT ORDERED; SENTENCE          CRT
                                     DATE SET FOR 12/4/01 @ 9:30 AM        CRT
                                     BOND CONTINUED                        CRT
 9                                   NOTICE SENT FOR:  12/04/01  9:30 AM    CLK WFW
                                        SENTENCING
10 11/26/01                          REMOVE NEXT EVENT: 12/04/01  9:30 AM   CLK WFW
                                        SENTENCING
11                                   NOTICE SENT FOR:  12/11/01  9:30 AM    CLK WFW
                                        SENTENCING
                                     AMENDED-DUE TO CONFLICT IN            CLK
                                     COURT SCHEDULE                        CLK
12 12/11/01        00001             SENTENCING                            CRT WFW
                                     SERVE 90 DAYS CONCURRENT TO           CRT
                                     CT #3; BOND RELEASED                  CRT
```

```
SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
   CONCURRENT      YYY-MMM-180      YYY-MMM-180      YYY-MMM-  1
BEGIN 12/11/01
PROBATION:  18 MONTHS
   $60.00  CRIME VICTIM RIGHTS          1,042.48  RESTITUTION
```

```
13                 00002             SENTENCING                            CRT WFW
                                     SERVE 30 DAYS CONCURRENT TO           CRT
                                     CT#1                                  CRT
```

```
SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
   CONCURRENT      YYY-MMM- 90      YYY-MMM- 90      YYY-MMM-  1
BEGIN 12/11/01
```

```
14                                   ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
15                                   FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT           CLK
16 02/06/02                          ORDER OF PROBATION (18 MONTHS)        CLK WFW
17 03/07/02        B 001             BOND REFUNDED (01)                    CLK SJD
                                     RECEIPT#  00009999  AMT     $630.00
                                     PREPAY TO ERIC MICHAEL LAISURE        CLK
18 03/13/02                          BOND APPLIED (01)                     CLK SJD
                                     RECEIPT#  00230033  AMT      $70.00
                                     CK ISSUED TO CIRCUIT COURT            CLK
19                                   CIRCUIT COURT BOND COSTS              CLK SJD
                                     RECEIPT#  00041500  AMT      $70.00
20 06/28/02        D 001             COURT ORDERED PAID                    CLK SJD
                                     RECEIPT#  00042427  AMT      $50.00
21 07/18/02        D 001             COURT ORDERED PAID                    CLK SJD
                                     RECEIPT#  00042570  AMT      $50.00
22 08/13/02        R 001             RESTITUTION DISBURSMENT               CLK WFW
                                     RECEIPT#  00234624  AMT      $40.00
                                     CK ISSD TO ALLAN DAKIN                CLK
23 09/20/02                          SENTENCING INFORMATION REPORT         CLK WFW
24 11/05/02                          ORDER TO SHOW CAUSE                   CLK WFW
                                     SET NEXT DATE FOR: 11/18/02  1:00 PM  CLK
```

-------------------------------------------------------------------------------

|    |          |                                            |     |     |
|----|----------|--------------------------------------------|-----|-----|
|    |          | ORDER TO SHOW CAUSE                        |     |     |
|    |          | FAILURE TO PAY RESTITUTION                 | CLK |     |
|    |          | PET/ORD TO SHOW CAUSE                      | CLK |     |
| 25 | 11/18/02 | MISCELLANOUS HEARING HELD                  | CRT | WFW |
|    |          | RESTITUTION REMAINS AS ORDERED             | CRT |     |
|    |          | PROBATION TO BE EXTENDED TO                | CRT |     |
|    |          | MAXIMIUM OF 5 YRS W/ORDER TO               | CRT |     |
|    |          | ENTER BY PROBATION DEPT                    | CRT |     |
| 26 | 12/02/02 | PETITION/ORDER FOR AMENDMENT               | CLK | WFW |
|    |          | OF ORDER OF PROBATION                      | CLK |     |
|    |          | EXTEND PROBATION TO 12/11/06               | CLK |     |
| 27 | 10/25/06 | MOTION, AFFIDAVIT & SUMMONS                | CLK | WFW |
|    |          | REGARDING PROBATION VIOLATION              | CLK |     |
|    |          | SET NEXT DATE FOR: 11/27/06  1:00 PM       | CLK |     |
|    |          |   ARRAIGNMENT                              |     |     |
|    |          | PROBATION VIOLATION                        | CLK |     |
|    |          | NOT OF HRG; POS                            | CLK |     |
| 28 | 11/27/06 | PROBATION VIOLATION HEARING                | CRT | WFW |
|    |          | PROBATION ORDER TO SHOW CAUSE              | CRT |     |
|    |          | DISMISSED BY THE COURT DUE TO              | CRT |     |
|    |          | THE DEFENDANT INABILITY TO PAY             | CRT |     |
|    |          | RESTITUTION; ORDER TO ENTER BY             | CRT |     |
|    |          | PROBATION                                  | CRT |     |
| 29 |          | HELD ON RECORD-BARB WILES CSR #4288        | CRT | WFW |
| 30 | 12/05/06 | PETITION AND ORDER FOR DISCHARGE           | CLK | WFW |
|    |          | FROM PROBATION                            | CLK |     |
|    |          | RESTITUTION LEFT TO CIVIL                  | CLK |     |
|    |          | REMEDIES                                   | CLK |     |
| 31 |          | MONEY ORDERED                             | CRT | WFW |
|    | $1,002.48- RESTITUTION |                              |     |     |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 33-3, PageID.3172 Filed 12/02/16 Page 15 of 297

01-007431-FH JUDGE THOMAS FILE DT 08/28/01 ADJ DT 09/06/01 CLOSE 08/28/01
NEWAYGO COUNTY SCAO LINE 110

D 001 ROSS,GRAHAM,NELSON,          DOB: 03/16/83   SEX: M  RACE: W
      1596 S COMSTOCK AVE          CTN:620100111401 TCN:
      FREMONT, MI  49412           SID:
                                   DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,       PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015957FY-1  PRELIM: WAIVE 08/23/01
      INCARCERATION DATE: 08/18/01  DISTRICT ARRAIGNMENT:  08/20/01


B 001 ROSS,JOAN,
      1596 S COMSTOCK AVE
      FREMONT, MI  49412

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 9/06/01 | Refunded |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/18/01 | DIS | MAJ |
| 02 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 08/18/01 | DIS | MAJ |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 08/28/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR ARRAIGMENT | CLK | |
| | | | | ON 9/4/01 @ 1:00 PM | CLK | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | WFW |
| | | | | BOND CONDITIONS | CLK | |
| 5 | | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | |
| | | | | WITHOUT PREJUDICE | CLK | |
| 1 | 09/06/01 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040023  AMT  $500.00 | | |
| | | | | POSTED BY JOAN ROSS  ON 8/20/01 | CLK | |
| | | | | W/DISTRICT COURT | CLK | |
| 4 | | | 00099 | MISCELLANEOUS ACTION BY JUDGE | CRT | WFW |
| | | | | DISMISSED | CRT | |
| 6 | | | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | | | RECEIPT#  00009999  AMT  $500.00 | | |
| | | | | PREPAY TO JOAN MARIE ROSS | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007430-FH JUDGE THOMAS              FILE 297 04/01  ADJ DT 08/28/01  CLOSE  09/06/01
            NEWAYGO COUNTY                                                  SCAO LINE 110

D 001 ROSS,DYLAN,ROBERT,               DOB: 03/06/84    SEX: M  RACE: W
      3070 US 31                       CTN:620100111601 TCN:
      SCOTVILLE, MI   49454            SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                                 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015960FY-1  PRELIM: WAIVE 08/23/01
      INCARCERATION DATE: 08/18/01   DISTRICT ARRAIGNMENT:  08/20/01


B 001 ROSS,JOAN,
      1596 S COMSTOCK AVE
      FREMONT, MI   49412

                              Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,000.00 | Ten Percent | 9/06/01 | Refunded |

                                Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/18/01 | DIS | MAJ |

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 08/28/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR ARRAIGNMENT | CLK | |
| | | | | ON 9/4/01 @ 1:00 PM | CLK | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | WFW |
| | | | | BOND CONDITIONS | CLK | |
| 4 | | | 00001 | MISCELLANEOUS ACTION BY JUDGE | CRT | WFW |
| | | | | DISMISSED | CRT | |
| 1 | 09/06/01 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040020  AMT       $200.00 | | |
| | | | | POSTED BY JOAN ROSS ON 8/20/01 | CLK | |
| | | | | W/DISTRICT COURT | CLK | |
| 5 | | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | |
| | | | | WITHOUT PREJUDICE | CLK | |
| | | | | (BOND CANCELLED) | CLK | |
| 6 | | | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | | | RECEIPT#  00009999  AMT       $200.00 | | |
| | | | | PREPAY TO JOAN MARIE ROSS | CLK | |
| 7 | 05/15/08 | | D 001 | FROM:  MACAYEAL,JOHN O., | CLK | WFW |
| | | | | TO:  PRO-PER | CLK | |
| 8 | 10/19/12 | | | Letter Sent (not for this case | CLK | MKA |
| 9 | 12/31/12 | | | Letter Sent (not for this case | CLK | MKA |
| 10 | 01/25/13 | | | Letter Sent (not for this case | CLK | MKA |

. . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . .

01-007427-FH JUDGE THOMAS    FILE 08/17/01  ADJ DT 10/23/01 CLOSE  11/21/01
NEWAYGO COUNTY    SCAO LINE 120

D 001 HERRON,JOHN,JAMES,    DOB: 12/14/82   SEX: M  RACE: W
AKA-MALLETTE,JEAN,PAUL,JAMES
505 E LILLY PAD LANE    CTN:620100105901 TCN:
NEWAYGO, MI  49337    SID:2095652M
ATY: GREER,JOHN M.,    PROSECUTOR: ROACH,CHRYSTAL R.,
P-33732  231-924-4230 APPOINTED    P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 015619FY-1  PRELIM: WAIVE 08/16/01
INCARCERATION DATE: 08/08/01   DISTRICT ARRAIGNMENT:   08/09/01


B 001 GRANT,LYNNE,
6350 CROTON HARDY DR
NEWAYGO, MI  49337

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $6,000.00 | Ten Percent | 8/17/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | T RESIST & OBSTRUCT OFFICER | 08/08/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |

PAYMENT DUE:  3/01/06    LATE FEE DATE:  4/27/06

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00039858 AMT $600.00 | | |
| | | | | POSTED BY LYNNE GRANT ON | CLK | |
| | | | | 8/9/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/28/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 08/28/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; ATTY JOHN GREER | CRT | |
| | | | | APPT IN THIS MATTER; BOND CONT | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT; | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 33-1, PageID.475 Filed 12/02/16 Page 18 of 297

```
CLOSED FOR                CASE REGISTER ACTIONS                      PAGE   2
01-007427-FH JUDGE THOMAS      FILE DT 07/17/01  ADJ DT 10/23/01 CLOSE  11/21/01
------------------------------------------------------------------------------
                              PETITION/ORDER FOR CRT APPT           CLK
                              ATTY W/FINANCIALS                     CLK
   4 08/29/01                 NOTICE SENT FOR:   10/23/01  9:30 AM  CLK WFW
                                PRE-TRIAL HEARING
   5                   D 001  FROM:  MACAYEAL,JOHN O.,            CLK WFW
                                TO:  GREER,JOHN M.,                 CLK
   7 10/23/01          00001  PRE-TRIAL HEARING                    CRT WFW
                              NOLO CONTENDRE                        CRT
                              PSI REPORT ORDERED; SENTENCE          CRT
                              DATE SET FOR 11/20/01 @ 9:30AM        CRT
                              BOND CONTINUED                        CRT
   8 10/25/01          00001  INFORMATION                          CLK WFW
                              AMENDED                               CLK
   9                          NOTICE SENT FOR:   11/20/01  9:30 AM  CLK WFW
                                SENTENCING
  10 11/20/01          00001  SENTENCING                           CRT WFW
                              ADJOURNED                             CRT
                              DEFENDANT TO BE PLACE ON A            CRT
                              DELAYED SENTENCE STATUS; BOND         CRT
                              CONTINUED                             CRT
  11 11/21/01                 NOTICE SENT FOR:   05/07/02  9:30 AM  CLK WFW
                                SENTENCING
  12                          ORDER DELAYING SENTENCE               CLK WFW
                              DELAYED SENTENCE STATUS ORDER         CLK
  13 04/23/02          00001  SENTENCING                           CRT WFW
                                ATTORNEY PRESENT: SCHROPP           CRT
                              SERVE 18 - 24 MONTHS W/MDOC;          CRT
                              BOND RELEASED                         CRT
   SENTENCE PRISON:     MINIMUM            MAXIMUM           CREDIT
                        YYY- 18-DDD     YYY- 24-DDD      YYY-MMM- 93
   BEGIN 04/23/02
      $60.00  CRIME VICTIM RIGHTS              60.00  DNA FEE
  14                          ORDER FOR DNA SAMPLE                  CLK WFW
  15                          ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
  16                          FINAL ORDER OR JUDGMENT FILED         CLK WFW
                              COMMITMENT TO CORRECTIONS DEPT        CLK
  17                          REMOVE CALENDAR DATES                 CLK WFW
  18 05/01/02                 ORDER FOR DNA SAMPLE                  CLK WFW
                              W/ROS                                 CLK
  19 05/06/02          B 001  BOND REFUNDED (01)                    CLK SJD
                              RECEIPT#  00099999  AMT       $540.00
                              PREPAY TO JOHN LYNN GRANT             CLK
  20 05/09/02                 BOND APPLIED (01)                     CLK SJD
                              RECEIPT#  00231695  AMT        $60.00
                              CK ISSUED TO CIRCIUT COURT            CLK
  21                          CIRCUIT COURT BOND COSTS              CLK SJD
                              RECEIPT#  00041979  AMT        $60.00
  22 03/11/05                 COURT ORDERED PAID                    CLK WFW
                              RECEIPT#  00050821  AMT        $40.00
  23 03/01/06          D 001  COURT ORDERED PAID                    CLK SJD
                              RECEIPT#  00053844  AMT        $80.00
.........................  END OF SUMMARY  ............................
```

01-007414-FH JUDGE THOMAS        FILE DT 07/30/01  ADJ DT 08/20/01  CLOSE  10/23/01
         NEWAYGO COUNTY                                               SCAO LINE  70

D 001 ALSTEEN,ROBERT,ALAN,JR                DOB: 02/22/69    SEX: M  RACE: W
      AKA-ALSTEEN,BOB,ALAN,JR
      DIVISION                              CTN:620100090401 TCN:
      FREMONT, MI  49412                    SID:
                                            DLN:XXXXXXXXXXXXX ST:XX    PAPER PLATE
                                            PLATE:D4821C    YEAR:1986 MAKE:CHEV
                                            VIN:1GCEK14H2GS187780
      ATY: PRYSOCK,RICK A.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-58900  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014991FY-1  PRELIM: WAIVE 07/26/01
      INCARCERATION DATE: 07/13/01  DISTRICT ARRAIGNMENT:  07/19/01


B 001 ALSTEENS,SHAWN,
      423 S DIVISION
      FREMONT, MI  49412
R 001 NEWAYGO CO SHERIFF'S DEPT,, OWE    $106.00 REC    $106.00 BAL       $.00

                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,000.00 | Ten Percent | 7/30/01 | Applied |

                               Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/13/01 | PLG | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 07/13/01 | NOP | PTH |
| 03 | ORG | 257.6253-A | T | OPERATING-IMPAIRED | 07/13/01 | PLG | PTH |

                             Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $106.00 | $106.00 | $.00 |
| FINES | $300.00 | $300.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| TOTAL: | $676.00 | $676.00 | $.00 |

PAYMENT DUE:           LATE FEE DATE: 12/19/01

                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 07/30/01 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00039665  AMT      $700.00 | |
| | | | | POSTED BY SHAWN ALSTEENS ON | CLK |
| | | | | 7/14/01 W/NCSD | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 08/06/01  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.1177 Filed 12/02/16 Page 20 of 297

--------------------------------------------------------------------------------------

|     |          |        | | |
|-----|----------|--------|----------------------------------------------|---|---|
|     |          |        | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
|     |          |        | BOND CONDITIONS | CLK | |
| 4   | 08/06/01 |        | INFORMATION | CLK | WFW |
|     |          |        | (COUNTS #1 & #2) | CLK | |
|     |          |        | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 3   | 08/07/01 |        | ARRAIGNMENT | CRT | WFW |
|     |          |        | STOOD MUTE | CRT | |
|     |          |        | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
|     |          |        | NOT GUILTY PLEA ENTERED; BOND | CRT | |
|     |          |        | CONTINUED | CRT | |
| 5   | 08/08/01 |        | NOTICE SENT FOR:   08/20/01  1:00 PM | CLK | WFW |
|     |          |        | PRE-TRIAL HEARING | | |
| 6   | 08/15/01 |        | COPY OF LAB REPORT | CLK | WFW |
| 7   | 08/20/01 | 00001  | PRE-TRIAL HEARING | CRT | WFW |
|     |          |        | PLEAD GUILTY | CRT | |
|     |          |        | PSI REPORT ORDERED; SENTENCE | CRT | |
|     |          |        | DATE SET FOR 9/25/01 @ 9:30 AM | CRT | |
|     |          |        | BOND CONTINUED | CRT | |
| 8   |          | 00002  | PRE-TRIAL HEARING | CRT | WFW |
|     |          |        | NOLLE PROSEQUI | CRT | |
|     |          |        | PER PLEA AGREEMENT | CRT | |
| 10  |          | 00003  | PRE-TRIAL HEARING | CRT | WFW |
|     |          |        | PLEAD GUILTY | CRT | |
| 14  | 08/21/01 | 00003  | INFORMATION | CLK | WFW |
|     |          |        | AMENDED | CLK | |
| 9   | 08/22/01 | 00002  | ADJUDICATION  ABSTRACT CREATED | CLK | WFW |
|     |          |        | SEQUENCE NUMBER 00539 | CLK | |
| 11  |          | 00003  | ADJUDICATION  ABSTRACT CREATED | CLK | WFW |
|     |          |        | SEQUENCE NUMBER 00540 | CLK | |
| 12  |          | 00002  | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 13  |          |        | NOTICE SENT FOR:   09/25/01  9:30 AM | CLK | WFW |
|     |          |        | SENTENCING | | |
| 15  | 09/04/01 |        | SET NEXT DATE FOR: 10/23/01  9:30 AM | CLK | WFW |
|     |          |        | SENTENCING | | |
|     |          |        | ADJOURNED FROM 9/25/01 | CLK | |
|     |          |        | STIP/ORD OF ADJOURNMENT OF | CLK | |
| 16  |          |        | REMOVE NEXT EVENT: 09/25/01  9:30 AM | CLK | WFW |
|     |          |        | SENTENCING | | |
| 17  | 10/23/01 | 00001  | SENTENCING | CRT | WFW |
|     |          |        | SERVE FROM 11/12/01 @ 9:00 AM- | CRT | |
|     |          |        | 11/25/01 @ 6:00 PM CONCURRENT | CRT | |
|     |          |        | TO COUNT #3; BOND RELEASED | CRT | |
|     |          |        | UPON ADMISSION INTO JAIL | CRT | |

```
            SENTENCE JAIL:         MINIMUM              MAXIMUM              CREDIT
                CONCURRENT      YYY-MMM-180          YYY-MMM-180         YYY-MMM-  2
            BEGIN 10/23/01
            PROBATION:  18 MONTHS
               $60.00  CRIME VICTIM RIGHTS              106.00   RESTITUTION
              $300.00  FINES
```

|     |          |        | | |
|-----|----------|--------|----------------------------------------------|---|---|
| 18  |          | 00003  | SENTENCING | CRT | WFW |
|     |          |        | SERVE FROM 11/12/01 @ 9:00 AM- | CRT | |
|     |          |        | 11/25/01 @ 6:00 PM CONCURRENT | CRT | |
|     |          |        | TO COUNT #1; VEHICLE IMMBOLIZ | CRT | |
|     |          |        | FOR 1 YEAR BEGINNING ON | CRT | |
|     |          |        | 11/26/01 | CRT | |

```
            SENTENCE JAIL:         MINIMUM              MAXIMUM              CREDIT
                CONCURRENT      YYY-MMM-180          YYY-MMM-180         YYY-MMM-  2
```

Case 1:15-cv-00447-RJJ   ECF No. 33-3, PageID.3178 Filed 12/02/16   Page 21 of 297

---

BEGIN 10/23/01
PROBATION:  18 MONTHS
   $150.00   FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 19 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 20 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 21 | | | ORD FOR IMMOBILIZATION (1 YR) | CLK WFW |
| 22 | | 00002 | STATISTICAL  ABSTRACT CREATED | CLK WFW |
| | | | SEQUENCE NUMBER 00556 | CLK |
| 23 | 10/26/01 | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | | RECEIPT#  00099999  AMT      $630.00 | |
| | | | PREPAY TO SHAWN BABCOCK | CLK |
| | | | (ALSTEEN) | CLK |
| 24 | 10/31/01 | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT#  00226526  AMT      $70.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 25 | | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT#  00040493  AMT      $70.00 | |
| 26 | 11/01/01 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 27 | 01/24/02 | | AFFIDAVIT OF NON-COMPLIANCE | CLK WFW |
| | | | (RE: VEHICLE IMMOB) | CLK |
| 28 | 03/21/03 | | BENCH WARRANT ISSUED | CLK WFW |
| | | | 5 COUNTS OF PROBATION VIOLATNS | CLK |
| 29 | 05/27/03 | | BENCH WARRANT RETURNED | CLK WFW |
| | | | OF WRNT DTD 3/20/03 FOR 5 CNTS | CLK |
| | | | OF PROBATION VIOLATION (LODGED | CLK |
| | | | 5/23/03) | CLK |
| 30 | | D 001 | FROM:  MACAYEAL,JOHN O., | CLK WFW |
| | | | TO:  PRO-PER | CLK |
| 31 | | | PROBATION VIOLATION HEARING | CRT WFW |
| | | | DEF REQUESTS APPOINTMENT OF | CRT |
| | | | ATTORNEY IN THIS MATTER: ATTY | CRT |
| | | | RICK PRYSOCK APPOINTED; HRG TO | CRT |
| | | | BE SET FOR 6/3/03 @ 9:30 AM; | CRT |
| | | | NO BOND SET | CRT |
| 33 | | D 001 | MISCELLANEOUS ORDER | CLK WFW |
| | | | ATTORNEY: P-58900 PRYSOCK | CLK |
| | | | PET/ORD FOR COURT APPOINTED | CLK |
| | | | ATTY W/FINANCIALS | CLK |
| 32 | 05/28/03 | D 001 | FROM:  PRO-PER | CLK WFW |
| | | | TO:  PRYSOCK,RICK A., | CLK |
| 34 | | | NOTICE SENT FOR:   06/03/03  9:30 AM | CLK WFW |
| | | | PROBATION VIOLATION HEARING | |
| 35 | 05/30/03 | | SUBPOENA | CLK WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK |
| | | | FOR 6/3/03 @ 9:30 AM TO: SGT | CLK |
| | | | RANDY WRIGHT | CLK |
| 36 | 06/03/03 | | SUBPOENA | CLK WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK |
| | | | FOR 6/3/03 W/ROS TO: SGT RANDY | CLK |
| | | | WRIGHT | CLK |
| 37 | 06/04/03 | | PROBATION VIOLATION HEARING | CRT WFW |
| | | | DEFENDANT FOUND GUILTY OF 5 | CRT |
| | | | COUNTS OF PROBATION VIOLATIONS | CRT |
| | | | UPDATED PSI REPORT ORDERED; | CRT |
| | | | SENTENCE DATE SET FOR 9/9/03 @ | CRT |
| | | | 9:30 AM; NO BOND SET | CRT |

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3179 Filed 12/02/16 Page 22 of 297

```
38                          NOTICE SENT FOR:    09/09/03  9:30 AM   CLK WFW
                               SENTENCING
39 07/11/03                 NOTICE SENT FOR:    08/18/03  1:00 PM   CLK WFW
                               PROBATION VIOLATION HEARING
                            AMENDED SENTECING                       CLK
                            PER TX W/PROB (WELCH)                   CLK
40                          REMOVE NEXT EVENT: 09/09/03  9:30 AM    CLK WFW
                               SENTENCING
41 08/18/03                 SENTENCING                             CRT WFW
                            SERVE 1 YEAR W/POSSIBLE 90 DAY          CRT
                            EARLY RELEASE UPON PAYMENT OF           CRT
                            FINES/COSTS; PROBATION REVOKED          CRT

   SENTENCE JAIL:      MINIMUM          MAXIMUM              CREDIT
                   YYY-MMM-365        YYY-MMM-365        YYY-MMM-101
   BEGIN 08/18/03
   PROBATION:      MONTHS         TERMS: REVOKED
      $60.00  DNA FEE
42                          ORDER FOR DNA SAMPLE                   CLK WFW
43                          ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
44                          COMMITMENT TO JAIL JUDGMENT            CLK WFW
45 09/03/03                 PETITION AND ORDER FOR DISCHARGE       CLK WFW
                            FROM PROBATION                         CLK
                            (REVOKED) - MAY BE RELEASED 90         CLK
                            DAYS EARLY IF PAYMENT IN FULL          CLK
46 09/24/03                 ORDER FOR DNA SAMPLE                   CLK WFW
                            W/ROS                                  CLK
48 06/09/04                 COURT ORDERED PAID                     CLK WFW
                            RECEIPT#   00048398   AMT     $300.00
49 07/22/04        D 001    COURT ORDERED PAID                     CLK WFW
                            RECEIPT#   00048779   AMT     $376.00
50 04/26/05        R 001    RESTITUTION DISBURSMENT                CLK WFW
                            RECEIPT#   00015761   AMT     $106.00
................................  END OF SUMMARY  ..........................
```

01-007407-FH JUDGE THOMAS       FILE 07/27/01  ADJ DT 08/14/01 CLOSE  09/05/01
         NEWAYGO COUNTY                            SCAO LINE  70

D 001 KUHNS,TAMMY,SUE                 DOB: 01/09/70   SEX: F  RACE: W
      5296 E BASELINE RD              CTN:620100083601 TCN:
      WHITE CLOUD, MI  49349          SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                                 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014768-FY1  PRELIM: WAIVE 07/18/01
      INCARCERATION DATE: 07/05/01   DISTRICT ARRAIGNMENT:  07/09/01


                            Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | 8/21/01 | Cancelled |

                             Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.197C-A | | ASSLT OF PRISON EMPLOYEE | 07/06/01 | NOC | PTH |

                            Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/01/01 | | |

                  Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/27/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/31/01 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 07/31/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  08/14/01 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 08/14/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLO CONTENDRE | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 9/4/01 @ 1:00 PM; | CRT | |
| | | | | ORAL MOTION FOR BOND REDUCTION | CRT | |
| | | | | MAY BE CONSIDERED PENDING | CRT | |
| | | | | RECOMMENDATION FROM PROBATION | CRT | |

Case 1:15-cv-00447-RJJ  ECF No. 83-3, PageID.3181 Filed 12/02/16  Page 24 of 297

----------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 6 08/15/01 | | DEPT; BOND CONTINUED | CRT | |
| | | NOTICE SENT FOR:   09/04/01  1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| 7 08/21/01 | D 001 | BOND POSTED (02) | CLK | WFW |
| | | PERSONAL RECOGNIZANCE BOND | CLK | |
| | | (UPON RECOMMENDATION OF PROB | CLK | |
| | | DEPT-GARVER); BOND #1 RELEASED | CLK | |
| 8 09/04/01 | 00001 | SENTENCING | CRT | WFW |
| | | ATTORNEY PRESENT: DYKMAN | CRT | |
| | | SERVE ADDITIONAL 10 DAYS WITH | CRT | |
| | | RELEASED DATE OF 9/14/01; | CRT | |
| | | RESTITUTION RESERVED; BOND | CRT | |
| | | RELEASED | CRT | |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY-MMM-365 | YYY-MMM-365 | YYY-MMM- 26 |

BEGIN 09/04/01
PROBATION:  18 MONTHS
    $60.00  CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 9 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 19 | | BOND CANCELED (02) | CLK | PAD |
| 10 09/05/01 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 11 10/02/01 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 12 | | ORDER OF PROBATION (18 MONTHS) | CLK | WFW |
| 13 03/04/02 | D 001 | LTR FROM DEF FORWARDED TO P&P | CLK | DSS |
| 14 | | ORDER IMPOSING SENTENCE | CLK | WFW |
| | | (SERVE 329 DAYS) | CLK | |
| 15 03/07/02 | D 001 | LTR TO PROB/PAROLE RE LTR | CLK | AMC |
| | | FROM DEF RQSTNG EARLY RELEASE | CLK | |
| 16 03/15/02 | D 001 | LTR FROM DFDT REQUESTING EARLY | CLK | BAG |
| | | RELEASE; RESPONSE LTR ADVISING | CLK | |
| | | PROB AGENT HAS TO APPROVE | CLK | |
| 17 05/07/02 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK | AMC |
| | | FROM DEF FOR EARLY RELEASE | CLK | |
| 18 11/13/02 | | PETITION AND ORDER FOR DISCHARGE | CLK | WFW |
| | | FROM PROBATION | CLK | |
| 20 02/14/05 | | MOTION FILED | CLK | WFW |
| | | SET NEXT DATE FOR: 03/22/05  9:30 AM | CLK | |
| | | ORDER TO SHOW CAUSE | | |
| | | RE: FAILURE TO PAY CVRA | CLK | |
| 21 02/15/05 | D 001 | FROM:  GREER,JOHN M., | CLK | WFW |
| | | TO:  PRO-PER | CLK | |
| 22 03/14/05 | | ORDER TO SHOW CAUSE | CLK | WFW |
| | | FOR 3/22/05 @ 9:30 AM FOR | CLK | |
| | | FAILURE TO PAY FINES/COSTS | CLK | |
| | | W/ROS | CLK | |
| 24 03/21/05 | D 001 | COURT ORDERED PAID | CLK | WFW |
| | | RECEIPT#  00050898  AMT          $60.00 | | |
| 25 | | REMOVE NEXT EVENT: 03/22/05  9:30 AM | CLK | AMC |
| | | ORDER TO SHOW CAUSE | | |
| | | NO LONGER NECESSARY AS DEF | CLK | |
| | | PAID BALANCE IN FULL | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007400-FH JUDGE MONTON     FILE DT 05/01   ADJ DT 08/07/01 CLOSE   09/19/01
         NEWAYGO COUNTY                                      SCAO LINE   70

D 001 FULTON,RICKY,RUSSELL,JR         DOB: 10/14/79    SEX: M   RACE: W
       10756 N BINGHAM                CTN:620100076101 TCN:
       BITELY, MI   49309              SID:1874054E
                                  DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732   231-924-4230 APPOINTED         P-32244
       LOWER DISTRICT:   78TH CTY# 62   CASE# 014273FY-1   PRELIM: WAIVE 07/05/01
       INCARCERATION DATE: 05/07/01   DISTRICT ARRAIGNMENT:    06/21/01

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $20,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/03/01 | PLG | PTH |
| | NTC | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/15/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/05/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/16/01  1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 2 | 07/16/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:    08/07/01  9:30 AM | CLK | WFW |
| | | | |    PRE-TRIAL HEARING | | |
| 5 | 08/07/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | HABITUAL OFFENDER DISMISSED; | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 9/18/01 @ 9:30 AM | CRT | |
| | | | | BOND CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3183    Filed 12/02/16    Page 26 of 297

```
CLOSED      FOI              CASE REGISTER OF ACTIONS              PAGE    2
01-007400-FH JUDGE MONTON         FILE DT 07/05/01  ADJ DT 08/07/01 CLOSE  09/19/01
-----------------------------------------------------------------------------------
  6 08/08/01                    NOTICE SENT FOR:    09/18/01  9:30 AM   CLK WFW
                                  SENTENCING
  7 09/18/01        00001       SENTENCING                            CRT WFW
                                13-24 MNTHS W/MDOC CONSECUTIVE         CRT
                                TO A TERM; BOND RELEASED              CRT
     SENTENCE PRISON:       MINIMUM           MAXIMUM          CREDIT
                        YYY- 13-DDD       YYY- 24-DDD     YYY-MMM-DDD
     BEGIN 09/18/01
          $60.00  CRIME VICTIM RIGHTS
  8                             ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
  9 09/19/01                    FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                COMMITMENT TO CORRECTIONS DEPT       CLK
 10 09/25/01                    SENTENCING INFORMATION REPORT        CLK WFW
 11 06/10/08                    Letter Sent - 101 - $132.36          CLK TH
. . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED FOR CASE REGISTER OF ACTIONS 06/03/15 PAGE 1
01-007399-FH JUDGE THOMAS                    FILE DT 06/01  ADJ DT 04/30/01  CLOSE  06/19/01
          NEWAYGO COUNTY                                                      SCAO LINE  70

D 001 VANDERVELDE,PHILLIP,JEROME,            DOB: 09/18/82   SEX: M  RACE: W
      644 S EVERGREEN APT 1                  CTN:620100035801 TCN:
      WHITE CLOUD, MI  49349                 SID:
      ATY: MACAYEAL,JOHN O.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED                P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011793FY-1  PRELIM: WAIVE 04/05/01
      INCARCERATION DATE: 03/29/01  DISTRICT ARRAIGNMENT:  03/29/01


B 001 VANDERVELDE,BRENDA,L,
      1084 S OAK AVE
      WHITE CLOUD, MI  49349


                              Bond History
---------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 4/06/01 | Applied |

                                Charges
---------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 03/27/01 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 03/27/01 | PLG | PTH |

                              Assessments
---------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/15/01 | | |

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/06/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00038645  AMT      $500.00 | | |
| | | | | POSTED BY BRENDA L VANDERVELDE | CLK | |
| | | | | ON 4/5/01 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/16/01  1:00  PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MED CENTER/DEFENDANT | CLK | |
| 4 | 04/16/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.2105   Filed 12/02/16   Page 28 of

---

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CONTINUED | | CRT |
|  | 00001 | INFORMATION | | CLK WFW |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | | CLK |
| 04/18/01 |  | NOTICE SENT FOR:   04/30/01   1:00 PM | | CLK WFW |
|  |  |      PRE-TRIAL HEARING | | |
| 04/30/01 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
|  |  | NOLLE PROSEQUI | | CRT |
|  |  | PER PLEA AGREEMENT | | CRT |
|  | 00002 | PRE-TRIAL HEARING | | CRT WFW |
|  |  | PLEAD GUILTY | | CRT |
|  |  | PSI REPORT ORDERED; SENTENCE | | CRT |
|  |  | DATE SET FOR 6/5/01 @ 10:00 AM | | CRT |
|  |  | BOND CONTINUED | | CRT |
| 05/01/01 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | | CLK WFW |
|  |  | NOTICE SENT FOR:   06/05/01 10:00 AM | | CLK WFW |
|  |  |      SENTENCING | | |
| 05/04/01 | 00002 | INFORMATION | | CLK WFW |
|  |  | AMENDED | | CLK |
| 05/14/01 | D 001 | STIP/ORDER TO ADJ SENTENCING | | CLK WFW |
|  |  | FRI 6/5/01 TO 6/19/01 @10:00PM | | CLK |
|  |  | REMOVE NEXT EVENT: 06/05/01 10:00 AM | | CLK WFW |
|  |  |      SENTENCING | | |
|  |  | SET NEXT DATE FOR: 06/19/01 10:00 AM | | CLK WFW |
|  |  |      SENTENCING | | |
|  |  | ADJOURNED FROM 6/5/01 | | CLK |
| 06/13/01 | B 001 | BOND RECALL/REVOCATION BY | | CLK WFW |
|  |  | BONDSPERSON | | CLK |
|  |  | BOND RECALL/REVOCATION BY | | CLK WFW |
|  |  | BONDPERSON W/COURT CALL TO | | CLK |
|  |  | JAIL (POWELL-MARA) @ 3:39 PM | | CLK |
|  | B 001 | BOND REFUNDED (01) | | CLK DRB |
|  |  | RECEIPT#   00009999   AMT      $450.00 | | |
|  |  | PRE-PAY ISSUED TO BRENDA L | | CLK |
|  |  | VANDERVELDE | | CLK |
| 06/19/01 | 00002 | SENTENCING | | CRT WFW |
|  |  |    ATTORNEY PRESENT: PAIGE | | CRT |
|  |  | SERVE 15 DAYS; BOND RELEASED | | CRT |

SENTENCE JAIL:      MINIMUM         MAXIMUM        CREDIT
             YYY-   9-DDD       YYY-   9-DDD      YYY-MMM- 15
BEGIN 06/19/01
PROBATION:   24 MONTHS
    $60.00   CRIME VICTIM RIGHTS           150.00   FORENSIC FEE

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ADVICE CONCERNING RIGHT TO APPEAL | | CLK WFW |
|  |  | FINAL ORDER OR JUDGMENT FILED | | CLK WFW |
|  |  | COMMITMENT TO JAIL JUDGMENT | | CLK |
| 06/21/01 |  | BOND APPLIED (01) | | CLK DRB |
|  |  | RECEIPT#   00222625   AMT      $50.00 | | |
|  |  | CK ISSUED TO CIRCUIT COURT | | CLK |
|  |  | CIRCUIT COURT BOND COSTS | | CLK DRB |
|  |  | RECEIPT#   00039270   AMT      $50.00 | | |
| 06/25/01 | D 001 | COURT ORDERED PAID | | CLK SJD |
|  |  | RECEIPT#   00039303   AMT     $210.00 | | |
| 06/28/01 |  | SETENCING INFORMATION REPORT | | CLK WFW |
|  |  | ORDER OF PROBATION (24 MONTHS) | | CLK WFW |
| 08/08/01 |  | HIV TEST RESULTS (CONFIDENTIAL) | | CLK WFW |
| 05/14/02 |  | PET/ORD FOR AMENDMENT OF ORDER | | CLK WFW |
|  |  | OF PROB (OMIT CONDITION 2.4) | | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3186   Filed 12/02/16   Page 29 of 297

```
------------------------------------------------------------------------------------
 28 08/19/02                        ORDER IMPOSING SENTENCE (SERVE        CLK WFW
                                    255 DAYS)                             CLK
 29 08/23/02                        ORDER IMPOSING SENTENCE (SERVE        CLK WFW
                                    243 DAYS)                             CLK
 30 09/25/03                        PETITION AND ORDER FOR DISCHARGE      CLK WFW
                                    FROM PROBATION                        CLK
 31 04/17/08            D 001       LTR FROM DEF REQUESTING COPY          CLK SJD
                                    OF ENTIRE FILE                        CLK
 32                                 COPY OF FILE MAILED TO DEF            CLK SJD
...............................     END OF SUMMARY  .................................
```

```
CLOSED                          CASE REGISTER OF ACTIONS          06/03/15    PAGE     1
01-007396-FH JUDGE MONTON       FILE DT 07/04/01  ADJ DT 08/27/01  CLOSE  10/17/01
            NEWAYGO COUNTY                                        SCAO LINE   70
```

D 001 OTTINGER,BRAD,ROBERT                      DOB: 12/17/75    SEX: M  RACE: W
      788 EVERGREEN                             CTN:620100061201 TCN:
      NEWAYGO, MI   49337                       SID:
                                                DLN:XXXXXXXXXXXX ST:XX
      ATY:                                      PROSECUTOR: ROACH,CHRYSTAL R.,
                                                            P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 013169-FY1  PRELIM: WAIVE 06/28/01
      INCARCERATION DATE: 05/30/01   DISTRICT ARRAIGNMENT:   05/30/01


B 001 OTTINGER,STACY,L
      85 JEFFERSON ST
      NEWAYGO, MI   49337

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | 7/04/01 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 05/12/01 | NOP | PTH |
| 02 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 05/12/01 | NOP | PTH |
| 03 | ORG | 750.110A4 | | HOME INVASION-3RD DEGREE | 05/12/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/13/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 07/04/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039427  AMT   $5,000.00 | | |
| | | | | POSTED ON 5/30/01 BY STACY L | CLK | |
| | | | | OTTINGER W/78TH DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/10/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM-NO ALCOHOL OR NARCOTC | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO MEDICAL CENTER & DEF | CLK | |
| 4 | 07/10/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 33-1, PageID.3188   Filed 12/02/16   Page 31 of 297

------------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 5 | | INFORMATION | CLK WFW |
| | | (COUNTS 1,2); WRITTEN WAIVER | CLK |
| | | OF ARRAIGNMENT | CLK |
| 6 | | NOTICE SENT FOR:   07/24/01   9:30 AM | CLK WFW |
| | |   PRE-TRIAL HEARING | |
| 7 07/23/01 | | REMOVE NEXT EVENT: 07/24/01   9:30 AM | CLK AMC |
| | |   PRE-TRIAL HEARING | |
| | | STIP/ORDER TO ADJ TO 08/07/01 | CLK |
| | | @ 9:30 TO BE ENTERED W/ COURT | CLK |
| 8 07/24/01 | | PRE-TRIAL HEARING | CRT WFW |
| | | ADJOURNED | CRT |
| | | STIP/ORDER TO ENTER; BOND CONT | CRT |
| 10 | D 001 | STIP/ORDER TO ADJ PTH TO | CLK WFW |
| | | 8/7/01 @ 9:30 | CLK |
| 9 07/25/01 | | NOTICE SENT FOR:   08/07/01   9:30 AM | CLK WFW |
| | |   PRE-TRIAL HEARING | |
| | | ADJOURNED FROM 7/24/01 | CLK |
| | | REQ FOR PREPARATION OF NOTICE | CLK |
| 11 08/07/01 | | PRE-TRIAL HEARING | CRT WFW |
| | | ADJOURNED | CRT |
| | | STIP/ORDER TO ENTER; BOND CONT | CRT |
| 12 | | SET NEXT DATE FOR: 08/21/01   9:30 AM | CLK WFW |
| | |   PRE-TRIAL HEARING | |
| | | ADJOURNED FROM 8/7/01 | CLK |
| | | STIP/ORDER TO ADJOURN PTH | CLK |
| 13 08/08/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 14 08/21/01 | | PRE-TRIAL HEARING | CRT WFW |
| | | ADJOURNED | CRT |
| | | PER REQ OF ATTY; BOND CONT | CRT |
| 15 | | NOTICE SENT FOR:   08/27/01   1:00 PM | CLK WFW |
| | |   PRE-TRIAL HEARING | |
| | | ADJOURNED FROM 8/21/01 | CLK |
| 16 08/27/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 17 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 18 | 00003 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLO CONTENDRE | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE SET FOR 9/18/01 @ 9:30 AM | CRT |
| | | BOND CONTINUED | CRT |
| 19 08/28/01 | 00003 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 20 08/30/01 | | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| | | (COUNTS #1 & #2) | CLK |
| 21 | | NOTICE SENT FOR:   10/16/01   9:30 AM | CLK WFW |
| | |   SENTENCING | |
| | | PER DIRECTION OF EMAIL FROM | CLK |
| | | COURT DIRECTOR BAG ON 8/29/01 | CLK |
| 22 10/16/01 | 00003 | SENTENCING | CRT WFW |
| | | SERVE 9 MONTHS; BOND RELEASED | CRT |

SENTENCE JAIL:       MINIMUM         MAXIMUM           CREDIT

Case 1:15-cv-00447-RJJ   ECF No. 33-3, PageID.3189  Filed 12/02/16   Page 32 of 297

---------------------------------------------------------------------------------

```
                    YYY-MMM-365        YYY-MMM-365        YYY-MMM-  1
   BEGIN 10/16/01
   PROBATION:  36 MONTHS
      $60.00  CRIME VICTIM RIGHTS                150.00   FORENSIC FEE
23                                    ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
24 10/17/01                           FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                      COMMITMENT TO JAIL JUDGMENT          CLK
25                          B 001     BOND REFUNDED (01)                   CLK SJD
                                      RECEIPT#  00009999  AMT   $4,290.00
                                      PREPAY TO STACY L OTTINGER           CLK
26 10/22/01                           BOND APPLIED (01)                    CLK SJD
                                      RECEIPT#  00226414  AMT     $500.00
                                      CK ISSUED TO CIRCUIT COURT           CLK
27                                    CIRCUIT COURT BOND COSTS             CLK SJD
                                      RECEIPT#  00040417  AMT     $500.00
28                                    BOND FORFEITED (01)                  CLK SJD
                                      RECEIPT#  00226414  AMT     $210.00
                                      CK ISSUED TO CIRCUIT COURT           CLK
29                                    COURT ORDERED PAID                   CLK SJD
                                      RECEIPT#  00040419  AMT     $210.00
30 10/26/01                           SENTENCING INFORMATION REPORT        CLK WFW
31 11/05/01                           LTR FROM DEF REQUESTING COPY         CLK WFW
                                      OF COURT FILE                        CLK
32 11/08/01                 D 001     MEMO TO PROB & PAROLE RE: LTR        CLK DSS
                                      REQUEST FOR WORK RELEASE.            CLK
33 11/19/01                           LTR FROM DEF WIFE RE: WORK           CLK DSS
                                      RELEASE, EXPARTE LTR SENT.          CLK
34 11/27/01                 D 001     MOTION FILED                         CLK WFW
                                         ATTORNEY: P-33732 GREER           CLK
                                      SET NEXT DATE FOR: 12/11/01  9:30 AM CLK
                                         MOTION HEARING
                                      RELIEF FROM JUDGMENT                 CLK
                                      NOT OF HRG; POS                      CLK
38                          D 001      FROM: UNDERHILL,ADNA H.,JR          CLK WFW
                                         TO: GREER,JOHN M.,                CLK
35 12/07/01                           PL'S RESPONSE TO DEF'S MOT FOR       CLK WFW
                                      RELIEF FROM JUDGMENT; POS            CLK
36 12/11/01                           MOTION HEARING                       CRT WFW
                                      ADJOURNED                            CRT
                                      PER REQUEST OF ATTY                  CRT
37                                    NOTICE SENT FOR:   12/17/01  1:00 PM CLK WFW
                                         MOTION HEARING
                                      FOR RELIEF FROM JUDGMENT             CLK
                                      "ADJOURNED FROM 12/11/01"            CLK
39 12/17/01                           MISCELLANOUS HEARING HELD            CRT WFW
                                      MOTION FOR RELIEF FROM JUDGMNT       CRT
                                      GRANTED; ORDER TO ENTER BY           CRT
                                      PROBATION DEPT                       CRT
40 01/09/02                           ORDER OF PROBATION (36 MONTHS)       CLK WFW
41 01/14/02                 D 001     FROM:  GREER,JOHN M.,                CLK WFW
                                         TO:  PRO-PER                      CLK
42                          D 001     MOTION FILED                         CLK WFW
                                      MOT FOR RELIEF FROM JUDGMENT         CLK
                                      (NO HRG DATE/POS)                    CLK
43                                    ORD RELEASING PRISONER               CLK WFW
                                      (12/18/01 TO ATTEND TEEN CHLG)       CLK
44                                    PET/ORD FOR AMENDMENT OF ORDER       CLK WFW
```

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3190   Filed 12/02/16   Page 33 of 297
---------------------------------------------------------------------

|         |            |       |                                            |     |     |
|---------|------------|-------|--------------------------------------------|-----|-----|
|         |            |       | OF PROBATION                               | CLK |     |
| 45      | 01/21/02   |       | LTR TO DFNDT OFFERING HRG DATE             | CLK | BAG |
|         |            |       | OF FEB 11 OR 25, 2002; ADVISD              | CLK |     |
|         |            |       | HE WAS RESPONSIBLE FOR NOTICE              | CLK |     |
| 46      | 01/23/02   |       | SET NEXT DATE FOR: 02/11/02  1:00 PM       | CLK | WFW |
|         |            |       |   MOTION HEARING                           |     |     |
|         |            |       | FOR RELIEF FROM JUDGMENT                    | CLK |     |
|         |            |       | NOT OF HRG; POS(NOT NOTORIZED)             | CLK |     |
| 47      | 01/24/02   |       | ORDER IMPOSING SENTENCE                     | CLK | WFW |
|         |            |       | (SERVE 215 DAYS W/85 DAYS REM)             | CLK |     |
| 48      | 01/25/02   |       | PL'S RESPONSE TO DEF'S MOTION              | CLK | WFW |
|         |            |       | FOR RELIEF FROM JUDGMENT; POS              | CLK |     |
| 49      | 02/20/02   |       | ORDER DENYING MOT FOR RELIEF                | CLK | WFW |
|         |            |       | FROM JUDGMENT & GRANTING JAIL              | CLK |     |
|         |            |       | CREDIT FROM TEEN CHALLENGE                 | CLK |     |
| 50      |            |       | PARTY NOTIFICATION OF ORDER                | CLK | WFW |
|         |            |       | DEN MOT FOR RELIEF FROM JUDGMT             | CLK |     |
|         |            |       | GRANTING JAIL CREDIT FROM TEEN             | CLK |     |
|         |            |       | CHALLENGE                                  | CLK |     |
| 51      | 05/29/02   | D 001 | LTR OF DFDT RQST TRANSCRIPTS               | CLK | BAG |
| 52      | 07/24/02   |       | LTR TO DFDT RE: TRANSCRIPTS                | CLK | BAG |
|         |            |       | BEING ORDERED                              | CLK |     |
| 53      | 08/07/02   |       | MISCELLANEOUS ORDER                        | CLK | WFW |
|         |            |       | FOR PRODUCTION OF TRANSCRIPTS              | CLK |     |
| 54      | 09/16/02   |       | TRANSCRIPT OF PTH HELD ON                  | CLK | WFW |
|         |            |       | 8/27/01 (WILES)                            | CLK |     |
| 55      |            |       | TRANSCRIPT OF SENTENCING HELD              | CLK | WFW |
|         |            |       | ON 10/16/01 (WILES)                        | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007390-FH JUDGE THOMAS          FILE 06/28/01  ADJ DT 08/06/01  CLOSE   09/26/01
        NEWAYGO COUNTY                                           SCAO  LINE   70

D 001 COOPER,LEROY,JAMES,             DOB: 12/11/65    SEX: M   RACE: W
      5550 CROTON-HARDY DR            CTN:620100064101 TCN:
      NEWAYGO, MI  49337              SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: PAIGE,MICHAEL C.,          PROSECUTOR: ROACH,CHRYSTAL R.,
         P-57405  231-689-7295 RETAINED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 013356FY-1  PRELIM: WAIVE 06/21/01
      INCARCERATION DATE: 06/07/01  DISTRICT ARRAIGNMENT:  06/07/01


                          Bond History
-----------------------------------------------------------------------------
      Num     Amount              Type          Posted Date   Status
      ---  ---------------  ---------------  -----------  ----------
       1        $7,500.00  Ten Percent         6/28/01      Forfeited

                          Charges
-----------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----  --------------  -------  -------------------  ----------  --- ---
01  ORG   750.82                   ASSAULT-WEAPON         05/28/01  NOP PTH
02  ORG   750.82                   ASSAULT-WEAPON         05/28/01  NOC PTH

                          Assessments
-----------------------------------------------------------------------------
        Account                Ordered       Paid        Balance
    ------------------------  -----------  -----------  -----------
    CRIME VICTIM RIGHTS          $60.00      $60.00       $.00
                              -----------  -----------  -----------
              TOTAL:             $60.00      $60.00       $.00
    PAYMENT DUE:             LATE FEE DATE: 11/22/01

                Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
Num   Date    Judge    Chg/Pty  Event Description/Comments
---  -------- --------  -------  ----------------------------------------
 1 06/28/01 THOMAS     D 001    BOND POSTED (01)                      CLK WFW
                                RECEIPT#  00039382  AMT      $750.00
                                POSTED BY DEFENDANT ON 6/7/01         CLK
                                W/NCSD                                CLK
 2                     D 001    RETURN TO CIRCUIT COURT               CLK WFW
                                SET NEXT DATE FOR: 07/03/01 10:00 AM  CLK
                                   ARRAIGNMENT
                                COMPLAINT;WARRANT;FINGERPRINTS        CLK
                                BOND CONDITIONS OF NO CONTACT         CLK
                                W/SARA WALQUIST OR TERRY              CLK
                                FORTAN                                CLK
 3 07/03/01                     ARRAIGNMENT                           CRT WFW
                                STOOD MUTE                            CRT
                                IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                NOT GUILTY PLEA ENTERED; BOND         CRT
                                CONTINUED                             CRT
 4                              INFORMATION                           CLK WFW
                                (COUNTS 1,2); WRITTEN WAIVER          CLK
                                OF ARRAIGNMENT                        CLK
 5                              NOTICE SENT FOR:  07/17/01 10:00 AM   CLK WFW

Case 1:15-cv-00447-RJJ    ECF No. 83-8, PageID.3192  Filed 12/02/16  Page 35 of

---

```
                                   PRE-TRIAL HEARING
  6 07/17/01                       PRE-TRIAL HEARING                      CRT WFW
                                   ADJOURNED                              CRT
                                   PER ATTY REQUEST; RESCHEDULED          CRT
                                   FOR 7/31/01 @ 10:00 AM; BOND           CRT
                                   CONTINUED                              CRT
  7 07/20/01                       NOTICE SENT FOR:   07/31/01 10:00 AM   CLK WFW
                                     PRE-TRIAL HEARING
                                   ADJOURNED FROM 7/17/01                 CLK
  8 07/31/01                       PRE-TRIAL HEARING                      CRT WFW
                                     ATTORNEY PRESENT: MACAYEAL           CRT
                                   ADJOURNED                              CRT
                                   DEF REQUESTS OWN ATTORNEY;             CRT
                                   BOND CONTINUED                         CRT
  9                                NOTICE SENT FOR:   08/16/01  1:00 PM   CLK WFW
                                     PRE-TRIAL HEARING
                                   ADJOURNED FROM 7/31/01                 CLK
 10 08/02/01                       REMOVE NEXT EVENT: 08/16/01  1:00 PM   CLK WFW
                                     PRE-TRIAL HEARING
 11                                NOTICE SENT FOR:   08/06/01  1:00 PM   CLK WFW
                                     PRE-TRIAL HEARING
                                   ADJOURNED FROM 7/31/01                 CLK
 12 08/06/01            00001      PRE-TRIAL HEARING                      CRT WFW
                                   NOLLE PROSEQUI                         CRT
                                   PER PLEA AGREEMENT                     CRT
 13                     00002      PRE-TRIAL HEARING                      CRT WFW
                                   NOLO CONTENDRE                         CRT
                                   PSI REPORT ORDERED; SENTENCE           CRT
                                   DATE SET FOR 9/4/01 @ 1:00 PM;         CRT
                                   BOND CONTINUED                         CRT
 14 08/08/01            00001      MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
 15                                NOTICE SENT FOR:   09/04/01  1:00 PM   CLK WFW
                                     SENTENCING
 16 09/04/01            00002      SENTENCING                            CRT WFW
                                   ADJOURNED                              CRT
                                   PER REQUEST OF ATTY; BOND CONT         CRT
 17 09/06/01                       NOTICE SENT FOR:   09/25/01  9:30 AM   CLK WFW
                                     SENTENCING
                                   ADJOURNED FROM 9/04/01                 CLK
 18 09/25/01            00002      SENTENCING                            CRT WFW
                                   SERVE 6 MONTHS; DEFENDANT              CRT
                                   SHALL REPORT TO JAIL AT 4:00PM         CRT
                                   9/26/01; BOND RELEASED UPON            CRT
                                   REPORTING TO JAIL                      CRT
    SENTENCE JAIL:          MINIMUM          MAXIMUM           CREDIT
                         YYY-MMM-365      YYY-MMM-365      YYY-MMM-  1
    BEGIN 09/25/01
    PROBATION:  18 MONTHS
       $60.00   CRIME VICTIM RIGHTS
 19                                ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
 20 09/26/01                       FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                   COMMITMENT TO JAIL JUDGMENT            CLK
 21 10/01/01            D 001      BOND REFUNDED (01)                     CLK SJD
                                   RECEIPT#  00099999  AMT     $615.00
                                   PREPAY TO LEROY JAMES COOPER           CLK
 22 10/02/01                       ORDER RELEASING PRISONER ON           CLK WFW
                                   10/1/01 @ 5:00 PM (357 DAYS            CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3193   Filed 12/02/16   Page 36 of 297

```
                              REMAINING)                              CLK
 23 10/04/01                  BOND APPLIED (01)                       CLK SJD
                              RECEIPT#  00225947  AMT      $75.00
                              CK ISSUED TO CIRCUIT COURT              CLK
 24                           CIRCUIT COURT BOND COSTS                CLK SJD
                              RECEIPT#  00040286  AMT      $75.00
 25                           BOND FORFEITED (01)                     CLK SJD
                              RECEIPT#  00225947  AMT      $60.00
                              CK ISSUED TO CIRCUIT COURT              CLK
 26                           COURT ORDERED PAID                      CLK SJD
                              RECEIPT#  00040287  AMT      $60.00
 27 10/09/01                  STIP/ORD REGARDING DEF'S BOND           CLK WFW
                              (RELEASE FROM JAIL ON 9/27/01           CLK
                              @ 8:30 AM & RETURN TO JAIL ON           CLK
                              9/27/01 BY 5:00 PM) SIGNED ON           CLK
                              9/27/01                                 CLK
 28 10/15/01                  ORDER OF PROBATION (18 MONTHS)          CLK WFW
 29 10/26/01                  SENTENCING INFORMATION REPORT           CLK WFW
 30 03/25/02                  PET/ORD FOR DISCHARGE FROM              CLK WFW
                              PROBATION                               CLK
............................  END OF SUMMARY  ........................
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3194  Filed 12/02/16   Page 37 of 297

D 001 OSBORNE,BOBBY,RAY,                DOB: 11/12/83   SEX: M  RACE: W
      7665 W EIGHT MILE                 CTN:620100072301 TCN:
      HESPERIA, MI  49421               SID:
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014049FY-1  PRELIM: WAIVE 06/21/01
      INCARCERATION DATE: 06/12/01  DISTRICT ARRAIGNMENT:  06/14/01

                              Bond History
----------------------------------------------------------------------------
      Num      Amount              Type          Posted Date    Status
      ---   --------------    ---------------    -----------   ----------
       1      $7,500.00    Ten Percent

                                Charges
----------------------------------------------------------------------------
Num Type     Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   -------------    -------  -------------------   ----------  --- ---
01  ORG   750.479-B                RESIST & OBSTRUCT OFFICER 06/12/01  PLG PTH
02  ORG   333.74032D             T CNTR SUB PSS MARIJUANA    06/12/01  PLG PTH

                              Assessments
----------------------------------------------------------------------------
        Account                 Ordered        Paid       Balance
    ------------------        ----------    ----------   ----------
    CRIME VICTIM RIGHTS         $60.00        $60.00        $.00
    20% LATE PENALTY FEE        $12.00        $12.00        $.00
                              ----------    ----------   ----------
          TOTAL:                $72.00        $72.00        $.00
    PAYMENT DUE:  2/06/06     LATE FEE DATE:  4/04/06

                  Actions, Judgments, Case Notes
----------------------------------------------------------------------------
 Num    Date    Judge      Chg/Pty   Event Description/Comments
 ----  -------- ---------  -------   ----------------------------------------
  1 06/28/01 MONTON        D 001   RETURN TO CIRCUIT COURT           CLK WFW
                                   SET NEXT DATE FOR: 07/02/01  1:00 PM  CLK
                                     ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS     CLK
  2 07/02/01                       ARRAIGNMENT                        CRT WFW
                                   STOOD MUTE                         CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                   NOT GUILTY PLEA ENTERED; BOND      CRT
                                   CONTINUED                          CRT
  3                                INFORMATION                        CLK WFW
                                   (COUNTS #1,#2); WRITTEN WAIVER     CLK
                                   OF ARRAIGNMENT                     CLK
  4                                NOTICE SENT FOR:   07/16/01  1:00 PM CLK WFW
                                     PRE-TRIAL HEARING
  5 07/16/01              00001    PRE-TRIAL HEARING                  CRT WFW
                                   PLEAD GUILTY                       CRT
                                   PSI REPORT ORDERED; SENTENCE       CRT
                                   DATE SET FOR 8/13/01 @ 1:00 PM     CRT
                                   BOND CONTINUED                     CRT
  6                      00002    PRE-TRIAL HEARING                  CRT WFW

```
---------------------------------------------------------------------------
                                    PLEAD GUILTY                            CRT
 7 07/19/01                         NOTICE SENT FOR:    08/13/01  1:00 PM  CLK WFW
                                       SENTENCING
 8 08/13/01              00001      SENTENCING                              CRT WFW
                                    SERVE 63 DAYS; CONCURRENT TO            CRT
                                    CT #1; BOND RELEASED                    CRT
    SENTENCE JAIL:          MINIMUM          MAXIMUM           CREDIT
       CONCURRENT       YYY-  6-DDD      YYY-MMM-  6       YYY-MMM- 63
    BEGIN 08/13/01
    PROBATION:   24 MONTHS
      $60.00   CRIME VICTIM RIGHTS
 9                       00002      SENTENCING                              CRT WFW
                                    SERVE 6 MONTHS CONCURRENT TO            CRT
                                    COUNT #2; LISC SUSPENDED PER            CRT
                                    STATUE                                  CRT
    SENTENCE JAIL:          MINIMUM          MAXIMUM           CREDIT
       CONCURRENT       YYY-  6-DDD      YYY-  6-DDD       YYY-MMM- 63
    BEGIN 08/13/01
    PROBATION:   24 MONTHS
10                                  ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
11                                  FINAL ORDER OR JUDGMENT FILED           CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT             CLK
12                                  ORDER OF PROBATION (24 MONTHS)          CLK WFW
13 08/15/01              00002      STATISTICAL   ABSTRACT CREATED          CLK WFW
                                    SEQUENCE NUMBER 00531                   CLK
14 08/17/01                         AMENDED ORDER OF PROBATION              CLK WFW
                                    (24 MONTHS)                             CLK
15 08/29/01                         SENTENCING INFORMATION REPORT           CLK WFW
16 10/18/01                         BENCH WARRANT ISSUED                    CLK WFW
                                    OF WRNT DTD 10/17/01 FOR 3 CTS          CLK
                                    OF PROBATION VIOLATIONS                 CLK
17 04/22/03                         BENCH WARRANT RETURNED                  CLK WFW
                                    OF WRNT DTD 10/17/01 FOR PROB           CLK
                                    VIOLATION(S) W/ROS (REMOVED             CLK
                                    FRM LEIN ON 3/26/03)                    CLK
18 04/29/03                         PETITION AND ORDER FOR DISCHARGE        CLK WFW
                                    FROM PROBATION                          CLK
19 09/08/04                         ORDER TO REMIT PRISONER FUNDS           CLK KAD
                                    9/24/04 POS(W/$12.00 LATE FEE)          CLK
20                                  MONEY ORDERED                           CRT KAD
      $12.00  20% LATE PENALTY FEE
21 02/06/06              D 001      COURT ORDERED PAID                      CLK KAD
                                    RECEIPT#  00053648  AMT      $72.00
22 07/12/06                         SAT. OF FINANCIAL OBLIGATION            CLK WFW
                                    POS                                    CLK
. . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3196   Filed 12/02/16   Page 39 of 297

```
D 001 HALL,BILLY,RAY,                   DOB: 11/18/80   SEX: M  RACE: W
       65 S NORTH ST LOT 44             CTN:620100065801 TCN:
       WHITE CLOUD, MI  49349           SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
            P-41549  231-924-6200 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 013638FY-1  PRELIM: WAIVE 06/07/01
       INCARCERATION DATE: 05/30/01   DISTRICT ARRAIGNMENT:   05/31/01


B 001 LUCAS,ISLA,MAE,
       555 N TULIP AVE LT #44
       WHITE CLOUD, MI  49349
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 6/13/01 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/30/01 | NOP | PLD |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 05/30/01 | PLG | PLD |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

PAYMENT DUE:                     LATE FEE DATE: 11/14/01

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 06/13/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039220  AMT       $500.00 | | |
| | | | | BOND SET AS $10,000 COMBINED | CLK | |
| | | | | W/2 OTHER CASES WHICH STAYED | CLK | |
| | | | | IN DISTRICT COURT; BOND POSTED | CLK | |
| | | | | BY ISLA LUCAS ON 6/3/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/18/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 06/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.197    Filed 12/02/16    Page 40 of 297

```
--------------------------------------------------------------------------

 4                     00001   INFORMATION                              CLK WFW
                               WRITTEN WAIVER OF ARRAIGNMENT             CLK
 5 06/20/01                    NOTICE SENT FOR:    07/02/01  1:00 PM     CLK WFW
                                  PRE-TRIAL HEARING
 6 07/02/01            00001   PRE-TRIAL HEARING                        CRT WFW
                               NO PLEA AGREEMENT REACHED;               CRT
                               MATTER SET FOR 1 DAY JURY                CRT
                               TRIAL; BOND CONTINUED                    CRT
 7 07/03/01                    NOTICE SENT FOR:    09/18/01  9:30 AM     CLK WFW
                                  PRE-TRIAL HEARING
                               ***FINAL***                              CLK
 8                             NOTICE SENT FOR:    10/05/01  8:30 AM     CLK WFW
                                  JURY TRIAL
 9 08/22/01                    SET NEXT DATE FOR: 08/27/01  1:00 PM      CLK WFW
                                  PLEA DATE
                               PER TX PROSECUTOR (CHRYSTAL)             CLK
10 08/27/01            00001   PLEA DATE                                CRT WFW
                               NOLLE PROSEQUI                           CRT
                               PER PLEA AGREEMENT                       CRT
11                     00002   PLEA DATE                                CRT WFW
                               PLEAD GUILTY                             CRT
                               PSI REPORT ORDERED; SENTENCE             CRT
                               DATE SET FOR 9/18/01 @ 9:30 AM           CRT
                               BOND CONTINUED                           CRT
12                             REMOVE NEXT EVENT: 10/05/01  8:30 AM      CLK WFW
                                  JURY TRIAL
13                             REMOVE NEXT EVENT: 09/18/01  9:30 AM      CLK WFW
                                  PRE-TRIAL HEARING
14 08/28/01            00002   MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
15                             NOTICE SENT FOR:    09/18/01  9:30 AM     CLK WFW
                                  SENTENCING
16                     00002   INFORMATION                              CLK WFW
                               AMENDED                                  CLK
17 09/18/01            00002   SENTENCING                               CRT WFW
                               SERVE 30 DAYS; BOND RELEASED             CRT
   SENTENCE JAIL:         MINIMUM          MAXIMUM           CREDIT
                      YYY-MMM-365      YYY-MMM-365       YYY-MMM-  5
   BEGIN 09/18/01
   PROBATION:  18 MONTHS
       $50.00   CRIME VICTIM RIGHTS
18                             ADVICE CONCERNING RIGHT TO APPEAL        CLK WFW
19                             FINAL ORDER OR JUDGMENT FILED            CLK WFW
                               COMMITMENT TO JAIL JUDGMENT              CLK
20                     B 001   BOND REFUNDED (01)                       CLK DRB
                               RECEIPT#  00099999  AMT      $450.00
                               PRE-PAY TO ISLA MAE LUCAS                CLK
21 09/20/01                    BOND APPLIED (01)                        CLK DRB
                               RECEIPT#  00225589  AMT       $50.00
                               CK ISSUED TO CIRCUIT COURT               CLK
22                             CIRCUIT COURT BOND COSTS                 CLK DRB
                               RECEIPT#  00040170  AMT       $50.00
23 09/26/01            D 001   MISCELLANEOUS DOCUMENT                   CLK ARJ
                               RESP LTR TO DEF RE CALCULATION           CLK
                               OF DAYS CREDIT                           CLK
24 10/05/01                    ORDER OF PROBATION (18 MONTHS)           CLK WFW
25 12/17/01                    ORDER FOR TEMPORARY RELEASE              CLK WFW
                               (12/17/01 FROM 7:30AM-12:00PM)           CLK
```

Case 1:15-cv-00447-RJJ  ECF No. 83-3, PageID.3198  Filed 12/02/16  Page 41 of 297

CASE REGISTER OF ACTIONS                    PAGE   3
FILE DT 08/13/01  ADJ DT 08/27/01  CLOSE  09/18/01

26 12/30/02                          BENCH WARRANT ISSUED                        CLK WFW
                                     FOR PROBATION VIOLATION TERM                CLK
                                     #8.2                                        CLK
27 06/03/03                          BENCH WARRANT RETURNED                      CLK WFW
                                     OF WRNT DTD 12/23/02 FOR FAIL-              CLK
                                     URE TO REPORT W/ROS (LODGED ON              CLK
                                     6/2/03)                                     CLK
28 06/05/03              D 001       COURT ORDERED PAID                          CLK WFW
                                     RECEIPT#   00045210   AMT        $50.00
29 07/14/03                          PETITION AND ORDER FOR DISCHARGE            CLK WFW
                                     FROM PROBATION                              CLK
. . . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007381-FH JUDGE MONTON    FILE DT 06/13/01  ADJ DT 09/18/01 CLOSE  09/19/01
              NEWAYGO COUNTY                                          SCAO LINE 110

D 001 BROWN,JAMIE,RENEE,                 DOB: 12/03/80    SEX: F  RACE: W
      65 NORTH ST                        CTN:620100066001 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 013641FY-1  PRELIM: WAIVE 06/07/01
      INCARCERATION DATE: 05/29/01   DISTRICT ARRAIGNMENT:   05/31/01


                            Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 6/13/01 | Cancelled |

                             Charges
---------------------------------------------------------------------------
| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/29/01 | DIS | PTH |

                  Actions, Judgments, Case Notes
---------------------------------------------------------------------------
| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/13/01 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/18/01  1:00 PM | CLK | |
| | | | |     ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 06/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/20/01 | | | NOTICE SENT FOR:   07/02/01  1:00 PM | CLK | WFW |
| | | | |     PRE-TRIAL HEARING | | |
| 6 | 07/02/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | |     ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | | MATTER SET FOR 1 DAY JURY | CRT | |
| | | | | TRIAL; BOND CONTINUED | CRT | |
| 7 | 07/03/01 | | | NOTICE SENT FOR:   09/18/01  9:30 AM | CLK | WFW |
| | | | |     PRE-TRIAL HEARING | | |
| | | | | ***FINAL*** | CLK | |
| 8 | | | | NOTICE SENT FOR:   10/12/01  8:30 AM | CLK | WFW |
| | | | |     JURY TRIAL | | |
| 9 | 09/18/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | DISMISSED | CRT | |
| | | | | W/OUT PREJUDICE; BOND RELEASED | CRT | |
| 10 | 09/19/01 | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 68-3, PageID.3200 Filed 12/02/16 Page 43 of 297

------------------------------------------------------------------------

|    |                                        |         |
|----|----------------------------------------|---------|
| 11 | ORDER OF DISMISSAL                     | CLK     |
|    | REMOVE NEXT EVENT: 10/12/01  8:30 AM   | CLK WFW |
|    | JURY TRIAL                             |         |
| 12 | BOND CANCELED (01)                     | CLK WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . .

01-00738Q-FH JUDGE MONTON FILE DT 06/13/01 ADJ DT 07/10/01 CLOSE 07/10/01
NEWAYGO COUNTY SCAO LINE 80

D 001 CALIFF,ROBERT,ALAN,               DOB: 11/30/78    SEX: M  RACE: W
      1365 E PINE HILL AVE              CTN:620100066101 TCN:
      WHITE CLOUD, MI  49349            SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-20344  269-652-7817 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 013643FY-1  PRELIM: WAIVE 06/07/01
      INCARCERATION DATE: 05/30/01  DISTRICT ARRAIGNMENT:  05/30/01


                              Bond History
------------------------------------------------------------------------------
    Num      Amount                Type           Posted Date    Status
    ---    ------------        --------------     -----------   ---------
     1       $1,000.00     Personal Recognizance   7/10/01     Cancelled
     2      $10,000.00     Cash/Surety

                               Charges
------------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  ------------------   ----------  --- ---
01  ORG   750.479-B                RESIST & OBSTRUCT OFFICER 05/29/01  RDO

                    Actions, Judgments, Case Notes
------------------------------------------------------------------------------
 Num    Date   Judge       Chg/Pty   Event Description/Comments
 ----  -------- ----------  -------   --------------------------------------
  1 06/13/01 MONTON      D 001   RETURN TO CIRCUIT COURT            CLK WFW
                                 SET NEXT DATE FOR: 06/18/01  1:00 PM  CLK
                                    ARRAIGNMENT
                                 COMPLAINT;WARRANT;FINGERPRINTS     CLK
                                 BOND CONDITIONS                    CLK
  2 06/18/01              00001   ARRAIGNMENT                        CRT WFW
                                 STOOD MUTE                         CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                 NOT GUILTY PLEA ENTERED; BOND      CRT
                                 CONTINUED                          CRT
  3                       00001   INFORMATION                        CLK WFW
                                 WRITTEN WAIVER OF ARRAIGNMENT      CLK
  4 06/20/01                      NOTICE SENT FOR:   07/02/01  1:00 PM  CLK WFW
                                    PRE-TRIAL HEARING
  5 07/02/01                      PRE-TRIAL HEARING                  CRT WFW
                                    ATTORNEY PRESENT: MACAYEAL      CRT
                                 BENCH WARRANT AUTHORIZED           CRT
                                 DEFENDANT FAILED TO APPEAR;        CRT
                                 BOND FORFEITED; BENCH WARRANT      CRT
                                 TO ISSUE W/$10,000 CSH/SURETY      CRT
                                 BOND                               CRT
  6                       D 001   BOND FORFEITED (01)                CLK WFW
                                 ORDER REVOKING RELEASE AND         CLK
                                 FORFEITING BOND, NOTICE OF         CLK
                                 INTENT TO ENTER JUDGMENT; POS      CLK
  7 07/03/01              00099   BENCH WARRANT ISSUED               CLK WFW
                                 PETITION & BENCH WARRANT WITH      CLK
                                 $10,000 CASH/SURETY BOND           CLK
  8 07/09/01                      SET NEXT DATE FOR: 07/10/01  9:30 AM  CLK WFW

Case 1:15-cv-00447-RJJ   ECF No. 83-8, PageID.3202 Filed 12/02/16   Page 45 of

|    |          |        | PRE-TRIAL HEARING | CLK |     |
|----|----------|--------|-------------------|-----|-----|
|    |          |        | PER TX FROM P/A (DONNA) | CLK | |
| 9  | 07/10/01 | 00099  | PRE-TRIAL HEARING | CRT | WFW |
|    |          |        | REMAND TO DISTRICT COURT | CRT | |
|    |          |        | FOR PRELIMINARY EXAMINATION; | CRT | |
|    |          |        | PER REQUEST OF ATTY; PERSONAL | CRT | |
|    |          |        | RECOGNIZANCE BOND (1) | CRT | |
|    |          |        | REINSTATED | CRT | |
| 10 |          | 00099  | REMAND ORDER | CLK | WFW |
|    |          |        | FILE TRANSFERRED TO DIST COURT | CLK | |
| 11 |          | D 001  | BOND POSTED (01) | CLK | WFW |
|    |          |        | PERSONAL RECOGNIZANCE BOND | CLK | |
| 12 |          |        | BENCH WARRANT RETURNED | CLK | WFW |
|    |          |        | OF WRNT DTD 7/3/01 FOR FAILURE | CLK | |
|    |          |        | TO APPEAR W/ROS (REMOVED FROM | CLK | |
|    |          |        | LEIN 7/10/01) | CLK | |
| 13 | 08/08/03 |        | BOND CANCELED (01) | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3203 Filed 12/02/16 Page 46 of 297

D 001 FULTON,RICKY,RUSSELL,JR              DOB: 10/14/79    SEX: M  RACE: W
       10756 N BINGHAM                     CTN:620100054501 TCN:
       BITELY, MI  49309                   SID:
                                           DLN:XXXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 012781FY-1  PRELIM: WAIVE 05/17/01
       INCARCERATION DATE: 05/07/01   DISTRICT ARRAIGNMENT:   05/10/01

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/07/01 | DIS | MAJ |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/17/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/05/01 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | COPY OF ORDER FOR FINGERPRINTS | CLK | |
| 2 | 05/21/01 | | | FINGERPRINTS | CLK | WFW |
| 3 | 06/05/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNEMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   06/19/01 10:00 AM PRE-TRIAL HEARING | CLK | WFW |
| 6 | 06/19/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | | MATTER TO BE SET FOR 1 DAY | CRT | |
| | | | | JURY TRIAL BY COURT ADMIN; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 7 | 06/20/01 | | 00001 | MISCELLANEOUS ACTION BY JUDGE | CRT | WFW |
| | | | | DISMISSED | CRT | |
| | | | | CASE DISMISSED W/OUT PREJUDICE | CRT | |
| | | | | BOND RELEASED | CRT | |
| 8 | | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | |
| 9 | 06/10/08 | | | Letter Sent (not for this case | CLK | TH |

............................    END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3204  Filed 12/02/16  Page 47 of 297

01-007351-FH JUDGE MONTON        FILE DT 04/16/01  ADJ DT 11/12/01 CLOSE  11/13/01
NEWAYGO COUNTY                             SCAO LINE  50

```
D 001 ACUNA,FELIX,REYNA              DOB: 07/24/66   SEX: M  RACE: W
       5173 ANDERSON                 CTN:620100027301 TCN:
       MONTAGUE, MI  49437           SID:
       ATY: HERMANSON,HAROLD M.,     PROSECUTOR: ROACH,CHRYSTAL R.,
          P-29727  231-727-8058 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 011350FY-1  PRELIM: WAIVE 04/12/01
       INCARCERATION DATE: 03/15/01   DISTRICT ARRAIGNMENT:   03/12/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 4/16/01 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 5/2000 - 8/2000 | 05/01/00 | FNG | JTW |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 04/16/01 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| | | | | W/CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/CARRIE CHAFFEY | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/23/01  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/DEF | CLK | |
| 4 | 04/23/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   05/07/01  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 7 | 04/26/01 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 8 | 05/04/01 | | | REMOVE NEXT EVENT: 05/07/01  1:00 PM | CLK | AMC |
| | | | | PRE-TRIAL HEARING | | |
| | | | | STIP/ORDER TO ADJOURN | CLK | |
| | | | | PRETRIAL TO 06/06/01 @ 1:00 | CLK | |
| | | | | TO BE ENTERED W/ COURT AS | CLK | |
| | | | | DEF COUNSEL SCHEDULED IN | CLK | |
| | | | | ANOTHER COUNTY | CLK | |
| 9 | 05/07/01 | | | NOTICE SENT FOR:   06/04/01  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3205 Filed 12/02/16 Page 48 of 297

| | | | | |
|---|---|---|---|---|
| | | | ADJOURNED FROM 5/7/01 | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 10 | 05/15/01 | | STIP/ORDER TO ADJOURN PRETRIAL | CLK WFW |
| | | | HEARING (PREVIOUSLY NOTICED) | CLK |
| 11 | 05/21/01 | | STIP/ORD TO ADJ PTH | CLK WFW |
| | | | (ORD PREVIOUSLY ENTERED NOTICE | CLK |
| | | | SENT) | CLK |
| 12 | 06/04/01 | | PRE-TRIAL HEARING | CRT WFW |
| | | | IN CHAMBERS NO PLEA AGREEMENT | CRT |
| | | | REACHED MATTER SET FOR TRIAL | CRT |
| | | | BY JUDGE; BOND CONTINUED | CRT |
| 13 | | | NOTICE SENT FOR: 08/27/01 1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***FINAL*** NOT PERMITTED VIA | CLK |
| | | | TELEPHONE, DEFENDANT MUST BE | CLK |
| | | | PRESENT | CLK |
| 14 | | | NOTICE SENT FOR: 09/12/01 8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 15 | 07/03/01 | | REMOVE TRIAL DATES | CLK ARJ |
| | | | PER TX W/ ATTY HERMANSON RESET | CLK |
| | | | 10/18/01 @ 8:30AM | CLK |
| 16 | | | REMOVE NEXT EVENT: 08/27/01 1:00 PM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| | | | TO BE RESET TO 09-18-01 | CLK |
| 17 | 07/13/01 | | NOTICE SENT FOR: 09/18/01 9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | RESCHEDULED FROM 8/27/01 | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 18 | | | NOTICE SENT FOR: 10/18/01 8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | RESCHEDULED FROM 9/12/01 DUE | CLK |
| | | | DO TO CONFLICT IN JUDGE'S | CLK |
| | | | CALENDAR | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 19 | 08/23/01 | | REMOVE NEXT EVENT: 09/18/01 9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | PER DIRECTION OF AAM | CLK |
| 20 | | | NOTICE SENT FOR: 09/18/01 9:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED | CLK |
| | | | PER DIRECTION OF JUDGE MONTON | CLK |
| 21 | 09/18/01 | 00001 | FINAL PRE-TRIAL | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED | CRT |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | BOND CONTINUED | CRT |
| 28 | 10/10/01 | | SUBPOENA | CLK WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK |
| | | | FOR 10/18/01 @ 8:30 TO: WHITE | CLK |
| | | | CLOUD PUBLIC SCHOOLS; INTERMED | CLK |
| | | | IATE SCHOOL DISTRICT; PAMELA | CLK |
| | | | SCHANER; EARL FISK; RYAN MAIKE | CLK |
| | | | NICHOLAS MAY; GENE REID; ADAM | CLK |
| | | | GODFREY; OFC DICK BARAGER; | CLK |
| | | | KATHERINE VANDERMEY; DOREEN KA | CLK |
| | | | KAISER; DONALD CLARY; DN ADDIS | CLK |
| | | | ADAM BRADFORD; AL THORINGTON | CLK |
| 29 | | | SUBPOENA | CLK WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3206   Filed 12/02/16   Page 49 of 297

-------------------------------------------------------------------------------------

|    |          |        |       | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|    |          |        |       | FOR 10/18/21 @ 8:30 AM TO: | CLK |
|    |          |        |       | BRIAN DERKS; CARRIE CHAFFEE; | CLK |
|    |          |        |       | DUANE CRUZAN; DET/SGT DICK | CLK |
|    |          |        |       | MILLER | CLK |
| 22 | 10/15/01 |        |       | PL'S MOT TO QUASH & DISMISS; | CLK WFW |
|    |          |        |       | P/A'S RESPONSIVE BRIEF TO DEF | CLK |
|    |          |        |       | MOT TO DISMISS; POS | CLK |
| 23 |          | D 001  |       | MOTION FILED | CLK WFW |
|    |          |        |       | SET NEXT DATE FOR: 10/16/01  9:30 AM | CLK |
|    |          |        |       |   MOTION HEARING | |
|    |          |        |       | TO DISMISS | CLK |
|    |          |        |       | NOT OF HRG; POS | CLK |
| 24 | 10/16/01 | 00001  |       | MISCELLANOUS HEARING HELD | CRT WFW |
|    |          |        |       | ADJOURNED | CRT |
|    |          |        |       | TO BE RENOTICED FOR 10/22/01 | CRT |
|    |          |        |       | @1:00 PM; TRIAL DATE ADJOURNED | CRT |
|    |          |        |       | TO 11/9/01 @ 9:30 | CRT |
| 25 |          |        |       | NOTICE SENT FOR:   10/22/01  1:00 PM | CLK WFW |
|    |          |        |       |   MOTION HEARING | |
|    |          |        |       | TO DISMISS | CLK |
| 26 |          |        |       | NOTICE SENT FOR:   11/09/01  8:30 AM | CLK WFW |
|    |          |        |       |   JURY TRIAL | |
|    |          |        |       | ADJOURNED FROM 10/18/01 | CLK |
| 27 |          |        |       | REMOVE NEXT EVENT: 10/18/01  8:30 AM | CLK WFW |
|    |          |        |       |   JURY TRIAL | |
| 30 | 10/22/01 |        |       | MISCELLANOUS HEARING HELD | CRT WFW |
|    |          |        |       | MOTION TO DISMISS DENIED; BOND | CRT |
|    |          |        |       | CONTINUED | CRT |
| 31 | 11/02/01 |        |       | SUBPOENA | CLK WFW |
|    |          |        |       | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|    |          |        |       | ON 11/9/01 TO: CARRIE CHAFFEE; | CLK |
|    |          |        |       | BRIAN DERKS; NICHOLAS MAY; | CLK |
|    |          |        |       | RYAN MAIKE; ADAM GODFREY; OFFC | CLK |
|    |          |        |       | DICK BARAGER; KATHERINE | CLK |
|    |          |        |       | VANDERMEYR; DOREEN KAISER; | CLK |
|    |          |        |       | DONALD CLARY; DAN ADDIS; AL | CLK |
|    |          |        |       | THORINGTON; ADAN BRADFORD; WC | CLK |
|    |          |        |       | PUBLIC SCHOOLS; EARL FISK; G | CLK |
|    |          |        |       | REID; PAMELA SCHANER; ISD RECD | CLK |
| 32 |          |        |       | SUBPOENA | CLK WFW |
|    |          |        |       | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|    |          |        |       | ON 11/9/01 W/ROS TO: ADAM | CLK |
|    |          |        |       | GODFREY; RYAN MAIKE; NICHOLAS | CLK |
|    |          |        |       | MAY; BRIAN DERKS; CARRIE | CLK |
|    |          |        |       | CHAFFEE | CLK |
| 33 |          |        |       | SUBPOENA | CLK WFW |
|    |          |        |       | ORDER TO APPEAR AND/OR PR | CLK |
| 41 | 11/09/01 |        |       | NON-JURY TRIAL WHOLE DAY | CRT DSS |
|    |          |        |       | JURY TRIAL CONT TO 11-12-2001 | CRT |
| 34 | 11/12/01 |        |       | SET NEXT DATE FOR: 11/12/01  8:30 AM | CLK AMC |
|    |          |        |       |   JURY TRIAL | |
|    |          |        |       | CONTINUED FROM 11/09/01 | CLK |
|    |          |        |       | TRIAL NOT FINISHED 11/09/01; | CLK |
|    |          |        |       | TO BE CONTINUED | CLK |
| 35 |          | 00001  |       | JURY TRIAL WHOLE DAY | CRT WFW |
|    |          |        |       | FOUND NOT GUILTY | CRT |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3207 Filed 12/02/16  Page 50 of 297

----------------------------------------------------------------------------

|       |          |       |                                         |     |     |
|-------|----------|-------|-----------------------------------------|-----|-----|
|       |          |       | BOND RELEASED                           | CRT |     |
| 36    | 11/13/01 | D 001 | ORDER TO CONTINUE SUBPOENAS             | CLK | WFW |
| 37    |          | D 001 | EXHIBIT(S) #2, #3 & #6                   | CLK | WFW |
| 38    |          |       | PL'S EXHIBIT(S) #1 & #5                  | CLK | WFW |
| 39    |          |       | VERDICT FORM OF NOT GUILTY              | CLK | WFW |
| 40    |          |       | FINAL ORDER OR JUDGMENT FILED           | CLK | WFW |
|       |          |       | ORDER OF ACQUITTAL/DISMISSAL            | CLK |     |
| 44    |          |       | BOND CANCELED (01)                      | CLK | WFW |
| 42    | 12/27/01 |       | SUBPOENA                                | CLK | WFW |
|       |          |       | Order to Appear and/or Produce          | CLK |     |
|       |          |       | for 11/9/01 w/ROS to: Donald            | CLK |     |
|       |          |       | Clary; Offc Dick Barager;               | CLK |     |
|       |          |       | Doreen Kaiser; Dan Addis; Al            | CLK |     |
|       |          |       | Thorington; Earl Fisk; Gene             | CLK |     |
|       |          |       | Reid; Katherine Vandermeyr;             | CLK |     |
|       |          |       | Intermediate School District;           | CLK |     |
|       |          |       | Pamela Schaner @MSW                     | CLK |     |
| 43    | 01/28/02 |       | REQUEST FROM CURTIS CHAFFEE             | CLK | DSS |
|       |          |       | FOR TRANS RE JYT 11/09 & 11/12          | CLK |     |
|       |          |       | MAILED TO REPORTER BRIGGS               | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3208 Filed 12/02/16  Page 51 of 297

```
D 001 ALVAREZ,JUAN,MANUEL,              DOB: 06/02/77    SEX: M  RACE: W
       8766 S MUNDY AVENUE              CTN:620100015301 TCN:
       NEWAYGO, MI   49327              SID:
       ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                          APPOINTED           P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 01720FY-1   PRELIM: WAIVE 03/08/01
       INCARCERATION DATE: 02/24/01  DISTRICT ARRAIGNMENT:   02/26/01


B 001 ALVAREZ,RAFAEL,
       PO BOX 684
       GRANT, MI  49327--0684
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 3/16/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 DEC 1999 - JAN 2000 | 12/01/99 | NOP | PLD |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 12/99 - 1/00 | 12/01/99 | DIS | PLD |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE: 10/31/08      LATE FEE DATE: 12/27/08

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/16/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00038459  AMT   $1,000.00 | | |
| | | | | POSTED BY RAFAEL ALVEREZ ON | CLK | |
| | | | | 2/28/01 W/DISTRICT COURT WITH | CLK | |
| | | | | CONDITIONS OF NO CONTACT WITH | CLK | |
| | | | | MARILEA OCHOA | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/20/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS; ORDER FOR HIV | CLK | |
| | | | | BLOOD TEST W/LTRS TO MEDICAL | CLK | |
| | | | | CENTER & JAIL | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 63-3, PageID.3209 Filed 12/02/16 Page 52 of 297

--------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 3 03/20/01 | 00001 | ARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 4 | 00001 | INFORMATION | CLK | WFW |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | NOTICE SENT FOR: 04/03/01 9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 6 04/03/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 7 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE SCHEDULED FOR 5/15/01 @ | CRT | |
| | | 1:00 PM; BOND CONTINUED | CRT | |
| 8 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 9 | | NOTICE SENT FOR: 05/15/01 9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| 10 04/04/01 | 00002 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 11 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 12 05/15/01 | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | RECEIPT# 00009999 AMT $900.00 | | |
| | | PREPAY TO RAFAEL ALVEREZ | CLK | |
| 13 | 00002 | SENTENCING | CRT | WFW |
| | | 9 MONTHS HELD IN ABEYANCE; | CRT | |
| | | BOND RELEASED | CRT | |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 9-DDD | YYY- 9-DDD | YYY-MMM- 3 |

BEGIN 05/15/01
PROBATION: 24 MONTHS
      $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 14 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 15 05/16/01 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 16 05/18/01 | | BOND APPLIED (01) | CLK | SJD |
| | | RECEIPT# 00221899 AMT $100.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 17 | | CIRCUIT COURT BOND COSTS | CLK | SJD |
| | | RECEIPT# 00038996 AMT $100.00 | | |
| 18 05/22/01 | | ORDER OF PROBATION (24 MONTHS) | CLK | WFW |
| 19 05/24/01 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 20 08/16/01 | | SET NEXT DATE FOR: 08/21/01 9:30 AM | CLK | WFW |
| | | ORDER TO SHOW CAUSE | | |
| | | PROBATION VIOLATION | CLK | |
| | | PER TX FROM PROB (BOMAR) | CLK | |
| 21 08/20/01 | | SHOW CAUSE HEARING | CRT | WFW |
| | | ATTORNEY PRESENT: GREER | CRT | |
| | | ORAL MOTION TO WITHDRAW GUILTY | CRT | |
| | | PLEA TO COUNT #2 GRANTED; CASE | CRT | |
| | | DISMISSED | CRT | |
| 22 | | ORDER REOPENING CASE | CLK | WFW |
| | | (PER) MOTION/ORDER TO SHOW | CLK | |
| | | CAUSE | CLK | |
| 23 | 00001 | PLEA DATE | CRT | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3216   Filed 12/02/16   Page 53 of 297

------------------------------------------------------------------------------

|     |          |        |                                          |         |
|-----|----------|--------|------------------------------------------|---------|
|     |          |        | NOLLE PROSEQUI                           | CRT     |
|     |          |        | PER ORDER DATED 4/3/01                   | CRT     |
| 24  |          | 00002  | PLEA DATE                                | CRT WFW |
|     |          |        |   ATTORNEY PRESENT: GREER                | CRT     |
|     |          |        | DISMISSED                                | CRT     |
|     |          |        | PER PLEA AGREEMENT ON 5/15/01            | CRT     |
|     |          |        | DEFENDANT AND VICTIM NOW                 | CRT     |
|     |          |        | LEGALLY MARRIED                          | CRT     |
| 25  | 08/22/01 |        | FINAL ORDER OR JUDGMENT FILED            | CLK WFW |
|     |          |        | ORDER OF DISMISSAL                       | CLK     |
| 26  | 11/14/01 |        | PET/ORD FOR DISCHARGE FROM               | CLK WFW |
|     |          |        | PROB                                     | CLK     |
| 27  | 01/22/08 |        | FAXED REQUEST FOR COPY OF                | CLK WFW |
|     |          |        | DISMISSAL (MAILED 1/24/08)               | CLK     |
| 28  | 06/26/08 |        | Letter Sent - 101 - $210.00              | CLK TH  |
| 29  | 09/02/08 |        | PREV. 308 JOHN ST                        | CLK TH  |
|     |          |        | ADDR. NEWAYGO MI 49327                   | CLK     |
|     |          |        | SOURCE: FOC/DHS                          | CLK     |
| 30  |          |        | MONEY ORDERED                            | CRT TH  |
|     | $42.00   | 20% LATE PENALTY FEE |                              |         |
| 31  | 09/12/08 |        | SET NEXT DATE FOR: 11/04/08  9:30 AM     | CLK WFW |
|     |          |        |   ORDER TO SHOW CAUSE                     |         |
|     |          |        | RE: FAILURE TO PAY ORDERED               | CLK     |
|     |          |        | FINANCIALS                               | CLK     |
|     |          |        | NOT OF HRG; POS                          | CLK     |
| 32  |          | D 001  | FROM:  GREER,JOHN M.,                     | CLK WFW |
|     |          |        |   TO:  PRO-PER                           | CLK     |
| 33  | 10/31/08 | D 001  | COURT ORDERED PAID                       | CLK WFT |
|     |          |        | RECEIPT#  00062721  AMT     $252.00       |         |
| 34  |          |        | REMOVE NEXT EVENT: 11/04/08  9:30 AM      | CLK WFW |
|     |          |        |   ORDER TO SHOW CAUSE                     |         |
|     |          |        | PD IN FULL                               | CLK     |
| 35  | 07/08/09 |        | FAX REQUEST FOR CONVICTION               | CLK PMS |
|     |          |        | DOCUMENTS FROM DEPARTMENT OF             | CLK     |
|     |          |        | HOMELAND SECURITY                        | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007319-FH JUDGE THOMAS     FILE 03/09/01 ADJ DT 05/14/01 CLOSE 06/20/01
NEWAYGO COUNTY                                            SCAO LINE 70

D 001 TREVINO,GERARLDO,JERRY,        DOB: 04/11/76    SEX: M  RACE: W
       3255 108TH                    CTN:620100021001 TCN:
       GRANT, MI   49327             SID:
                                     DLN:XXXXXXXXXXXX ST:XX
       ATY:                          PROSECUTOR: ROACH,CHRYSTAL R.,
                           APPOINTED           P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 01997-FY-1  PRELIM: WAIVE 04/19/01
       INCARCERATION DATE: 02/24/01  DISTRICT ARRAIGNMENT:   02/26/01

Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $5,000.00 | Cash | | |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 SPRING OF 2000 | 04/01/00 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 11/17/90 | NOC | PTH |

Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  8/16/01

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/09/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/19/01  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; ORDER FOR FINGERPRINTS | CLK CLK | |
| 2 | 03/15/01 | | | FINGERPRINTS | CLK | WFW |
| 3 | 03/16/01 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 03/19/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND CONTINUED | CRT CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  04/02/01  1:00 PM PRE-TRIAL HEARING | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3212 Filed 12/02/16   Page 55 of 297

---

| | | | |
|---|---|---|---|
| 7 04/02/01 | 00099 | PRE-TRIAL HEARING | CRT WFW |
| | | REMAND TO DISTRICT COURT | CRT |
| | | FOR PRELIMINARY EXAMINATION | CRT |
| | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 8 04/03/01 | 00099 | REMAND ORDER | CLK WFW |
| | | FILE TRANSFERRED TO DIST COURT | CLK |
| 9 04/19/01 | | ORDER REOPENING CASE | CLK WFW |
| | | SET NEXT DATE FOR: 04/30/01  1:00 PM | CLK |
| | |     REARRAIGNMENT | |
| | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | (WAIVED ON 4/19/01) | CLK |
| 10 04/20/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 11 04/30/01 | 00001 | REARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 12 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
| 13 | | NOTICE SENT FOR:   05/14/01  1:00 PM | CLK WFW |
| | |     PRE-TRIAL HEARING | |
| 14 05/14/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 15 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLO CONTENDRE | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE SET FOR 6/19/01 @ 10:00 | CRT |
| | | AM; BOND CONTINUED | CRT |
| 16 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 17 | | NOTICE SENT FOR:   06/19/01 10:00 AM | CLK WFW |
| | |     SENTENCING | |
| 18 05/16/01 | 00002 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 19 06/19/01 | 00002 | SENTENCING | CRT WFW |
| | | SERVE 6 MONTHS; RESTUTUTION | CRT |
| | | RESERVED; BOND RELEASED | CRT |

```
   SENTENCE JAIL:           MINIMUM            MAXIMUM             CREDIT
                         YYY-MMM-365        YYY-MMM-365        YYY-MMM-116
   BEGIN 06/19/01
   PROBATION:  36 MONTHS
      $60.00  CRIME VICTIM RIGHTS                150.00  FORENSIC FEE
```

| | | | |
|---|---|---|---|
| 20 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 21 06/20/01 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 22 06/27/01 | | AMENDED JUDGMENT OF SENTENCE | CLK WFW |
| 23 06/28/01 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 24 06/26/02 | | PETITION/ORDER FOR AMENDMENT | CLK WFW |
| | | OF ORDER OF PROBATION | CLK |
| | | (REMOVE TERM 2.4) | CLK |
| 25 03/12/04 | | PETITION/ORDER FOR AMENDMENT | CLK WFW |
| | | OF ORDER OF PROBATION | CLK |
| | | ADD TERM 2.4 | CLK |
| 26 06/29/04 | | SET NEXT DATE FOR: 06/29/04  9:30 AM | CLK WFW |
| | |     ORDER TO SHOW CAUSE | |
| | | PROBATION VIOLATION | CLK |
| | | MOT/ORD TO SHOW CAUSE | CLK |
| 27 | D 001 | FROM:  GREER,JOHN M., | CLK WFW |

Case 1:15-cv-00447-RJJ     ECF No. 83-3, PageID.3213   Filed 12/02/16   Page 56 of
297

|    |          |       |                                            |         |
|----|----------|-------|--------------------------------------------|---------|
|    |          |       | TO:  PRO-PER                               | CLK     |
| 28 |          |       | SHOW CAUSE HEARING                         | CRT WFW |
|    |          |       | BENCH WARRANT AUTHORIZED                   | CRT     |
|    |          |       | DEFENDANT FAILED TO APPEAR;                | CRT     |
|    |          |       | BENCH WARRANT TO ISSUE WITH                | CRT     |
|    |          |       | $5,000 CASH BOND                           | CRT     |
| 29 |          |       | BENCH WARRANT ISSUED                       | CLK WFW |
|    |          |       | W/$5,000 CASH BOND                         | CLK     |
| 30 | 07/14/04 |       | SET NEXT DATE FOR: 07/19/04  1:00 PM       | CLK AMC |
|    |          |       |    ARRAIGNMENT                             |         |
|    |          |       | ARRAIGNMENT ON BENCH WARRANT               | CLK     |
|    |          |       | PER REQUEST OF PROB/PAROLE                 | CLK     |
| 31 |          | D 001 | COURT ORDERED PAID                         | CLK KAD |
|    |          |       | RECEIPT#  00048719  AMT      $210.00       |         |
| 32 | 07/16/04 |       | BENCH WARRANT RETURNED                     | CLK WFW |
|    |          |       | OF WRNT DTD 6/29/04 FOR FTA                | CLK     |
|    |          |       | W/ROS (LODGED 7/13/04 RELEASED             | CLK     |
|    |          |       | 7/15/04)                                   | CLK     |
| 33 | 07/19/04 |       | REMOVE NEXT EVENT: 07/19/04  1:00 PM       | CLK AMC |
|    |          |       |    ARRAIGNMENT                             |         |
|    |          |       | NO LONGER NECESSARY AS                     | CLK     |
|    |          |       | DEF RELEASED AS PAID FINE                  | CLK     |
| 34 | 08/17/04 |       | PETITION AND ORDER FOR DISCHARGE           | CLK WFW |
|    |          |       | FROM PROBATION                             | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007315-FH JUDGE THOMAS        FILE 297 02/01  ADJ DT 04/02/01 CLOSE  04/02/01
                NEWAYGO COUNTY                                         SCAO LINE  70

D 001 ROOT,RICKEY,ALAN,SR                DOB: 09/12/57   SEX: M  RACE: W
      4645 S PINE ST                     CTN:620100017201 TCN:
      NEWAYGO, MI  49337                 SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31989  231-689-6636 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 01775-FY-1  PRELIM: WAIVE 03/01/01
      INCARCERATION DATE: 02/12/01  DISTRICT ARRAIGNMENT:  02/22/01

B 001 ROOT,RICKEY,JR
      632 SALMON
      NEWAYGO, MI  49337

                              Bond History
---------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 3/02/01 | Applied |

                               Charges
---------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 02/11/01 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 02/11/01 | PLG | PTH |

                             Assessments
---------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/29/01 | | |

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/02/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00038325  AMT      $500.00 | | |
| | | | | POSTED BY RICKEY ROOT JR ON | CLK | |
| | | | | 2/12/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: ARR 3/13/01 | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 03/13/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 5 | 03/16/01 | | | NOTICE SENT FOR:   03/27/01 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3215   Filed 12/02/16   Page 58 of

| | | | | | |
|---|---|---|---|---|---|
| 6 | 03/27/01 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | | ADJOURNED | | CRT |
| | | | PER ATTY REQ; BOND CONTINUED | | CRT |
| 7 | 03/29/01 | | NOTICE SENT FOR:   04/02/01  1:00 PM | | CLK WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 3/27/01 | | CLK |
| 8 | 04/02/01 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | | NOLLE PROSEQUI | | CRT |
| | | | PER PLEA AGREEMENT | | CRT |
| 9 | | 00002 | PRE-TRIAL HEARING | | CRT WFW |
| | | | PLEAD GUILTY | | CRT |
| | | | TO CONTINUE TO SENTENCING | | CRT |
| 10 | | 00002 | SENTENCING | | CRT WFW |
| | | | DEF TO SERVE 11 DAY BEGINNING | | CRT |
| | | | ON 5/1/01 @ 9:00 AM; BOND CONT | | CRT |
| | | | UNTIL DEF IS LODGED | | CRT |

```
    SENTENCE JAIL:           MINIMUM           MAXIMUM             CREDIT
                             YYY-MMM-365       YYY-MMM-365       YYY-MMM-  1
    BEGIN 04/02/01
        $50.00   CRIME VICTIM RIGHTS
```

| | | | | | |
|---|---|---|---|---|---|
| 11 | | | ADVICE CONCERNING RIGHT TO APPEAL | | CLK WFW |
| 12 | | | FINAL ORDER OR JUDGMENT FILED | | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | | CLK |
| 13 | | 00001 | INFORMATION | | CLK WFW |
| 14 | | 00002 | INFORMATION | | CLK WFW |
| | | | AMENDED | | CLK |
| 15 | 04/03/01 | D 001 | STIP/ORDER TO ADJ PTH FROM | | CLK WFW |
| | | | 3/27/01 TO 4/2/01 @ 1:00 PM | | CLK |
| 16 | 05/16/01 | B 001 | BOND REFUNDED (01) | | CLK SJD |
| | | | RECEIPT#  00009999  AMT        $450.00 | | |
| | | | PREPAY TO RICKEY ROOT, JR | | CLK |
| 17 | 05/18/01 | | BOND APPLIED (01) | | CLK SJD |
| | | | RECEIPT#  00221897  AMT         $50.00 | | |
| | | | CK ISSUED TO CIRCUIT COURT | | CLK |
| 18 | | | CIRCUIT COURT BOND COSTS | | CLK SJD |
| | | | RECEIPT#  00038999  AMT         $50.00 | | |
| 19 | 07/27/01 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | | RECEIPT#  00039640  AMT         $50.00 | | |

```
. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .
```

D 001 OOSTERHEERT,MARK,ALLEN              DOB: 08/17/73   SEX: M  RACE: W
      PO BOX 15                          CTN:620100143301 TCN:
      GRANT, MI  49327                   SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: HOOGEBOOM,KENNETH C.,         PROSECUTOR: ROACH,CHRYSTAL R.,
         P-27416  616-361-6722 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 017781FY-1  PRELIM: WAIVE 10/25/01
      INCARCERATION DATE: 10/20/01  DISTRICT ARRAIGNMENT:  10/22/01


B 001 OOSTERHEERT,GLENN,
      1951 BENZIE HWY
      BENZONIA, MI  49616


                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 11/02/01 | Applied |

                              Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 10/18/01 | RMD | PTH |
| 02 | ORG | 750.520B1F | | CSC 1ST DEGREE INJURY | 10/18/01 | RDO | |

                     Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/02/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040536  AMT   $5,000.00 | | |
| | | | | POSTED BY GLENN OOSTERHEERT ON | CLK | |
| | | | | 10/22/01 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MED CENTER & NCSD | CLK | |
| 4 | 11/06/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNNENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (CTS #1-#2); WRITTEN WAIVER OF | CLK | |
| | | | | ARRAIGNMENT | CLK | |
| 6 | 11/07/01 | | | NOTICE SENT FOR:  11/26/01  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 7 | 11/20/01 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 8 | 11/26/01 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 33-1, PageID.3217 Filed 12/02/16   Page 60 of

--------------------------------------------------------------------------------

```
                              PER ATTY REQUEST; BOND CONT         CRT
  9 11/28/01                  NOTICE SENT FOR:   01/15/02  9:30 AM  CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 11/26/01              CLK
 10 01/02/02          D 001   MISCELLANEOUS ORDER                 CLK WFW
                                 ATTORNEY: P-27416 HOOGEBOOM       CLK
                              ORDER FOR SUBSTITUTION OF ATTY       CLK
 11                   D 001    FROM: MACAYEAL,JOHN O.,             CLK WFW
                                 TO: HOOGEBOOM,KENNETH C.,         CLK
 12                   D 001   MOTION FILED                        CLK WFW
                              SET NEXT DATE FOR: 01/15/02  9:31 AM  CLK
                                 MOTION HEARING
                              TO REMAND FOR PRELIMINARY            CLK
                              EXAMINATION                          CLK
                              DEF'S DISCOVERY REQUEST; NOT         CLK
                              OF HRG; POS                          CLK
 13 01/07/02          D 001   MISCELLANEOUS DOCUMENT              CLK WFW
                              MEMORANDUM OF LAW IN SUPPORT         CLK
                              OF MOT TO REMAND FOR PRELIM          CLK
                              EXAM; TRANSCRIPT OF PRELIM           CLK
                              EXAM WAIVER; AFFID IN SUPPORT        CLK
                              OF MOT; AFFID OF LENAILA BROWN       CLK
                              POS                                  CLK
 14 01/15/02          00001   PRE-TRIAL HEARING                   CRT WFW
                              REMAND TO DISTRICT COURT             CRT
                              MOTION TO REMAND FOR PRELIM          CRT
                              EXAMINATION HEARING GRANT;           CRT
                              BOND CONTINUED                       CRT
 15                   00099   REMAND ORDER                        CLK WFW
 16 01/17/02                  BOND APPLIED (01)                   CLK WFW
                              RECEIPT#  00228702   AMT   $5,000.00
                              FILE TRANSFERRED TO DISC COURT       CLK
```

. . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . .

```
D 001 VANWYK,MERLIN,JACK                DOB: 12/02/44    SEX: M  RACE: W
       9470 S GREENVILLE ROAD           CTN:620100140001 TCN:
       GREENVILLE, MI  48838            SID:
                                        DLN:XXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 017615FY-1  PRELIM: WAIVE 10/25/01
       INCARCERATION DATE: 10/22/01  DISTRICT ARRAIGNMENT:  10/24/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 SPRING 2000 | 01/01/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $35.00 | $35.00 | $.00 |
| FORENSIC FEE | $35.00 | $35.00 | $.00 |
| TOTAL: | $70.00 | $70.00 | $.00 |

PAYMENT DUE:  5/10/10    LATE FEE DATE:  7/06/10

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/26/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | | PRE-TRIAL HEARING | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TESTING | CLK | WFW |
| | | | | W/LTR TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 11/06/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 11/07/01 | | | NOTICE SENT FOR:   11/26/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 11/09/01 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 7 | 11/26/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |

--------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | DATE SET FOR 1/7/02 @ 1:00 PM; | | CRT |
| | | BOND CONTINUED | | CRT |
| 8 11/28/01 | | NOTICE SENT FOR:   01/07/02  1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| 9 01/07/02 | 00001 | SENTENCING | CRT | WFW |
| | | SERVE 5-25 YRS W/MDOC; BOND | CRT | |
| | | RELEASED | CRT | |

SENTENCE PRISON:      MINIMUM              MAXIMUM              CREDIT
                      5-MMM-DDD            25-MMM-DDD          YYY-MMM- 78
BEGIN 01/07/02
     $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 10 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 11 01/09/02 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 12 01/14/02 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 13 09/02/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | KAD |
| | | 9/24/04 POS(W/$42.00 LATE FEE) | CLK | |
| 14 | | MONEY ORDERED | CRT | KAD |

     $42.00  20% LATE PENALTY FEE

| | | | | |
|---|---|---|---|---|
| 15 08/27/09 | | COURT ORDERED PAID | CLK | WFT |
| | | RECEIPT#  00066080  AMT      $50.00 | | |
| 16 08/31/09 | | Letter Sent - 002 - $202.00 | CLK | TH |
| 17 10/07/09 | D 001 | COURT ORDERED PAID | CLK | PMS |
| | | RECEIPT#  00066552  AMT      $10.00 | | |
| 18 10/08/09 | | PREV. 1015 E 88TH ST | CLK | TH |
| | | ADDR. NEWAYGO MI 49337 | CLK | |
| | | SOURCE: DEF | CLK | |
| 19 12/09/09 | | Letter Sent - 002 - $192.00 | CLK | TH |
| 20 12/15/09 | D 001 | COURT ORDERED PAID | CLK | PMS |
| | | RECEIPT#  00067348  AMT       $5.00 | | |
| 21 01/21/10 | | PREV. 9470 E S GREENVILLE ROAD | CLK | TH |
| | | ADDR. GREENVILLE MI 48838 | CLK | |
| 22 | D 001 | COURT ORDERED PAID | CLK | WFT |
| | | RECEIPT#  00067718  AMT       $5.00 | | |
| 23 03/24/10 | | Letter Sent - 201 - $182.00 | CLK | TH |
| 24 04/29/10 | | SET NEXT DATE FOR: 06/14/10  1:00 PM | CLK | PMS |
| | | ORDER TO SHOW CAUSE | | |
| | | FAILURE TO PAY COURT ORDERED | CLK | |
| | | FINANCIALS | CLK | |
| | | NOT OF HRG; POS | CLK | |
| 25 05/07/10 | | ORDER TO SHOW CAUSE RETURNED | CLK | WFW |
| | | AS DEFENDANT DECEASED | CLK | |
| 26 05/10/10 | | REMOVE NEXT EVENT: 06/14/10  1:00 PM | CLK | PMS |
| | | ORDER TO SHOW CAUSE | | |
| | | FAILURE TO PAY COURT ORDERED | CLK | |
| | | FINANCIALS | CLK | |
| | | PER DIRECTION OF COLLECTIONS | CLK | |
| | | CLERK | CLK | |
| 27 | | MONEY ORDERED | CRT | WFT |
| | | PER DIRECTION OF COLLECTIONS | CRT | |
| | | CLERK | CRT | |

     $25.00- CRIME VICTIM RIGHTS              115.00- FORENSIC FEE
     $42.00- 20% LATE PENALTY FEE

| | | | | |
|---|---|---|---|---|
| 28 | | COPY OF DEATH CERTIFICATE | CLK | WFW |
| | | PROVIDED BY COLLECTIONS CLERK | CLK | |

·············· END OF SUMMARY ··································

01-007433-FC JUDGE MONTON               FILE 09/04/01 ADJ DT 12/17/01 CLOSE  01/09/02
          NEWAYGO COUNTY                                               SCAO LINE  70

D 001 HOWELL,ELIZABETH,ANN                    DOB: 02/14/59    SEX: F   RACE: W
       13742 MASON DR                         CTN:620100111101 TCN:
       GRANT, MI  49327                       SID:
                                              DLN:XXXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 APPOINTED                  P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 015956FY-1  PRELIM: WAIVE 08/23/01
       INCARCERATION DATE: 08/18/01   DISTRICT ARRAIGNMENT:   08/20/01


                                   Bond History
------------------------------------------------------------------------------------
       Num        Amount                  Type          Posted Date    Status
       ---    ----------------    ----------------    ------------   ----------
        1        $50,000.00   Ten Percent


                                     Charges
------------------------------------------------------------------------------------
Num Type     Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    -------------    -------  ------------------   ----------  --- ---
01  ORG   750.83                      ASSAULT W/INTENT MURDER   08/18/01  NOP PTH
02  ORG   750.84                      ASSAULT HARM LESS MURDER  08/18/01  NOC PTH

                        Actions, Judgments, Case Notes
------------------------------------------------------------------------------------
  Num    Date    Judge       Chg/Pty   Event Description/Comments
  ----  --------  ----------  -------   ------------------------------------------
   1 09/04/01 MONTON       D 001     RETURN TO CIRCUIT COURT            CLK WFW
                                     SET NEXT DATE FOR: 09/18/01  9:30 AM  CLK
                                        ARRAIGNMENT
                                     COMPLAINT;WARRANT;FINGERPRINTS     CLK
                                     BOND CONDITIONS OF NO CONTACT      CLK
                                     W/STANLEY BRADLEY                  CLK
   2 09/18/01                00001   ARRAIGNMENT                        CRT WFW
                                     STOOD MUTE                         CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                     NOT GUILTY PLEA ENTERED; BOND      CRT
                                     CONTINUED                          CRT
   3                         00001   INFORMATION                        CLK WFW
                                     WRITTEN WAIVER OF ARRAIGMENT       CLK
   4                                 NOTICE SENT FOR:   10/16/01  9:30 AM  CLK WFW
                                        PRE-TRIAL HEARING
   5 09/24/01                        MISCELLANEOUS COURT ACTION         CRT BAG
                                     JUDGE MONTON DENIED RQST BY        CRT
                                     FAMILY FOR DFNDT TO BE RELEASD     CRT
                                     TO ATTEND SON'S FUNERAL ON         CRT
                                     09-29-01; WOULD ONLY AUTHORIZE     CRT
                                     RELEASE W/JAIL ESCORT              CRT
   6 10/04/01                D 001   LTR TO JUDGE FROM DEF(SENT EX      CLK DSS
                                     PARTE LTR)                         CLK
   7 10/16/01                00099   PRE-TRIAL HEARING                  CRT WFW
                                     REMAND TO DISTRICT COURT           CRT
                                     FOR PRELIMINARY EXAMINATION:       CRT
                                     PER ATTY REQUEST; BOND CONT        CRT
   8 10/18/01                00099   REMAND ORDER                       CLK WFW
                                     FILE TRANSFERRED TO DIST COURT     CLK

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3221  Filed 12/02/16   Page 64 of 297

--------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 9 | 11/02/01 | D 001 | ORDER REOPENING CASE | CLK | WFW |
| | | | SET NEXT DATE FOR: 11/19/01  1:00 PM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| 10 | 11/19/01 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | | STOOD MUTE | CRT | |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 11 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 12 | | | NOTICE SENT FOR:   12/11/01  9:30 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 13 | 12/11/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER JUDGES REQUEST; BOND CONT | CRT | |
| 14 | | | NOTICE SENT FOR:   12/17/01  2:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 12/11/01 | CLK | |
| 20 | 12/13/01 | | MEMO TO P&P RE:LTR FROM SISTER | CLK | DSS |
| 15 | 12/17/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NOLLE PROSEQUI | CRT | |
| | | | PER PLEA AGREEMENT | CRT | |
| 16 | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NOLO CONTENDRE | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE SET FOR 1/8/02 @ 9:30 AM; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 17 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 18 | | | NOTICE SENT FOR:   01/08/02  9:30 AM | CLK | WFW |
| | | | SENTENCING | | |
| 19 | 12/18/01 | 00002 | INFORMATION | CLK | WFW |
| | | | AMENDED | CLK | |
| 21 | 01/08/02 | 00002 | SENTENCING | CRT | WFW |
| | | | SERVE 1 YEAR ON THE TETHER | CRT | |
| | | | PROGRAM; RESTITUTION TO BE | CRT | |
| | | | DETERMINED; BOND RELEASED | CRT | |

SENTENCE JAIL:          MINIMUM               MAXIMUM                   CREDIT
                   YYY-MMM-365          YYY-MMM-365           YYY-MMM-126
    BEGIN 01/08/02
    PROBATION:  24 MONTHS      TERMS: TO BE PLACED ON TETHER PROGRAM
      $60.00   CRIME VICTIM RIGHTS

| | | | | | |
|---|---|---|---|---|---|
| 22 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 23 | 01/09/02 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 24 | 01/14/02 | | ORDER RELEASING PRISONER | CLK | WFW |
| | | | (236 DAYS REMAINING) | CLK | |
| 25 | 02/25/02 | | ORDER OF PROBATION (24 MONTHS) | CLK | WFW |
| 26 | 09/20/02 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 27 | 03/05/04 | | PETITION AND ORDER FOR DISCHARGE | CLK | WFW |
| | | | FROM PROBATION | CLK | |
| 28 | 07/21/09 | | Letter Sent - 101 - $60.00 | CLK | TH |
| 29 | 09/22/09 | | Letter Sent - 201 - $60.00 | CLK | TH |
| 30 | | | Statement Reprinted | CLK | TH |
| 31 | 11/18/09 | | MONEY ORDERED | CRT | TH |
| | $12.00 | 20% LATE PENALTY FEE | | | |
| 32 | 12/02/09 | | SET NEXT DATE FOR: 01/12/10  9:30 AM | CLK | PMS |
| | | | ORDER TO SHOW CAUSE | | |

Case 1:15-cv-00447-RJJ ECF No. 33-13, PageID.2221 Filed 12/02/16 Page 65 of 297

------------------------------------------------------------------------------------

```
                                    FAILURE TO PAY COURT ORDERED          CLK
                                    FINANCIALS                           CLK
                                    NOT OF HRG; POS                      CLK
   33  12/14/09                     MOT/ORD TO SHOW CAUSE RETURNED       CLK PMS
                                    DUE TO BAD ADDRESS                   CLK
   34  12/29/09                     REMOVE NEXT EVENT: 01/12/10  9:30 AM CLK PMS
                                       ORDER TO SHOW CAUSE
                                    FAILURE TO PAY COURT ORDERED  .      CLK
                                    FINANCIALS                           CLK
                                    PER DIRECTION OF COLLECTIONS         CLK
                                    CLERK (RETURNED DUE TO BAD           CLK
                                    ADDRESS)                             CLK
   35  12/14/10                     MONEY ORDERED                        CRT WFT
                                    PER ORDER DISMISSING COURT           CRT
                                    ASSESSED FINANCIALS DUE TO           CRT
                                    DEATH (COLLECTIONS CLERK)            CRT
        $60.00- CRIME VICTIM RIGHTS              12.00- 20% LATE PENALTY FEE
   36                               ORD DISMISSING COURT ASSESSED        CLK WFT
                                    FINANCIALS BALANCE                   CLK
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . .
```

D 001 MUNSON,MICHAEL,VICTOR,          DOB: 06/20/78    SEX: M  RACE: W
      895 EMERSON AVE                 CTN:620100082701 TCN:
      MUSKEGON, MI  49442             SID:1676221E
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: GRUNST,DAVID G.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-36420  231-922-7200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014676FY-1  PRELIM: WAIVE 07/12/01
      INCARCERATION DATE: 07/05/01   DISTRICT ARRAIGNMENT:   07/05/01


B 001 MUNSON,ROSE,M,
      895 EMERSON AVE
      MUSKEGON, MI  49440

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | 7/12/01 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 07/04/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/23/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/12/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/23/01  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO JAIL & MED CENTER | CLK | |
| 3 | | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039514  AMT   $2,500.00 | | |
| | | | | POSTED BY ROSE M MUNSON ON | CLK | |
| | | | | 7/12/01 W/CCC W/BOND CONDITION | CLK | |
| | | | | OF NO CONTACT W/VICTIM CORY | CLK | |
| | | | | SHEARS | CLK | |
| 4 | 07/23/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAINGMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3224   Filed 12/02/16   Page 67 of 297

CLOSED                        CASE REGISTER OF ACTIONS                    PAGE   2
01-007403-FC JUDGE THOMAS          FILE DT 07/12/01  ADJ DT 08/20/01 CLOSE  09/27/01
-----------------------------------------------------------------------------------

```
                                  CONTINUED                             CRT
 5                      00001     INFORMATION                           CLK WFW
                                  WRITTEN WAIVER OF ARRAIGMENT          CLK
 6                                NOTICE SENT FOR:    08/06/01  1:00 PM CLK WFW
                                     PRE-TRIAL HEARING
 7 08/06/01             00001     PRE-TRIAL HEARING                     CRT WFW
                                  ADJOURNED                             CRT
                                  PER REQUEST OF ATTY AS DEF NOT        CRT
                                  NOTICED; BOND CONTINUED               CRT
 8 08/07/01                       NOTICE SENT FOR:    08/20/01  1:00 PM CLK WFW
                                     PRE-TRIAL HEARING
                                  ADJOURNED FROM 8/6/01                 CLK
 9 08/08/01                       HIV TEST RESULTS(CONFIDENTIAL)        CLK WFW
10 08/20/01             00001     PRE-TRIAL HEARING                     CRT WFW
                                  PLEAD GUILTY                          CRT
                                  PSI REPORT ORDERED; SENTENCE          CRT
                                  DATE SET FOR 9/25/01 @ 9:30 AM        CRT
                                  BOND CONTINUED                        CRT
11 08/22/01                       NOTICE SENT FOR:    09/25/01  9:30 AM CLK WFW
                                     SENTENCING
14 09/25/01             00001     SENTENCING                            CRT WFW
                                  SERVE  5-25 YRS W/MDOC; BOND          CRT
                                  RELEASED                              CRT

   SENTENCE PRISON:       MINIMUM          MAXIMUM          CREDIT
                          5-MMM-DDD        25-MMM-DDD       YYY-MMM-  8
   BEGIN 09/25/01
       $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
15                                ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
17                      B 001     BOND REFUNDED (01)                    CLK SJD
                                  RECEIPT#  00009999  AMT   $2,040.00
                                  PREPAY TO ROSE M MUNSON               CLK
16 09/27/01                       FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                  COMMITMENT TO CORRECTIONS DEPT        CLK
18 10/02/01                       BOND APPLIED (01)                     CLK SJD
                                  RECEIPT#  00225644  AMT     $250.00
                                  CK ISSUED TO CIRCUIT COURT            CLK
19                                CIRCUIT COURT BOND COSTS              CLK SJD
                                  RECEIPT#  00040251  AMT     $250.00
20                                BOND FORFEITED (01)                   CLK SJD
                                  RECEIPT#  00225644  AMT     $210.00
                                  CK ISSUED TO CIRCUIT COURT            CLK
21                                COURT ORDERED PAID                    CLK SJD
                                  RECEIPT#  00040252  AMT     $210.00
22 10/15/01                       SENTENCING INFORMATION REPORT         CLK WFW
23 10/24/01             D 001     REQUEST FOR APPT OF ATTY WITH         CLK ARP
                                  FINANCIAL STATEMENT                   CLK
24 10/31/01             D 001     MISCELLANEOUS ORDER                   CLK ARP
                                    ATTORNEY: P-36420 GRUNST            CLK
                                  ORDER RE APPT OF APPELLATE            CLK
                                  COUNSEL & TRANSCRIPT/CERT OF          CLK
                                  MAILING                               CLK
25                      D 001      FROM: MACAYEAL,JOHN O.,              CLK ARP
                                     TO: GRUNST,DAVID G.,               CLK
26 11/01/01                       LTR TO ATTY GRUNST WITH COPY          CLK ARP
                                  OF COURT FILE                         CLK
27 11/02/01             D 001     PROPOSED PLEADING RETURNED:           CLK AMC
                                  RQST FOR APT OF APPELLATE             CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 53-3, PageID.3225   Filed 12/02/16   Page 68 of 297

----------------------------------------------------------------------

|    |          |       | | |
|----|----------|-------|--------------------------------------|-----|-----|
|    |          |       | COUNSEL (DUPLICATE FILING;           | CLK |     |
|    |          |       | CRT RECEIVED 10/24/01)               | CLK |     |
| 28 | 11/13/01 |       | NOT OF FILING OF TRANSCRIPT          | CLK | WFW |
|    |          |       | AFFIDAVIT OF MAILING; REPORTER       | CLK |     |
|    |          |       | CERT OF ORDERING OF TRANSCRIPT       | CLK |     |
|    |          |       | ON APPEAL; TRANSCRIPT OF PTH         | CLK |     |
|    |          |       | HELD ON 8/20/01; TRANSCRIPT OF       | CLK |     |
|    |          |       | SENTENCING HELD ON 9/25/01           | CLK |     |
|    |          |       | (WILES)                             | CLK |     |
| 29 | 11/26/01 | D 001 | APPEARANCE                          | CLK | WFW |
|    |          |       | ATTORNEY: P-36420 GRUNST            | CLK |     |
|    |          |       | POS                                 | CLK |     |
| 30 | 11/28/01 |       | MEMO TO P & P RE: LTR FROM           | CLK | DSS |
|    |          |       | ATTY REQUESTING COPIES OF ALL        | CLK |     |
|    |          |       | DOCUMENTS.                          | CLK |     |
| 31 | 12/03/01 |       | CPY OF LTR TO ATTY FROM PROB         | CLK | WFW |
| 32 | 12/18/01 |       | STIP/ORD DISMISSING APPEAL;          | CLK | WFW |
|    |          |       | AFFIDAVIT                           | CLK |     |
| 33 | 04/10/02 |       | LTR FROM MAACS REQSTG COPY OF        | CLK | ARP |
|    |          |       | REG OF ACTIONS                      | CLK |     |
| 34 |          |       | LTR TO MAACS W/ROA                  | CLK | ARP |

. . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 33-3, PageID.3226 Filed 12/02/16 Page 69 of 297

```
D 001 SOUTHLAND,JACK,LEROY,              DOB: 12/12/63    SEX: M  RACE: W
      12441 WISNER AVENUE                CTN:620100026301 TCN:
      GRANT, MI  49327                   SID:1551255P
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011273FY-1  PRELIM: WAIVE 03/15/01
      INCARCERATION DATE: 03/04/01  DISTRICT ARRAIGNMENT:  03/05/01


R 001 CRIME VICTIM SERVICES COM,, OWE   $1500.00 REC   $1500.00 BAL      $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.83 | | ASSAULT W/INTENT MURDER | 03/04/01 | NOC | PTH |
| 02 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 03/04/01 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $1,500.00 | $1,500.00 | $.00 |
| TOTAL: | $1,560.00 | $1,560.00 | $.00 |
| PAYMENT DUE:  3/10/10 | LATE FEE DATE:  5/06/10 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 03/15/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/27/01 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 03/27/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 03/28/01 | | | NOTICE SENT FOR:  04/16/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 04/16/01 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ATTY REQ FORENSIC TESTING RE: | CRT | |
| | | | | CRIMINAL RESPONSIBILITY & | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3227 Filed 12/02/16   Page 70 of 297

------------------------------------------------------------------------------------

|    |          |       |                                              |         |
|----|----------|-------|----------------------------------------------|---------|
|    |          |       | COMPETENCY TO STAND TRIAL; CRT               | CRT     |
|    |          |       | ORDERED TESTING TO BE COMPLETD               | CRT     |
|    |          |       | BOND CONTINUED                               | CRT     |
| 7  | 05/08/01 |       | NOTICE SENT FOR:     05/14/01  1:00 PM       | CLK WFW |
|    |          |       |   PRE-TRIAL HEARING                          |         |
|    |          |       | PER TX P/A-ATTY (ROACH/GREER)                | CLK     |
| 8  | 05/14/01 | 00001 | PRE-TRIAL HEARING                            | CRT WFW |
|    |          |       | NOLO CONTENDRE                               | CRT     |
|    |          |       | REQUEST FOR FORENSIC EXAM                    | CRT     |
|    |          |       | WITHDRAWN; PSI REPORT ORDERED;               | CRT     |
|    |          |       | SENTENCE DATE SET FOR 6/19/01                | CRT     |
|    |          |       | @ 10:00 AM; BOND CONTINUED                   | CRT     |
| 9  |          | 00002 | PRE-TRIAL HEARING                            | CRT WFW |
|    |          |       | NOLLE PROSEQUI                               | CRT     |
|    |          |       | PER PLEA AGREEMENT                           | CRT     |
| 10 |          | 00002 | MOTION/ORDER OF NOLLE PROSEQUI               | CLK WFW |
| 11 |          |       | NOTICE SENT FOR:    06/19/01 10:00 AM        | CLK WFW |
|    |          |       |   SENTENCING                                 |         |
| 12 | 06/19/01 | 00001 | SENTENCING                                   | CRT WFW |
|    |          |       | 7-25 YRS W/MDOC; BOND RELEASED               | CRT     |

SENTENCE PRISON:        MINIMUM              MAXIMUM                CREDIT
                        7-MMM-DDD            25-MMM-DDD           YYY-MMM-108
  BEGIN 06/19/01
     $60.00   CRIME VICTIM RIGHTS               1,500.00   RESTITUTION

| 13 |          |       | ADVICE CONCERNING RIGHT TO APPEAL            | CLK WFW |
| 14 | 06/20/01 |       | FINAL ORDER OR JUDGMENT FILED                | CLK WFW |
|    |          |       | COMMITMENT TO CORRECTIONS DEPT               | CLK     |
| 15 | 06/27/01 |       | AMENDED JUDGMENT OF SENTENCE                 | CLK WFW |
|    |          |       | COMMITMENT TO CORRECTIONS DEPT               | CLK     |
| 16 | 06/28/01 |       | SENTENCING INFORMATION REPORT                | CLK WFW |
| 17 | 07/05/01 |       | MISCELLANEOUS DOCUMENT                       | CLK ARJ |
|    |          |       | RCVD LTR FRM NANCY PARKER @                  | CLK     |
|    |          |       | MDOC RE INCOMPLETE JDGMNT OF                 | CLK     |
|    |          |       | SENTENCE                                     | CLK     |
| 18 | 07/06/01 |       | MISCELLANEOUS DOCUMENT                       | CLK ARJ |
|    |          |       | RESPONSE LTR TO NANCY PARKER                 | CLK     |
|    |          |       | RE AMENDED JDGMNT OF SENTENCE                | CLK     |
| 19 | 09/19/01 |       | LTR FROM CRIME VICTIM SERVICES               | CLK WFW |
|    |          |       | RE: RESTITUTION ORDERED                      | CLK     |
| 20 | 11/09/01 |       | LTR FROM CVRA RE: RESTITUTION                | CLK WFW |
|    |          |       | AMENDMENT (CPY SENT TO PROB)                 | CLK     |
| 21 | 11/19/01 |       | CPY OF LTR TO MR BROCK FROM                  | CLK WFW |
|    |          |       | CVRA                                         | CLK     |
| 22 | 01/24/02 |       | COURT ORDERED PAID                           | CLK KLD |
|    |          |       | RECEIPT#  00041108  AMT       $116.40        |         |
| 23 | 02/19/02 | R 001 | RESTITUTION DISBURSMENT                       | CLK WFW |
|    |          |       | RECEIPT#  00229319  AMT       $56.40         |         |
|    |          |       | CK ISSD TO CRIME VICTIMS SERV                | CLK     |
| 24 | 03/06/02 | D 001 | COURT ORDERED PAID                           | CLK WFW |
|    |          |       | RECEIPT#  00041439  AMT       $11.40         |         |
| 25 | 07/16/02 | R 001 | RESTITUTION DISBURSMENT                       | CLK WFW |
|    |          |       | RECEIPT#  00233547  AMT       $11.40         |         |
|    |          |       | CK ISSD TO CLAIM VICTIM SERVIC               | CLK     |
| 26 | 12/23/02 |       | COURT ORDERED PAID                           | CLK KLD |
|    |          |       | RECEIPT#  00043814  AMT       $111.20        |         |
| 27 | 01/28/03 | R 001 | RESTITUTION DISBURSMENT                       | CLK WFW |
|    |          |       | RECEIPT#  00239697  AMT       $111.20        |         |

------------------------------------------------------------------------

| 28 | 12/08/03 | | | CK ISSD TO CRIME VICTIM SERV | CLK |
| | | | | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT#  00046850  AMT      $133.27 | |
| 29 | 02/10/04 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00003557  AMT      $133.27 | |
| | | | | CK ISSD TO CRIME VICTIM SERV | CLK |
| 31 | 03/09/05 | | | COURT ORDERED PAID | CLK WFW |
| | | | | RECEIPT#  00050803  AMT      $101.36 | |
| 32 | 04/15/05 | | | AMENDED JUDGMENT OF SENTENCE | CLK WFW |
| | | | | (REFLECTING 6/19/01 SENTENCE | CLK |
| | | | | DATE) | CLK |
| 33 | 04/26/05 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00015765  AMT      $101.36 | |
| 34 | 09/21/05 | D 001 | | LTR OF REQUEST FOR FILE COPIES | CLK WFW |
| | | | | (MLD 9/21/05) | CLK |
| 35 | | | | ORDER FOR PRODUCTION OF | CLK WFW |
| | | | | TRANSCRIPTS | CLK |
| 36 | 09/27/05 | | | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
| | | | | 5/14/01 (PLEA) (WILES) | CLK |
| 37 | | | | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
| | | | | 6/19/01 (SENTENCE) (WILES) | CLK |
| 38 | 11/16/05 | D 001 | | HALBERT REQUEST FOR APPOINTED | CLK ARP |
| | | | | APPELLATE COUNSEL | CLK |
| 40 | 11/21/05 | | | MISCELLANEOUS ORDER | CLK ARP |
| | | | | ORDER RE APPT OF APPELLATE | CLK |
| | | | | COUNSEL (DENIED);POS | CLK |
| 39 | 11/23/05 | D 001 | | LTR TO DEF RE ORDER DENYING | CLK ARP |
| | | | | HALBERT REQUEST | CLK |
| 41 | 12/13/05 | D 001 | | LTR FROM DEF OBJECTING TO | CLK ARP |
| | | | | HALBERT REQUEST BEING DENIED | CLK |
| 42 | 12/19/05 | D 001 | | LTR TO DEF CONFIRMING DENIAL | CLK ARP |
| | | | | OF HALBERT REQUEST | CLK |
| 43 | 11/22/06 | D 001 | | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT#  00056169  AMT      $130.12 | |
| 44 | 11/27/06 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00030053  AMT      $130.12 | |
| 45 | 09/18/07 | D 001 | | COURT ORDERED PAID | CLK KAD |
| | | | | RECEIPT#  00058776  AMT      $101.63 | |
| 46 | 12/11/07 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00040525  AMT      $101.63 | |
| 47 | 12/31/07 | D 001 | | COURT ORDERED PAID | CLK KAD |
| | | | | RECEIPT#  00059674  AMT      $128.91 | |
| 48 | 04/23/08 | R 001 | | RESTITUTION DISBURSMENT | CLK SJD |
| | | | | RECEIPT#  00043662  AMT      $128.91 | |
| 49 | 07/31/08 | D 001 | | COURT ORDERED PAID | CLK KAD |
| | | | | RECEIPT#  00061664  AMT      $102.65 | |
| 50 | 10/16/08 | R 001 | | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT#  00048215  AMT      $102.65 | |
| 52 | 03/19/09 | | | PREV. 11451 VINE ST | CLK TH |
| | | | | ADDR. GRANT MI 49327 | CLK |
| | | | | SOURCE: DEF | CLK |
| 53 | | | | Letter Sent - 004 - $623.06 | CLK TH |
| 54 | 04/08/09 | | | CASE ADDED TO PAY PLAN | CLK TH |
| 55 | | | | MTH $20 start 5/15/09 | CLK TH |
| 56 | | | | Total Pay Plan Amt: $623.06 | CLK TH |
| 57 | 04/16/09 | | | COURT ORDERED PAID | CLK WFT |
| | | | | RECEIPT#  00064569  AMT      $72.43 | |

Case 1:15-cv-00447-RJJ    ECF No. 33-3, PageID.3229   Filed 12/02/16   Page 72 of 297

--------------------------------------------------------------------------------

| 58 04/30/09 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT#   00052687   AMT | $72.43 | |
| 59 05/19/09 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | RECEIPT#   00064967   AMT | $20.00 | |
| 60 06/19/09 | D 001 | COURT ORDERED PAID | | CLK DCB |
| | | RECEIPT#   00065339   AMT | $20.00 | |
| 61 08/13/09 | D 001 | COURT ORDERED PAID | | CLK PMS |
| | | RECEIPT#   00065943   AMT | $40.00 | |
| 62 08/27/09 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT#   00055506   AMT | $80.00 | |
| 63 09/10/09 | D 001 | COURT ORDERED PAID | | CLK DCB |
| | | RECEIPT#   00066250   AMT | $20.00 | |
| 64 10/08/09 | D 001 | COURT ORDERED PAID | | CLK WFT |
| | | RECEIPT#   00066560   AMT | $20.00 | |
| 65 10/14/09 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT#   00056883   AMT | $20.00 | |
| 66 11/12/09 | D 001 | COURT ORDERED PAID | | CLK TLJ |
| | | RECEIPT#   00066981   AMT | $30.00 | |
| 67 01/12/10 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT#   00059031   AMT | $50.00 | |
| 68 01/14/10 | D 001 | COURT ORDERED PAID | | CLK PMS |
| | | RECEIPT#   00067629   AMT | $40.00 | |
| 69 01/21/10 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT#   00059369   AMT | $40.00 | |
| 70 03/10/10 | D 001 | COURT ORDERED PAID | | CLK TLJ |
| | | RECEIPT#   00068268   AMT | $360.63 | |
| 71 06/08/10 | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | RECEIPT#   00062846   AMT | $360.63 | |

. . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . . .

```
01-007330-FC JUDGE THOMAS        FILE DT 15/01  ADJ DT 06/05/01  CLOSE  07/19/01
            NEWAYGO COUNTY                                        SCAO LINE   70
```

```
D 001 PURDY,DALE,EDWARD,              DOB: 02/16/65    SEX: M  RACE: W
      45 CAROLE ST                    CTN:620100027101 TCN:
      NEWAYGO, MI  49337              SID:1291222M
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                                                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011342FY-1  PRELIM: WAIVE 05/03/01
      INCARCERATION DATE: 03/06/01   DISTRICT ARRAIGNMENT:   03/08/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION JAN-FEB 2001 | 01/01/01 | NOP | PTH |
| 02 | ORG | 750.520C1B | | CSC 2ND DEGREE RELATION JAN-FEB 2001 | 01/01/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

```
PAYMENT DUE:  7/03/08     LATE FEE DATE:  8/29/08
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 03/15/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/27/01 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (NO CONTACT W/RITA OR JULIE | CLK | |
| | | | | PURDY) | CLK | |
| 2 | 03/22/01 | | | ORDER FOR HIV TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/JAIL | CLK | |
| 3 | 03/27/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY ENTERED; BOND CONT | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 03/28/01 | | | NOTICE SENT FOR:   04/16/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ ECF No. 53-3, PageID.3231 Filed 12/02/16 Page 74 of 297

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 6 04/16/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | REMAND TO DISTRICT COURT | CRT | |
| | | FOR PRELIMINARY EXAMINATION | CRT | |
| | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 04/17/01 | 00099 | REMAND ORDER | CLK | WFW |
| | | FILE TRANSFERRED TO DISTRICT | CLK | |
| | | COURT | CLK | |
| 8 04/20/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 9 05/04/01 | | ORDER REOPENING CASE | CLK | WFW |
| | | SET NEXT DATE FOR: 05/14/01 1:00 PM | CLK | |
| | | REARRAIGNMENT | | |
| | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | (WAIVED 5/3/01) | CLK | |
| 10 05/14/01 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 11 | 00001 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 12 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 13 05/15/01 | | NOTICE SENT FOR: 06/05/01 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 14 06/05/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 15 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE SCHEDULED FOR 7/9/01 @ | CRT | |
| | | 1:00 PM; BOND CONTINUED | CRT | |
| 16 06/06/01 | | NOTICE SENT FOR: 07/09/01 1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| 17 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 18 | 00002 | INFORMATION | CLK | WFW |
| | | AMENDED. | CLK | |
| 19 07/09/01 | | REMOVE NEXT EVENT: 07/09/01 1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| | | DUE TO CONFLICT IN JUDGE'S | CLK | |
| | | SCHEDULE | CLK | |
| 20 | | NOTICE SENT FOR: 07/17/01 10:00 AM | CLK | WFW |
| | | SENTENCING | | |
| | | ADJOURNED FROM 7/9/01 DUE TO | CLK | |
| | | CONFLICT IN JUDGE'S SCHEDULE | CLK | |
| 21 07/17/01 | 00002 | SENTENCING | CRT | WFW |
| | | SERVE 2-15 YRS W/MDOC; BOND | CRT | |
| | | RELEASED | CRT | |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | 2-MMM-DDD | 15-MMM-DDD | YYY-MMM-126 |

BEGIN 07/17/01
    $60.00  CRIME VICTIM RIGHTS                 150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 22 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 23 07/19/01 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 24 07/26/01 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 25 07/15/02 | D 001 | FROM: MACAYEAL,JOHN O., | CLK | WFW |
| | | TO: PRO-PER | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 33-3, PageID.3232   Filed 12/02/16   Page 75 of

```
26  07/16/02                  D 001    MOTION FILED                        CLK  WFW
                                       TO CORRECT PSI REPORT; DEF'S        CLK
                                       PROPOSED ORDER; NOT OF HRG          CLK
                                       (7/29/02 NOT THOMAS MOT DAY);       CLK
                                       POS                                 CLK
27  11/06/02                  D 001    TRANSCRIPT RQST OF 07/17/01         CLK  AMC
                                       HRG TO REPORTER WILES               CLK
28  11/13/02                           TRANSCRIPT OF PLEA HELD ON          CLK  WFW
                                       6/5/01 (WILES)                      CLK
29                                     TRANSCRIPT OF SENTENCING HELD       CLK  WFW
                                       ON 7/17/02 (WILES)                  CLK
30  11/27/02                           OPION ON MOTION TO CORRECT PRE      CLK  WFW
                                       SENTENCE REPORT                     CLK
31                                     PARTY NOTIFICATION OF ORDER         CLK  WFW
                                       DEN MOT TO CORRECT PRESENTENCE      CLK
                                       REPORT                              CLK
32  09/02/04                           ORDER TO REMIT PRISONER FUNDS       CLK  WFW
                                       9/24/04 POS(W/$42.00 LATE FEE)      CLK
33  11/12/04                           MONEY ORDERED                       CRT  WFW
      $42.00   20% LATE PENALTY FEE
34  11/23/04                  D 001    MISCELLANEOUS DOCUMENT              CLK  WFW
                                       RE: LATE FEE ON REMIT PRISONER      CLK
                                       FUNDS ORDER                         CLK
35  07/03/08                  D 001    COURT ORDERED PAID                  CLK  SJD
                                       RECEIPT#  00061372  AMT      $252.00
..............................         END OF SUMMARY  ...............................
```

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3233   Filed 12/02/16   Page 76 of 297

D 001 EVERINGHAM,CHRIS,ELMER,            DOB: 01/15/56    SEX: M  RACE: W
      644 S. EVERGREEN DRIVE            CTN:620000154501 TCN:
      WHITE CLOUD, MI   49349          SID:2129286J
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: FERRY,GERALD F.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-44630  586-215-5317 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 009503FY-1  PRELIM: WAIVE 01/04/01
      INCARCERATION DATE: 12/08/00  DISTRICT ARRAIGNMENT:   12/11/00


B 001 EVERINGHAM,CLIFFORD,
      PO BOX 11
      BROHMAN, MI   49312

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | 2/27/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 6/3/00 - 11/24/00 | 06/03/00 | PLG | PTH |
| 02 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY 6/3/00 - 11/24/00 | 06/03/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $132.00 | $18.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $192.00 | $60.00 |

PAYMENT DUE:  4/01/15   LATE FEE DATE:  5/28/15

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/04/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/22/01  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (NO CONTACT W/VICTIM(S) | CLK | |
| 2 | 01/09/01 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | (W/LTRS TO NCSD & MED CENTER) | CLK | |
| 3 | | | | 00-007268-FC TO 01-007268-FC | CLK | WFW |
| 4 | 01/22/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

----------------------------------------------------------------------

| # | Date | Code | Description | | |
|---|------|------|-------------|---|---|
| 5 | | | CONTINUED | CRT | |
| | | | INFORMATION | CLK | WFW |
| | | | (COUNTS #1 & #2) | CLK | |
| 6 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 7 | | | NOTICE SENT FOR: 02/13/01 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 8 | 02/02/01 | | REMOVE NEXT EVENT: 02/13/01 10:00 AM | CLK | AMC |
| | | | PRE-TRIAL HEARING | | |
| | | | STIP/ORDER FOR ADJ RECEIVED | CLK | |
| | | | BY COURT; RESET TO 03/01/01 | CLK | |
| | | | AS DEF ATY HAS CONFLICT | CLK | |
| 9 | | | MISCELLANEOUS COURT ACTION | CRT | AMC |
| | | | ADVSD ATY GRABEL OFFICE | CRT | |
| | | | 03/01/01 NOT AVAILABLE MOTION | CRT | |
| | | | DAY | CRT | |
| 10 | | | MISCELLANEOUS COURT ACTION | CRT | AMC |
| | | | COORDINATED NEW DATE W/ ATY | CRT | |
| | | | GRABEL FOR PRETRIAL OF | CRT | |
| | | | 03/05/01 @ 1:00 | CRT | |
| 11 | 02/06/01 | | NOTICE SENT FOR: 03/05/01 1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 2/13/01 | CLK | |
| | | | PER DIRECTION OF SCHEDULING | CLK | |
| | | | CLERK (ANGELA) | CLK | |
| 12 | 02/07/01 | D 001 | STIP/ORDER TO ADJOURN PTH | CLK | WFW |
| 13 | 02/23/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 14 | 02/27/01 | B 001 | BOND POSTED (01) | CLK | SJD |
| | | | RECEIPT# 00038280 AMT $10,000.00 | | |
| | | | POSTED W/ 27TH CIRCUIT COURT | CLK | |
| | | | CLERK | CLK | |
| 15 | 03/05/01 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 16 | 03/07/01 | | NOTICE SENT FOR: 03/27/01 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 3/5/01 | CLK | |
| 17 | 03/27/01 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 18 | 03/28/01 | | NOTICE SENT FOR: 04/02/01 1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 3/27/01 | CLK | |
| 19 | 04/02/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| 20 | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE SCHEDULED FOR 5/22/01 @ | CRT | |
| | | | 10:00 AM; BOND CONTINUED | CRT | |
| 22 | | | INFORMATION | CLK | WFW |
| | | | AMENDED (COUNT #1 & #2) | CLK | |
| 21 | 04/03/01 | | NOTICE SENT FOR: 05/22/01 10:00 AM | CLK | WFW |
| | | | SENTENCING | | |
| 24 | 05/22/01 | 00001 | SENTENCING | CRT | WFW |
| | | | 9-25 YRS W/MDOC; CONCURRENT TO | CRT | |
| | | | COUNT #2; BOND RELEASED | CRT | |

SENTENCE PRISON: MINIMUM MAXIMUM CREDIT

---

| | | | | | |
|---|---|---|---|---|---|
| | CONCURRENT | | YYY-108-DDD | YYY-300-DDD | YYY-MMM- 82 |
| | BEGIN 05/22/01 | | | | |
| | $60.00 CRIME VICTIM RIGHTS | | | 150.00 FORENSIC FEE | |

25                            00002   SENTENCING                       CRT WFW
                                       6-20 YEARS W/MDOC; CONCURRENT     CRT
                                       TO COUNT #1                     CRT

| | | | | | |
|---|---|---|---|---|---|
| SENTENCE PRISON: | | MINIMUM | MAXIMUM | | CREDIT |
| | CONCURRENT | 6-MMM-DDD | 20-MMM-DDD | | YYY-MMM- 82 |
| | BEGIN 05/22/01 | | | | |

26                                  ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
23 05/23/01               B 001   BOND REFUNDED (01)                   CLK SJD
                                 RECEIPT# 00009999 AMT $9,000.00
                                 PREPAY TO CLIFFORD EVERINGHAM      CLK
27 05/24/01                            FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                 COMMITMENT TO CORRECTIONS DEPT     CLK
28 05/25/01                            BOND APPLIED (01)                   CLK SJD
                                 RECEIPT# 00221952 AMT $1,000.00
                                 CK ISSUED TO CIRCUIT COURT        CLK
29                                  CIRCUIT COURT BOND COSTS         CLK SJD
                                 RECEIPT# 00039051 AMT $1,000.00
30 05/30/01                            AMENDED JUDGMENT OF SENTENCE      CLK WFW
                                 COMMITMENT TO CORRECTIONS DEPT     CLK
                                 (6-20 YRS)                           CLK
31 06/01/01                            SENTENCING INFORMATION REPORT      CLK WFW
32                                  SENTENCING INFORMATION REPORT      CLK WFW
33 06/11/01               D 001   REQUEST FOR APPOINT OF ATTY W/    CLK ARP
                                 FINANCIAL SCHEDULE                  CLK
34 06/14/01               D 001   MISCELLANEOUS ORDER              CLK ARP
                                 ATTORNEY: P-44630 FERRY          CLK
                                 ORDER RE APPT OF APPELLATE       CLK
                                 COUNSEL AND TRANSCRIPT W/CERT      CLK
                                 OF MAILING                           CLK
35                           D 001    FROM: GRABEL,SCOTT,            CLK ARP
                                 TO: FERRY,GERALD F.,           CLK
36 06/15/01                            LTR TO ATTY FERRY RE APPT AS      CLK ARP
                                 APPELLATE ATTY                     CLK
37 06/27/01                            LTR FRM PROB TO ATTY RE: PSI      CLK WFW
                                 REPORT                              CLK
38 08/28/01                            REPORTERS CERT OF TRANSCRIPT      CLK WFW
                                 ORDERED ON APPEAL; NOT OF        CLK
                                 FILING TRANSCRIPT ORDERED ON      CLK
                                 APPEAL; TRANSCRIPT OF SENTENCE    CLK
                                 HELD ON 5/22/01; POS (BRIGGS)     CLK
39 09/10/01                            NOT OF FILING TRANSCRIPT         CLK WFW
                                 ORDERED ON APPEAL; TRANSCRIPT     CLK
                                 OF PTH 4/2/01; POS (BREIMAYER)    CLK
40 11/29/01                            STATE OF MI COURT OF APPEALS      CLK WFW
                                 ORDER DENING APPLICATION FOR      CLK
                                 LEAVE TO APPEAL                    CLK
41 09/02/04                            ORDER TO REMIT PRISONER FUNDS     CLK WFW
                                 9/24/04 POS(W/$42.00 LATE FEE)    CLK
42                                  MONEY ORDERED                     CRT WFW
      $42.00 20% LATE PENALTY FEE
43 02/02/15                            PREV. 7366 N CENTERLINE RD       CLK MKA
                                 ADDR. BROHMAN MI 49312           CLK
                                 SOURCE: CHRIS EVERINGHAM         CLK
44                                  CASE ADDED TO PAY PLAN           CLK MKA

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.2236    Filed 12/02/16    Page 79 of 297

```
                              MTH $62 start 2/02/15              CLK
                              Total Pay Plan Amt: $252.00        CLK
                              Last payment of $60                CLK
                                due on 5/05/15                   CLK
 45                    D 001  COURT ORDERED PAID                 CLK MKA
                              RECEIPT#  00088911   AMT    $68.00
 46 03/04/15           D 001  COURT ORDERED PAID                 CLK SJD
                              RECEIPT#  00089256   AMT    $62.00
 47 04/01/15           D 001  COURT ORDERED PAID                 CLK SJD
                              RECEIPT#  00089564   AMT    $62.00
.................................  END OF SUMMARY  .............................
```

```
CLOSED      FOI           CASE REGISTER OF ACTIONS        06/04/15 PAGE   1
01-00722-FC JUDGE MONTON            FILE 02/01/01  ADJ DT 08/13/01 CLOSE  09/18/01
         NEWAYGO COUNTY                                        SCAO LINE  70
```

D 001 WILLIAMS,CHARLES,THOMAS,            DOB: 11/29/45    SEX: M  RACE: W
       622 PIERCE RD                      CTN:620100001401 TCN:
       BROHMAN, MI  49312                 SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
       ATY:                               PROSECUTOR: ROACH,CHRYSTAL R.,
                                                      P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 0139-FY-1   PRELIM: WAIVE 07/05/01
       INCARCERATION DATE: 01/03/01   DISTRICT ARRAIGNMENT:   01/04/01

                              Bond History
------------------------------------------------------------------------------
      Num        Amount              Type         Posted Date    Status
      ---   ------------------   ------------     -----------   ----------
       1      $150,000.00    Ten Percent

                                Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 01/01/01 | NOC | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 01/01/01 | NOP | PTH |

                              Assessments
------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $210.00 | $.00 | $210.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/14/01 | | |

                    Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 02/01/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/06/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/AMBER DOOD | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO NCSD & MED CENTER | CLK | |
| 8 | | | D 001 | SET NEXT DATE FOR: 02/12/01  1:00 PM | CLK | WFW |
| | | | | MOTION HEARING | | |
| | | | | REDUCTION IN BOND | CLK | |
| | | | | NOTICE OF HRG; POS | CLK | |
| 3 | 02/06/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |

---

| No | Date | Code | Description | | |
|----|------|------|-------------|---|---|
| 5 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 6 | | | NOTICE SENT FOR:   03/06/01  9:30 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 7 | 02/07/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 9 | 02/09/01 | | PL'S RESPONSE TO DEF'S MOTION | CLK | WFW |
| | | | TO REDUCE BOND; POS | CLK | |
| 10 | 02/12/01 | | MISCELLANOUS HEARING HELD | CRT | WFW |
| | | | MOTION FOR BOND REDUCTION IS | CRT | |
| | | | DENIED; BOND CONTINUED | CRT | |
| 11 | 03/05/01 | D 001 | MOTION FILED | CLK | WFW |
| | | | SET NEXT DATE FOR: 03/12/01  1:00 PM | CLK | |
| | | | MOTION HEARING | | |
| | | | TO WITHDRAW AS COUNSEL | CLK | |
| | | | NOT HRG; POS | CLK | |
| 12 | 03/06/01 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | AS ATTY FAILED TO APPEAR DUE | CRT | |
| | | | TO ERROR IN THIER OFFICE; | CRT | |
| | | | SHALL BE RENOTICED TO 3/16/01; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 13 | | | NOTICE SENT FOR:   03/12/01  1:01 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 3/6/01 | CLK | |
| 14 | 03/07/01 | D 001 | MISCELLANEOUS ORDER | CLK | WFW |
| | | | RE: BOND REDUCTION (DENIED) | CLK | |
| 15 | 03/12/01 | | MOTION HEARING | CRT | WFW |
| | | | IN CHAMBERS MOTION TO W/DRAW | CRT | |
| | | | AS COUNSEL IN THIS MATTER IS | CRT | |
| | | | DENIED | CRT | |
| 16 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 17 | | 00099 | REMAND ORDER | CLK | WFW |
| | | | FILE TRANSFERRED TO DIST COURT | CLK | |
| 18 | 07/05/01 | | ORDER REOPENING CASE | CLK | WFW |
| | | | SET NEXT DATE FOR: 07/16/01  1:00 PM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | WAIVED ON 7/5/01 | CLK | |
| 19 | 07/16/01 | | REARRAIGNMENT | CRT | WFW |
| | | | STOOD MUTE | CRT | |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 20 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 21 | 07/17/01 | | NOTICE SENT FOR:   07/24/01  9:30 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 22 | | D 001 | FROM:  WILSON,J. CHRISTOPHER, | CLK | WFW |
| | | | TO:  MACAYEAL,JOHN O., | CLK | |
| | | | MACAYEAL APPT BY K DRAKE IN | CLK | |
| | | | DISTRICT COURT ON 3/26/01 | CLK | |
| 23 | 07/24/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | ADJOURNED PER ATTY REQUEST AS | CRT | |
| | | | DEFENDANT NOT FEELING WELL; | CRT | |
| | | | BOND CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.2239   Filed 12/02/16   Page 82 of 297
----------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 24 07/25/01 | | | NOTICE SENT FOR:    08/07/01  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 7/24/01 | CLK |
| 25 08/07/01 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQ; BOND CONTINUED | CRT |
| 26 08/08/01 | | | NOTICE SENT FOR:    08/13/01  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 8/7/01 | CLK |
| 27 08/13/01 | 00001 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLO CONTENDRE | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE SET FOR 9/18/01 @ 9:30 | CRT |
| | | | AM; PROB/PAROLE DEPT TO | CRT |
| | | | EXPEDITE PSI REPORT PROCESS | CRT |
| | | | AND IF COMPLETED BEFORE | CRT |
| | | | 9/18/01 COURT SHALL SET | CRT |
| | | | SENTENCE DATE ACCORDINGLY; | CRT |
| | | | BOND CONTINUED | CRT |
| 28 | 00002 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 29 | 00002 | | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 30 | | | NOTICE SENT FOR:    09/18/01  9:30 AM | CLK WFW |
| | | | SENTENCING | |
| 31 09/18/01 | 00001 | | SENTENCING | CRT WFW |
| | | | 5 - 20 YEARS W/MDOC; BOND | CRT |
| | | | RELEASED | CRT |

SENTENCE PRISON:        MINIMUM              MAXIMUM                CREDIT
                        5-MMM-DDD            20-MMM-DDD           YYY-MMM-259
  BEGIN 09/18/01
     $60.00  CRIME VICTIM RIGHTS                 150.00  FORENSIC FEE

| | | | | | |
|---|---|---|---|---|---|
| 32 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 33 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMIMENT TO CORRECTIONS DEPT | CLK |
| 34 09/25/01 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 35 10/17/01 | D 001 | | REQUEST FOR APPT OF ATTY WITH | CLK ARP |
| | | | FINANCIAL STATEMENT (2 COPIES) | CLK |
| | | | & LTR FROM DEF | CLK |
| 36 10/24/01 | | | ORDER APPT APPELLATE COUNSEL & | CLK ARP |
| | | | TRANSCRIPT W/CERTIFICATE OF | CLK |
| | | | MAILING (SADO) | CLK |
| 37 | | | LTR TO SADO RE APPT AS | CLK ARP |
| | | | APPELLATE ATTY W/COPY OF COURT | CLK |
| | | | FILE | CLK |
| 38 11/06/01 | | | NOT OF FILING OF TRANSCRIPT & | CLK WFW |
| | | | AFFID OF MAILING; REC CERTIF | CLK |
| | | | OF ORDERING OF TRANSCRIPT TO | CLK |
| | | | CRT OF APPLS; TRANSCRIPT OF | CLK |
| | | | PLEA HELD ON 8/13/01; TRASCPT | CLK |
| | | | OF SENTENCE HELD ON 9/18/01 | CLK |
| | | | (WILES) | CLK |
| 39 11/09/01 | | | CLK LTR RE: PSI MAILING (COPY) | CLK WFW |
| 40 12/07/01 | | | TRANSCRIPT OF PTH HELD ON | CLK WFW |
| | | | 7/24/01; NOT OF FILING TRANSCP | CLK |
| | | | ORDERED ON APPEAL; POS | CLK |
| | | | (BREIMAYER) | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 33-3, PageID.3240   Filed 12/02/16   Page 83 of

```
41 03/25/02                          FAXED LTR REQUEST FROM (SADO)     CLK DSS
                                     2ND REQUEST FOR TRANSCRIPTS TO    CLK
                                     REPORTER BRIGGS                   CLK
42 09/18/02           D 001          MOTION FILED                      CLK WFW
                                        ATTORNEY: P-30225 DEMING       CLK
                                     SET NEXT DATE FOR: 10/01/02  9:30 AM  CLK
                                        MOTION HEARING
                                     TO WITHDRAW PLEA / WITHDRAW AS    CLK
                                     APPELATE COUNSEL                  CLK
                                     BRIEF IN SUPPORT OF MOTION TO     CLK
                                     WITHDRAW PLEA; SUMMARY/RELIEF;    CLK
                                     NOT OF HRG; POS (FILED BY         CLK
                                     DEMING)                           CLK
44                    D 001           FROM: MACAYEAL,JOHN O.,          CLK WFW
                                         TO: DEMING,SHEILA ROBERTSON   CLK
43 10/01/02                          MOTION HEARING                    CRT WFW
                                     MOTION TO WITHDRAW PLEA IS        CRT
                                     DENINED; MOTION TO WITHDRAW AS    CRT
                                     COUNSEL IS GRANTED; ORDER TO      CRT
                                     ENTER BY ATTY                     CRT
45 10/08/02           D 001          SEVEN DAY NOTICE OF ENTRY         CLK WFW
                                     OF PROPOSED 7 DAY ORDER RE:       CLK
                                     MOTION TO WITHDRAW AS APPLT       CLK
                                     COUNSEL; 10/4/02 POS              CLK
48 10/18/02           D 001          ORD DENING MOTION TO WITHDRAW     CLK WFW
                                     PLEA                              CLK
46 10/21/02                          ORDER GRANTING MOT TO WITHDRAW    CLK WFW
                                     AS APPLT COUNSEL                  CLK
47 10/22/02           D 001          FROM:  DEMING,SHEILA ROBERTSON    CLK WFW
                                        TO:  PRO-PER                   CLK
49 11/27/02                          LTR FROM ATY DEMMING CNFRMNG      CLK AMC
                                     FILE AND TRANSCRIPTS SENT TO      CLK
                                     DEF                               CLK
. . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . .
```

00-007216-FC JUDGE THOMAS           FILE 09/29/00  ADJ DT 10/30/00 CLOSE  01/10/01
            NEWAYGO COUNTY                                            SCAO LINE  70

D 001 WEAVER,WILLIAM,ROGER              DOB: 05/30/75   SEX: M  RACE: W
       1133 E JAMES ST                 CTN:620000116201 TCN:
       WHITE CLOUD, MI  49349          SID:1599765M
                                       DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 007314FY-1  PRELIM: WAIVE 09/21/00
       INCARCERATION DATE: 09/11/00  DISTRICT ARRAIGNMENT:  09/14/00


                              Bond History
-----------------------------------------------------------------------------
     Num      Amount              Type          Posted Date    Status
     ---  ----------------  -------------------  -----------  -----------
      1     $100,000.00   Ten Percent                        Cancelled

                                Charges
-----------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  ------------------   ----------  --- ---
01  ORG   750.520B1A               CSC 1ST DEGREE UNDER 13  08/01/00  PLG PTH
                                   8/1/00 - 8/30/00

                              Assessments
-----------------------------------------------------------------------------
        Account                 Ordered         Paid        Balance
-------------------------     -----------   -----------   -----------
   CRIME VICTIM RIGHTS           $60.00        $60.00        $.00
   FORENSIC FEE                 $150.00       $150.00        $.00
   20% LATE PENALTY FEE          $42.00        $42.00        $.00
                              -----------   -----------   -----------
         TOTAL:                 $252.00       $252.00        $.00
   PAYMENT DUE: 11/03/11      LATE FEE DATE: 12/30/11

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty   Event Description/Comments
 ---  -------  ---------   -------   ----------------------------------------
   1 09/29/00 THOMAS       D 001    RETURN TO CIRCUIT COURT               CLK WFW
                                    SET NEXT DATE FOR: 10/16/00  1:00 PM   CLK
                                       ARRAIGNMENT
                                    COMPLAINT;WARRANT;FINGERPRINTS         CLK
   2 10/02/00                       ORDER FOR HIV BLOOD TEST              CLK WFW
                                    W/LTRS TO NCSD & MED CENTER            CLK
   4 10/16/00               00001   ARRAIGNMENT                          CRT WFW
                                    STOOD MUTE                            CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                    NOT GUILTY PLEA ENTERED; BOND         CRT
                                    CONTINUED                             CRT
   5                        00001   INFORMATION                          CLK WFW
                                    WRITTEN WAIVER OF ARRAIGNMENT         CLK
   6 10/19/00                       NOTICE SENT FOR:  10/30/00  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
   7 10/20/00                       HIV BLOOD TEST RESULTS               CLK WFW
                                    (CONFIDENTIAL)                        CLK
   8 10/30/00               00001   PRE-TRIAL HEARING                    CRT WFW

Case 1:15-cv-00447-RJJ ECF No. 33-3, PageID.3242 Filed 12/02/16 Page 85 of

-------------------------------------------------------------------------------

```
                              ATTORNEY PRESENT: SHEPHERD          CRT
                              PLEAD GUILTY                        CRT
                              PSI REPORT ORDERED; SENTENCE        CRT
                              DATE TO BE SET FOR 12/10/00 @       CRT
                              10:00 AM; BOND CONTINUED            CRT
    9                         NOTICE SENT FOR:   12/05/00 10:00 AM  CLK WFW
                                 SENTENCING
   10 12/05/00        00001    SENTENCING                         CRT WFW
                              ADJOURNED                           CRT
                              ORAL MOTION FOR INDIVIDUAL          CRT
                              PHYSOCLOGICAL AND I.Q TESTING       CRT
                              GRANTED; BOND CONTINUED             CRT
   11 12/07/00                NOTICE SENT FOR:   01/08/01  1:00 PM  CLK WFW
                                 SENTENCING
   12 12/20/00        D 001    STIP/ORDER FOR INDEPENDENT        . CLK WFW
                              PSYCHOLOGICAL/IQ TESTING            CLK
   13 01/08/01        00001    SENTENCING                         CRT WFW
                              5 - 25 YRS W/MDOC; BOND RLSD        CRT
     SENTENCE PRISON:     MINIMUM         MAXIMUM           CREDIT
                          5-MMM-DDD       25-MMM-DDD        YYY-MMM-120
     BEGIN 01/08/01
        $60.00   CRIME VICTIM RIGHTS           150.00   FORENSIC FEE
   14                         ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
   15 01/10/01                FINAL ORDER OR JUDGMENT FILED       CLK WFW
                              COMMITMENT TO CORRECTIONS DEPT      CLK
   16 01/22/01                SENTENCING INFORMATION REPORT       CLK WFW
   17 09/02/04                ORDER TO REMIT PRISONER FUNDS       CLK WFW
                              9/24/04 POS(W/$42.00 LATE FEE)      CLK
   18                         MONEY ORDERED                       CRT WFW
        $42.00   20% LATE PENALTY FEE
   19 05/17/11                Letter Sent - 002 - $252.00         CLK TH
   20                         PREV. 1380 90TH ST                  CLK TH
                              ADDR. LAKEVIEW MI 48850             CLK
                              SOURCE: WILLIAM                     CLK
   21                         CASE ADDED TO PAY PLAN              CLK TH
   22                         MTH $50 start 6/03/11               CLK TH
   23                         Total Pay Plan Amt: $252.00         CLK TH
   24                         Last payment of $2                  CLK TH
   25                            due on 11/03/11                  CLK TH
   26 05/20/11                PAY PLAN PARAMETERS CHANGED          CLK TH
   27                         MTH $50 start 7/01/11               CLK TH
   28                         Total Pay Plan Amt: $252.00         CLK TH
   29                         Last payment of $2                  CLK TH
   30                            due on 12/01/11                  CLK TH
   31 07/01/11        D 001    COURT ORDERED PAID                 CLK LMR
                              RECEIPT#  00073745   AMT      $50.00
   32                D 001    COURT ORDERED PAID                 CLK LMR
                              RECEIPT#  00073746   AMT       $2.00
   34 08/01/11        D 001    COURT ORDERED PAID                 CLK TH
                              RECEIPT#  00074107   AMT      $50.00
   35 09/01/11                BOND CANCELED (01)                  CLK LMR
   36                D 001    COURT ORDERED PAID                 CLK LMR
                              RECEIPT#  00074570   AMT      $50.00
   37 09/30/11        D 001    COURT ORDERED PAID                 CLK TH
                              RECEIPT#  00074929   AMT      $50.00
   38 10/31/11        D 001    COURT ORDERED PAID                 CLK TH
                              RECEIPT#  00075283   AMT      $25.00
```

Case 1:15-cv-00447-RJJ   ECF No. 33-3, PageID.3243  Filed 12/02/16   Page 86 of

------------------------------------------------------------------------------------

39 11/03/11                 D 001    COURT ORDERED PAID                          CLK TH
                                     RECEIPT#  00075334   AMT          $25.00
.............................        END OF SUMMARY   .............................

```
00-007115-FC JUDGE MONTON                FILE 05/12/00  ADJ DT 10/11/00 CLOSE  10/12/00
             NEWAYGO COUNTY                                           SCAO LINE 110

D 001 GUZMAN,VINCENTE,C,              DOB: 01/16/77   SEX: M  RACE: W
      13551 VICTOR AVE                CTN:620000051301 TCN:
      GRANT, MI  49327                SID:
      ATY: FERRER,PEDRO,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-37269  616-776-3586 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 002953FY-1  PRELIM: WAIVE 05/11/00
      INCARCERATION DATE: 05/01/00   DISTRICT ARRAIGNMENT:  05/04/00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/1/99 - 4/1/00 | 01/01/99 | DIS | MAJ |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/12/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/22/00  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 05/15/00 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 05/22/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   06/05/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | | | | CRT INFORMED DEF MUST HAVE | CLK | AMC |
| | | | | SPANISH INTERPRETER; CNFRMD | CLK | |
| | | | | W/ DALIA RICHARDSON SHE | CLK | |
| | | | | IS AVAILABLE 06/05/00 @ 1:00 | CLK | |
| | | | | TO INTERPRET | CLK | |
| 7 | 05/23/00 | | D 001 | APPEARANCE FILED (PEDRO FERRO | CLK | WFW |
| | | | | P37269) SUBSTITUTION OF ATTY | CLK | |
| | | | | TO BE FILED | CLK | |
| 8 | | | D 001 | PROPOSED PLEADING RETURNED: | CLK | SJD |
| | | | | POS NOT PROPERLY COMPLETED | CLK | |
| 9 | 06/01/00 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 10 | 06/05/00 | | D 001 | STIP/ORDER FOR SUBSTITUTION | CLK | WFW |
| | | | | OF ATTORNEY | CLK | |
| 11 | | | D 001 | FROM:  GREER,JOHN M., | CLK | WFW |
| | | | | TO:  FERRER,PEDRO, | CLK | |

Case 1:15-cv-00447-RJJ  ECF No. 33-3, PageID.3245  Filed 12/02/16  Page 88 of 297

---

| | | | | |
|---|---|---|---|---|
| 12 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER REQUEST OF NEW RETAINED | CRT |
| | | | ATTY; BOND CONTINUED | CRT |
| 13 | | | NOTICE SENT FOR:    06/19/00   1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 6/5/00 | CLK |
| 14 | 06/19/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER P/A REQ; BOND CONTINUED | CRT |
| 15 | 06/20/00 | | NOTICE SENT FOR:    07/03/00   1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 6/19/00 | CLK |
| 16 | 07/03/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PENDING POLYGRAPH TEST SCHED | CRT |
| | | | FOR 7/19/00; BOND CONTINUED | CRT |
| 17 | 07/07/00 | | NOTICE SENT FOR:    08/08/00   9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 7/3/00 | CLK |
| 22 | 07/28/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | IN CHAMBERS NO PLEA AGREEMENT | CRT |
| | | | REACHED; MATTER TO BE SET FOR | CRT |
| | | | 2 DAY JURY TRIAL (DATES SET BY | CRT |
| | | | JUDGE) OF 10/25-26/00 @ 8:30AM | CRT |
| | | | W/FINAL PRETRIAL OF 10/10/00 @ | CRT |
| | | | 9:30 AM; BOND CONTINUED | CRT |
| 18 | 08/08/00 | | REMOVE NEXT EVENT: 08/08/00   9:30 AM | CLK AMC |
| | | | PRE-TRIAL HEARING | |
| | | | PER JUDGE MONTON; STIP/ORDER | CLK |
| | | | TO ADJOURN PRETRIAL TO BE | CLK |
| | | | ENTERED W/ COURT; NEW DATE OF | CLK |
| | | | 08/28/00 @ 1:00 SCHEDULED; | CLK |
| | | | NO MORE ADJOURNMENTS! | CLK |
| 19 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | MATTER TO BE RESCHEDULED BY | CRT |
| | | | COURT ADMINISTRATOR; MATTER | CRT |
| | | | NOT HEARD IN COURT; BOND CONT | CRT |
| 20 | 08/10/00 | | NOTICE SENT FOR:    08/28/00   1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | **NO MORE ADJOURNMENTS WILL BE | CLK |
| | | | PERMITTED** | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 21 | 08/18/00 | D 001 | STIP/ORDER TO ADJOURN | CLK WFW |
| 23 | 08/29/00 | | NOTICE SENT FOR:    10/10/00   9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 24 | | | NOTICE SENT FOR:    10/25/00   8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 25 | | | SET NEXT DATE FOR: 10/26/00   8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 26 | 09/29/00 | | REMOVE NEXT EVENT: 10/10/00   9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | HEARING SET FOR INCORRECT TIME | CLK |
| 27 | | | NOTICE SENT FOR:    10/10/00   1:00 PM | CLK WFW |

Case 1:15-cv-00447-RJJ   ECF No. 83-8, PageID.3246   Filed 12/02/16   Page 89 of

```
CLOSED  FOI              CASE REGISTER OF ACTIONS                  PAGE    3
00-007115-FC JUDGE MONTON     FILE 09/12/00  ADJ DT 10/11/00 CLOSE  10/12/00
-------------------------------------------------------------------------------
                              PRE-TRIAL HEARING
                              AMENDED                            CLK
  28 10/04/00                 REMOVE CALENDAR DATES              CLK WFW
                              NOLLE PROSEQUI TO FOLLOW PER       CLK
                              TX W/PA (KIM)                      CLK
  29 10/11/00          00001  MISCELLANEOUS ACTION BY JUDGE      CRT WFW
                              DISMISSED                          CRT
                              ORDER TO ENTER; BOND RELEASED      CRT
  30 10/12/00                 FINAL ORDER OR JUDGMENT FILED      CLK WFW
                              MOTION/ORDER OF NOLLE PROSEQUI     CLK
.............................  END OF SUMMARY   ..........................
```

```
CLOSED       FCJ        CASE REGISTER OF ACTIONS                    PAGE    1
00-007068-FC JUDGE THOMAS          FILE DT 02/18/00 ADJ DT 05/23/00 CLOSE 07/11/00
             NEWAYGO COUNTY                                         SCAO LINE   70

D 001 KENT,JAMES,DARWIN,                 DOB: 06/20/81   SEX: M  RACE: W
      9610 BRICKYARD RD                  CTN:620000013001 TCN:
      HOLTON, MI  49425                  SID:2062775A
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-24480  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 00835-FY-1  PRELIM: WAIVE 05/04/00
      INCARCERATION DATE: 02/04/00  DISTRICT ARRAIGNMENT:  02/04/00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 8/1/98 - 9/30/99 | 08/01/98 | NOP | PTH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 8/1/98 - 9/30/99 | 08/01/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $149.95 | $149.95 | $.00 |
| TOTAL: | $209.95 | $209.95 | $.00 |

PAYMENT DUE:  8/17/10     LATE FEE DATE: 10/13/10

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 02/18/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/22/00  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT W/VICTIM | CLK | |
| 2 | | | | ORDER FOR HIV BLODD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL FACILITY AND NCSD | CLK | |
| 3 | 02/22/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ     ECF No. 83-3, PageID.3248 Filed 12/02/16  Page 91 of 297

---

| | | | | | |
|---|---|---|---|---|---|
| 7 | | | NOTICE SENT FOR:   03/06/00  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 8 | 03/06/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 9 | 03/07/00 | | NOTICE SENT FOR:   03/20/00  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 3/6/00 | CLK | |
| 10 | 03/20/00 | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 11 | | 00099 | REMAND ORDER | CLK | WFW |
| 12 | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 13 | | | HIV TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 14 | 05/05/00 | | ORDER REOPENING CASE | CLK | WFW |
| | | | SET NEXT DATE FOR: 05/15/00  1:00 PM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | WAIVED 5/4/00 | CLK | |
| 15 | 05/15/00 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | | STOOD MUTE | CRT | |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 16 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 17 | | | NOTICE SENT FOR:   05/23/00 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 18 | 05/23/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NOLLE PROSEQUI | CRT | |
| | | | PER PLEA AGREEMENT | CRT | |
| 19 | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 20 | | 00002 | INFORMATION | CLK | WFW |
| | | | AMENDED | CLK | |
| 21 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 22 | 06/27/00 | | SET NEXT DATE FOR: 07/10/00  1:00 PM | CLK | WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEFENDANT | CLK | |
| 23 | 07/10/00 | 00002 | SENTENCING | CRT | WFW |
| | | | 3-15 W/MDOC; BOND RELEASED | CRT | |

```
   SENTENCE PRISON:      MINIMUM            MAXIMUM              CREDIT
                         3-MMM-DDD          15-MMM-DDD         YYY-MMM-128
     BEGIN 07/10/00
        $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
```

| | | | | | |
|---|---|---|---|---|---|
| 24 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 25 | 07/11/00 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 26 | 07/19/00 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 27 | 09/02/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | KLD |
| | | | 9/24/04 POS (W/$42.00 LATE | CLK | |
| | | | FEE) | CLK | |
| 28 | | | MONEY ORDERED | CRT | KLD |

```
        $42.00  20% LATE PENALTY FEE
```

-----------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 29 09/09/09 | D 001 | COURT ORDERED PAID | | CLK | WFT |
| | | RECEIPT#  00066225   AMT        $169.24 | | | |
| 30 02/17/10 | D 001 | COURT ORDERED PAID | | CLK | WFT |
| | | RECEIPT#  00068037   AMT         $40.71 | | | |
| 31 02/18/10 | | Letter Sent - 002 - $42.05 | | CLK | TH |
| 32 04/15/10 | | Letter Sent - 201 - $42.05 | | CLK | TH |
| 34 06/07/10 | D 001 | MOTION FILED | | CLK | PMS |
| | | RECEIPT#  00069216   AMT         $20.00 | | | |
| | | SET NEXT DATE FOR: 06/29/10 10:00 AM | | CLK | |
| | |    MOTION HEARING | | | |
| | | APPELLANT'S MOTION AMENDING | | CLK | |
| | | HARDSHIP PETITION REQUESTING | | CLK | |
| | | DRIVING PRIVILEGES | | CLK | |
| | | NOT OF HRG; POS | | CLK | |
| 33 06/08/10 | | LTR RETURNING MONEY ORDER | | CLK | PMS |
| | | SUBMITTED IN INCORRECT AMOUNT | | CLK | |
| 35 | | MOTION FILED | | CLK | PMS |
| | | RECEIPT#  00069217   AMT         $20.00- | | | |
| | | ENTERED IN WRONG CASE | | CLK | |
| 36 | | REMOVE NEXT EVENT: 06/29/10 10:00 AM | | CLK | PMS |
| | |    MOTION HEARING | | | |
| | | APPELLANT'S MOTION AMENDING | | CLK | |
| | | HARDSHIP PETITION REQUESTING | | CLK | |
| | | DRIVING PRIVILEGES | | CLK | |
| | | CLERICAL ERROR | | CLK | |
| 37 08/17/10 | | MONEY ORDERED | | CRT | WFT |
| | | BALANCE OF $42.05 IS TO BE | | CRT | |
| | | DISMISSED, ORDER TO ENTER | | CRT | |
| $.05- FORENSIC FEE | | 42.00- 20% LATE PENALTY FEE | | | |
| 38 | | ORDER DISMISSING ASSESSED LATE | | CLK | WFW |
| | | FEE AND BALANCE OF COURT | | CLK | |
| | | ORDERED FORENSIC FEE | | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3250 Filed 12/02/16 Page 93 of 297

D 001 CLARK,MERCER,DEAN,II
8038 W 7 MILE
HESPERIA, MI 49421

DOB: 09/25/63    SEX: M  RACE: W
CTN:620000010801 TCN:
SID:1299510P
DLN:XXXXXXXXXXXX ST:XX

ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
    P-33732  231-924-4230 APPOINTED           P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 00661-FY-1  PRELIM: WAIVE 02/03/00
INCARCERATION DATE: 01/29/00  DISTRICT ARRAIGNMENT:  01/31/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $200,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B | | CSC 1ST DEGR MULTIPLE VAR SUMMER OF 1995 | 01/01/95 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/14/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 02/04/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/07/00  1:00 PM   ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/KASSANDRA BYLER OR RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST W/LTR | CLK | WFW |
| | | | | TO MEDICAL CENTER & JAIL | CLK | |
| 4 | 02/07/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  02/22/00  1:00 PM   PRE-TRIAL HEARING | CLK | WFW |
| 7 | | | | PETITION/ORDER FOR COURT APPT | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3251 Filed 12/02/16 Page 94 of 297

| | | | | | |
|---|---|---|---|---|---|
| 8 02/22/00 | 00001 | ATTY W/FINANCIALS | | CLK | |
| | | PRE-TRIAL HEARING | | CRT | WFW |
| | | PLEAD GUILTY | | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | | CRT | |
| | | BOND CONTINUED | | CRT | |
| 9 03/01/00 | | MEMO TO PROB/PAROLE RE RQST | | CLK | AMC |
| | | FROM DEF MOTHER FOR | | CLK | |
| | | CONSIDERATION AT TIME OF | | CLK | |
| | | SENTENCING | | CLK | |
| 10 03/14/00 | D 001 | MEMO TO PROB/PAROLE RE RQST | | CLK | AMC |
| | | FROM WIFE OF DEF FOR CONSID | | CLK | |
| | | AT TIME OF SENTENCING | | CLK | |
| 11 03/20/00 | | HIV TEST RESULTS(CONFIDENTIAL) | | CLK | WFW |
| 12 03/29/00 | | SET NEXT DATE FOR: 04/17/00 1:00 PM | | CLK | WFW |
| | | SENTENCING | | | |
| | | MDOC LTR TO DEFENDANT | | CLK | |
| 14 03/31/00 | | MEMO TO PROB/PAROLE W/ COPY | | CLK | AMC |
| | | TO PROS ATY AND JOHN GREER RE | | CLK | |
| | | LTR RECEIVED FROM VICTIM | | CLK | |
| 13 04/04/00 | | MEMO TO PROB/PAROLE RE RQST | | CLK | AMC |
| | | FROM MOTHER OF DEF FOR | | CLK | |
| | | CONSIDERATION AT TIME OF | | CLK | |
| | | SENTENCING | | CLK | |
| 15 04/10/00 | | MEMO TO PROB/PAROLE RE RQST | | CLK | AMC |
| | | FROM VICTIM FOR CONSIDERATION | | CLK | |
| | | FOR DEFENDANT AT TIME OF | | CLK | |
| | | SENTENCING; COPY TO ATY | | CLK | |
| | | GREER AND PROS ATY | | CLK | |
| 16 04/17/00 | 00001 | SENTENCING | | CRT | WFW |
| | | 5 YR - 20 YRS W/MDOC; BOND | | CRT | |
| | | RELEASED | | CRT | |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | 5-MMM-DDD | 20-MMM-DDD | YYY-MMM- 80 |

BEGIN 04/17/00
$60.00 CRIME VICTIM RIGHTS 150.00 FORENSIC FEE

| | | | | | |
|---|---|---|---|---|---|
| 17 | | ADVICE CONCERNING RIGHT TO APPEAL | | CLK | WFW |
| 18 04/18/00 | | FINAL ORDER OR JUDGMENT FILED | | CLK | WFW |
| | | COMMITMENT TO CORRECTIONS DEPT | | CLK | |
| 19 04/26/00 | | SENTENCING INFORMATION REPORT | | CLK | WFW |
| 20 10/04/01 | D 001 | MOT FOR PRODUCTION OF TRANSCPT | | CLK | WFW |
| | | MOT FOR WAIVER OF FEES/COSTS; | | CLK | |
| | | AFFIDAVIT IN SUPPORT OF MOT(S) | | CLK | |
| | | NOT OF HRG (NO DATE); POS | | CLK | |
| 21 10/24/01 | | ORD FOR PRODUCTION OF TRANSCPT | | CLK | WFW |
| | | (WILES/BRIGGS) | | CLK | |
| 22 11/06/01 | | TRANSCRIPT OF PLEA HELD ON | | CLK | WFW |
| | | 2/22/00 (WILES) | | CLK | |
| 23 12/05/01 | | TRANSCRIPT OF 4/17/2000 FOR | | CLK | WFW |
| | | SENTENCING; REPORTERS CERT OF | | CLK | |
| | | TRANSCRIPT ORDERED ON APPEAL; | | CLK | |
| | | NOT OF FILING TRANSCPT ORDERED | | CLK | |
| | | ON APPEAL; POS (BRIGGS) | | CLK | |
| 24 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | | CLK | WFW |
| | | 9/24/04 POS | | CLK | |
| 25 10/06/04 | D 001 | MISCELLANEOUS DOCUMENT | | CLK | ARJ |
| | | LTR RQSTNG EXPLANATION OF FEES | | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3252   Filed 12/02/16   Page 95 of

---

| 26 | 10/07/04 | | | MISCELLANEOUS DOCUMENT | CLK | ARJ |
| | | | | RESPONSE LTR TO DEF W/ CPY OF | CLK | |
| | | | | JDGMNT OF SENTENCE & TRANSCRPT | CLK | |
| 27 | 02/22/05 | D | 001 | COURT ORDERED PAID | CLK | SJD |
| | | | | RECEIPT#  00050643  AMT      $109.56 | | |
| | | | | PD BY CHIPPEWA CORR FACILITY | CLK | |
| 28 | 10/06/05 | D | 001 | COURT ORDERED PAID | CLK | KAD |
| | | | | RECEIPT#  00052627  AMT      $100.44 | | |
| 29 | | | | SAT. OF FINANCIAL OBLIGATION | CLK | WFW |
| | | | | POS | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3253 Filed 12/02/16 Page 96 of

```
D 001 SNYDER,CHRIS,ALAN,JR            DOB: 03/31/76   SEX: M  RACE: W
      497 WAUKONDA                    CTN:629900138501 TCN:
      SUITE 1                         SID:1763896W
      BENTON HARBOR, MI  49022        DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9912010FY1  PRELIM: WAIVE 12/30/99
      INCARCERATION DATE: 12/21/99  DISTRICT ARRAIGNMENT:  12/23/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 11/26/99 | NOC | PTH |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $54.74 | $5.26 |
| FORENSIC FEE | $150.00 | $54.74 | $95.26 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $109.48 | $142.52 |

PAYMENT DUE:  6/15/12     LATE FEE DATE:  8/11/12

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/03/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/04/00 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | COMBINED BOND W/00-7039-FC | CLK | |
| | | | | W/CONDITION OF NO CONTACT | CLK | |
| | | | | W/VICTIMS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 01/04/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | NOTICE SENT FOR: 01/24/00 1:00 PM PRE-TRIAL HEARING | CLK | WFW |
| 5 | 01/18/00 | | | REMOVE NEXT EVENT: 01/24/00 1:00 PM | CLK | AMC |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3254   Filed 12/02/16   Page 97 of 297
------------------------------------------------------------------------

|       |          |       |                                             |         |
|-------|----------|-------|---------------------------------------------|---------|
|       |          |       | PRE-TRIAL HEARING                           |         |
|       |          |       | JUDGE ATTENDING CONFERENCE                  | CLK     |
| 6     | 01/19/00 |       | HIV TEST RESULTS(CONFIDENTIAL)              | CLK WFW |
| 7     | 01/20/00 |       | SET NEXT DATE FOR: 01/24/00  1:00 PM        | CLK AMC |
|       |          |       | PRE-TRIAL HEARING                           |         |
|       |          |       | JUDGE NOT ATTENDING CONFERENCE              | CLK     |
| 8     | 01/24/00 | 00001 | PRE-TRIAL HEARING                           | CRT WFW |
|       |          |       | REMAND TO DISTRICT COURT                    | CRT     |
|       |          |       | FOR PRELIMINARY EXAMINATION;                | CRT     |
|       |          |       | PER REQUEST OF ATTY; TO BE SET              | CRT     |
|       |          |       | FOR 1 DAY JURY TRIAL BY COURT               | CRT     |
|       |          |       | ADMIN; BOND CONTINUED                       | CRT     |
| 9     | 01/26/00 | 00099 | REMAND ORDER                                | CLK WFW |
| 10    |          |       | FILE TRANSFERRED TO DIST COURT              | CLK WFW |
| 11    | 01/28/00 |       | NOTICE SENT FOR:   04/17/00  1:00 PM        | CLK WFW |
|       |          |       | PRE-TRIAL HEARING                           |         |
|       |          |       | **FINAL***                                  | CLK     |
|       |          |       | REQ FOR PREPARATION OF NOTICE               | CLK     |
| 12    |          |       | NOTICE SENT FOR:   04/28/00  8:30 AM        | CLK WFW |
|       |          |       | JURY TRIAL                                  |         |
|       |          |       | REQ FOR PREPARATION OF NOTICE               | CLK     |
| 13    | 02/11/00 |       | ORDER REOPENING CASE                        | CLK WFW |
|       |          |       | SET NEXT DATE FOR: 02/15/00 10:00 AM        | CLK     |
|       |          |       | REARRAIGNMENT                               |         |
|       |          |       | BIND OVER AFTER PRELIM EXAM                 | CLK     |
|       |          |       | WAIVED ON 2/10/00                           | CLK     |
| 14    | 02/15/00 | 00001 | REARRAIGNMENT                               | CRT WFW |
|       |          |       | STOOD MUTE                                  | CRT     |
|       |          |       | IN CHAMBERS WAIVED ARRAIGNMENT              | CRT     |
|       |          |       | NOT GUILTY PLEA ENTERED; BOND               | CRT     |
|       |          |       | CONTINUED                                   | CRT     |
| 15    |          | 00001 | INFORMATION                                 | CLK WFW |
|       |          |       | WRITTEN WAIVER OF ARRAIGNMENT               | CLK     |
| 16    | 02/17/00 |       | NOTICE SENT FOR:   02/29/00 10:00 AM        | CLK WFW |
|       |          |       | PRE-TRIAL HEARING                           |         |
| 17    | 02/29/00 | 00001 | PRE-TRIAL HEARING                           | CRT WFW |
|       |          |       | ATTORNEY PRESENT: MACAYEAL                  | CRT     |
|       |          |       | ADJOURNED                                   | CRT     |
|       |          |       | PENDING RETURN OF ATTY OF                   | CRT     |
|       |          |       | RECORD; BOND CONTINUED                      | CRT     |
| 18    | 03/03/00 |       | NOTICE SENT FOR:   03/14/00 10:00 AM        | CLK WFW |
|       |          |       | PRE-TRIAL HEARING                           |         |
|       |          |       | ADJOURNED FROM 2/29/00                      | CLK     |
| 19    | 03/14/00 | 00001 | PRE-TRIAL HEARING                           | CRT WFW |
|       |          |       | PER ATTY/PA REQUEST JURY TRIAL              | CRT     |
|       |          |       | TO BE RESCHEDULED (PENDING                  | CRT     |
|       |          |       | SCHEDULING OF POLYGRAPH) TO                 | CRT     |
|       |          |       | END OF JUNE OR FIRST OF JULY;               | CRT     |
|       |          |       | BOND CONTINUED                              | CRT     |
| 20    |          |       | REMOVE CALENDAR DATES                       | CLK WFW |
| 21    |          |       | NOTICE SENT FOR:   05/01/00  1:00 PM        | CLK WFW |
|       |          |       | PRE-TRIAL HEARING                           |         |
| 22    | 03/16/00 |       | NOTICE SENT FOR:   07/10/00  1:00 PM        | CLK WFW |
|       |          |       | PRE-TRIAL HEARING                           |         |
|       |          |       | RESCHEDULED FROM 4/17/00                    | CLK     |
|       |          |       | REQ FOR PREPARATION OF NOTICE               | CLK     |
| 23    |          |       | NOTICE SENT FOR:   07/13/00  8:30 AM        | CLK WFW |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3255   Filed 12/02/16   Page 98 of 297
--------------------------------------------------------------------------------

|     |          |       | JURY TRIAL |       |     |
|-----|----------|-------|------------|-------|-----|
|     |          |       | RESCHEDULED FROM 4/28/00 | CLK |     |
|     |          |       | REQ FOR PREPARATION OF NOTICE | CLK |     |
| 24  | 05/01/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|     |          |       | ADJOURNED | CRT |     |
|     |          |       | IN CHAMBERS NO PLEA AGREEMENT | CRT |     |
|     |          |       | REACHED MATTER TO CONTINUE TO | CRT |     |
|     |          |       | TRIAL; BOND CONTINUED | CRT |     |
| 25  | 06/30/00 |       | SET NEXT DATE FOR: 07/10/00  1:15 PM | CLK | WFW |
|     |          |       | MOTION HEARING |     |     |
|     |          |       | TO WITHDRAW AS ATTORNEY | CLK |     |
|     |          |       | NOT OF HRG; POS | CLK |     |
| 26  | 07/01/00 |       | REMOVE TRIAL DATES | CLK | AMC |
|     |          |       | PER JUDGE THOMAS; TRIAL TO | CLK |     |
|     |          |       | BE RESCHEDULED AT TIME OF | CLK |     |
|     |          |       | HEARING 07/10/00 | CLK |     |
| 31  | 07/10/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|     |          |       | ADJOURNED | CRT |     |
|     |          |       | PER REQUEST OF JUDGE; TO BE | CRT |     |
|     |          |       | RESCHEDULED TO 8/1/00 @ 10:00; | CRT |     |
|     |          |       | BOND CONTINUED | CRT |     |
| 32  | 07/11/00 |       | NOTICE SENT FOR:   08/01/00 10:00 AM | CLK | WFW |
|     |          |       | PRE-TRIAL HEARING |     |     |
|     |          |       | ADJOURNED FROM 7/10/00 | CLK |     |
| 33  | 08/01/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|     |          |       | NOLO CONTENDRE | CRT |     |
|     |          |       | HABITUAL OFFN NOTICE DISMISSED | CRT |     |
|     |          |       | PSI REPORT ORDERED; SENTENCE | CRT |     |
|     |          |       | DATE TO BE SET BY PROB DEPT; | CRT |     |
|     |          |       | BOND CONTINUED | CRT |     |
| 34  | 08/30/00 |       | SET NEXT DATE FOR: 09/12/00 10:00 AM | CLK | WFW |
|     |          |       | SENTENCING |     |     |
|     |          |       | MDOC LTR TO DEFENDANT | CLK |     |
| 35  | 09/12/00 | 00001 | SENTENCING | CRT | WFW |
|     |          |       | 6 1/2 - 20YRS W/MDOC; CONCURNT | CRT |     |
|     |          |       | W/00-7039-FC & CONSECUTIVE TO | CRT |     |
|     |          |       | CONSECUTIVE TO 94-5795; BOND | CRT |     |
|     |          |       | RELEASED | CRT |     |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|------------------|---------|---------|--------|
| CONSECUTIVE | 6- 6-DDD | 20-MMM-DDD | YYY-MMM-DDD |
| BEGIN 09/12/00 | | | |

     $60.00  CRIME VICTIM RIGHTS                  150.00  FORENSIC FEE

|     |          |       |                                 |     |     |
|-----|----------|-------|---------------------------------|-----|-----|
| 36  |          |       | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 37  | 09/13/00 |       | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|     |          |       | COMMITMENT TO CORRECTIONS DEPT | CLK |     |
| 38  | 09/15/00 |       | SENTENCING INFORMATION REPORT | CLK | WFW |
| 39  | 10/19/01 |       | AMENDED JUDGMENT OF SENTENCE | CLK | WFW |
|     |          |       | (6 1/2 - 20 YRS) | CLK |     |
| 40  | 10/24/01 |       | LTR OF RESPONSE TO MDOC | CLK | AMC |
|     |          |       | ATTACHING AMENDED JDMT OF | CLK |     |
|     |          |       | SENTENCE CORRECTING MAXIMUM | CLK |     |
|     |          |       | TERM FROM 20 MONTHS TO 20 YRS | CLK |     |
| 41  | 09/02/04 |       | ORDER TO REMIT PRISONER FUNDS | CLK | KLD |
|     |          |       | 9/24/04 POS (W$42.00 LATE FEE) | CLK |     |
| 42  |          |       | MONEY ORDERED | CRT | KLD |

     $42.00  20% LATE PENALTY FEE

| 43  | 03/11/10 |       | PREV. 1422 136TH ST | CLK | TH |
|-----|----------|-------|---------------------|-----|-----|

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3255  Filed 12/02/16   Page 99 of

--------------------------------------------------------------------------------

|    |          |       |                                  |        |         | CLK |     |
|----|----------|-------|----------------------------------|--------|---------|-----|-----|
|    |          |       | ADDR. GRANT MI 49327             |        |         | CLK |     |
|    |          |       | SOURCE: PSOR                     |        |         | CLK |     |
| 44 |          |       | Letter Sent - 002 - $504.00      |        |         | CLK | TH  |
| 45 | 07/19/10 | D 001 | COURT ORDERED PAID               |        |         | CLK | PMS |
|    |          |       | RECEIPT#  00069607  AMT          |        | $65.76  |     |     |
| 46 | 06/15/12 | D 001 | COURT ORDERED PAID               |        |         | CLK | LMR |
|    |          |       | RECEIPT#  00078131  AMT          |        | $43.72  |     |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 SNYDER,CHRIS,ALAN,JR                DOB: 03/31/76    SEX: M  RACE: W
      497 WAUKONDA                        CTN:629900138601 TCN:
      SUITE 1                             SID:1763896W
      BENTON HARBOR, MI  49022            DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9912011FY1  PRELIM: WAIVE 12/30/99
      INCARCERATION DATE: 12/21/99  DISTRICT ARRAIGNMENT:   12/23/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION | 07/04/99 | PLG | PTH |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $51.73 | $8.27 |
| FORENSIC FEE | $150.00 | $51.72 | $98.28 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $103.45 | $148.55 |

PAYMENT DUE:  6/15/12    LATE FEE DATE:  8/11/12

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/03/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/04/00 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | COMBINED BOND W/00-7040-FC | CLK | |
| | | | | W/CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIMS | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | | | | 00-007039-FH TO 00-007039-FC | CLK | WFW |
| 5 | 01/04/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | | NOTICE SENT FOR:   01/24/00  1:00 PM | CLK | WFW |

------------------------------------------------------------------------------

```
                                  PRE-TRIAL HEARING
 7 01/18/00                        REMOVE NEXT EVENT: 01/24/00  1:00 PM  CLK AMC
                                  PRE-TRIAL HEARING
                                  JUDGE ATTENDING CONFERENCE            CLK
 8 01/19/00                        HIV TEST RESULTS(CONFIDENTIAL)        CLK WFW
 9 01/20/00                        SET NEXT DATE FOR: 01/24/00  1:00 PM  CLK AMC
                                  PRE-TRIAL HEARING
                                  JUDGE NOT ATTENDING CONFERENCE        CLK
10 01/24/00          00099        PRE-TRIAL HEARING                    CRT WFW
                                  REMAND TO DISTRICT COURT              CRT
                                  FOR PRELIMINARY EXAMINATION;          CRT
                                  PER REQUEST OF ATTY; TO BE SET        CRT
                                  FOR 1 DAY JURY TRIAL BY COURT         CRT
                                  ADMIN; BOND CONTIUED                  CRT
11 01/26/00          00099        REMAND ORDER                         CLK WFW
12                                FILE TRANSFERRED TO DIST COURT        CLK WFW
13 01/28/00                        NOTICE SENT FOR:   03/20/00  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                                  **FINAL**                            CLK
                                  REQ FOR PREPARATION OF NOTICE         CLK
14                                NOTICE SENT FOR:   04/06/00  8:30 AM  CLK WFW
                                  JURY TRIAL
                                  REQ FOR PREPARATION OF NOTICE         CLK
15 02/11/00                        ORDER REOPENING CASE                  CLK WFW
                                  SET NEXT DATE FOR: 02/15/00 10:00 AM  CLK
                                  REARRAIGNMENT
                                  BIND OVER AFTER PRELIM EXAM           CLK
                                  WAIVED ON 2/10/00                     CLK
16 02/15/00          00001        REARRAIGNMENT                        CRT WFW
                                  STOOD MUTE                           CRT
                                  IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                  NOT GUILTY PLEA ENTERED; BOND         CRT
                                  CONTINUED                            CRT
17                   00001        INFORMATION                          CLK WFW
                                  WRITTEN WAIVER OF ARRAIGNMENT         CLK
18 02/17/00                        NOTICE SENT FOR:   02/29/00 10:00 AM  CLK WFW
                                  PRE-TRIAL HEARING
19 02/29/00          00001        PRE-TRIAL HEARING                    CRT WFW
                                  ATTORNEY PRESENT: MACAYEAL            CRT
                                  ADJOURNED                            CRT
                                  PER RETURN OF ATTY OF RECORD;         CRT
                                  BOND CONTINUED                       CRT
20 03/03/00                        NOTICE SENT FOR:   03/14/00 10:00 AM  CLK WFW
                                  PRE-TRIAL HEARING
                                  ADJOURNED FROM 2/2/00                 CLK
21 03/14/00          00001        PRE-TRIAL HEARING                    CRT WFW
                                  PER ATTY/PA REQUEST JURY TRIAL        CRT
                                  TO BE RESCHEDULED (PENDING            CRT
                                  SCHEDULING OF POLYGRAPH) TO           CRT
                                  END OF JUNE OR FIRST OF JULY;         CRT
                                  BOND CONTINUED                       CRT
22                                REMOVE CALENDAR DATES                 CLK WFW
23                                NOTICE SENT FOR:   05/01/00  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
24 03/16/00                        NOTICE SENT FOR:   06/20/00 10:00 AM  CLK WFW
                                  PRE-TRIAL HEARING
                                  ADJOURNED FROM 3/20/00                CLK
```

| | | | |
|---|---|---|---|
| | REQ FOR PREPARATION OF NOTICE | CLK | |
| 25 | NOTICE SENT FOR:   06/30/00  8:30 AM | CLK | WFW |
| | JURY TRIAL | | |
| | RESCHEDULED FROM 4/6/00 | CLK | |
| | REQ FOR PREPARATION OF NOTICE | CLK | |
| 26 03/30/00 | REMOVE NEXT EVENT: 06/20/00 10:00 AM | CLK | BAG |
| | PRE-TRIAL HEARING | | |
| | RESET TO 07-18-00 DUE TO ADJNT | CLK | |
| | OF TRIAL | CLK | |
| 27 | REMOVE TRIAL DATES | CLK | BAG |
| | ATTY GREER ON VACATION; TRIAL | CLK | |
| | RESCHEDULED TO 07-28-00 | CLK | |
| 28 03/31/00 | NOTICE SENT FOR:   07/18/00 10:00 AM | CLK | WFW |
| | PRE-TRIAL HEARING | | |
| | RESCHEDULED FROM 6/20/00 | CLK | |
| | REQ FOR PREPARATION OF NOTICE | CLK | |
| 29 | NOTICE SENT FOR:   07/28/00  8:30 AM | CLK | WFW |
| | JURY TRIAL | | |
| | RESCHEDULED FROM 6/30/00 | CLK | |
| | REQ FOR PREPARATION OF NOTICE | CLK | |
| 30 05/01/00 | PRE-TRIAL HEARING | CRT | WFW |
| | ADJOURNED | CRT | |
| | IN CHAMBERS NO PLEA AGREEMENT | CRT | |
| | REACHED MATTER TO CONTINUED TO | CRT | |
| | TRIAL; BOND CONTINUED | CRT | |
| 31 05/22/00 | SUBPOENA ORDER TO APP AND/OR | CLK | WFW |
| | PRODUCE ON 7/28/00 @ 8:30 TO: | CLK | |
| | DET RICHARD C MILLER; SGT SCOT | CLK | |
| | RIOS; MISTY LONG; TARA CASSIDY | CLK | |
| | AMY CASSIDAY; DEBORAH KLADDER; | CLK | |
| | SASNDY MONROE; TODD BONNER; | CLK | |
| 32 | SUBPOENA ORDERS TO APPR AND/OR | CLK | WFW |
| | PRODUCE ON 7/13/00 @ 8:30 TO: | CLK | |
| | MISTY LONG; DET RICHARD MILLER | CLK | |
| | SGT SCOTT RIOS; TODD BONNER; | CLK | |
| | DEBORAH KLADDER; AMY CASSIDAY; | CLK | |
| | SANDY MONROE; TARA CASSIDAY | CLK | |
| 33 05/23/00 | REMOVE NEXT EVENT: 07/18/00 10:00 AM | CLK | AMC |
| | PRE-TRIAL HEARING | | |
| | JUDGE ON VACATION-RESET TO | CLK | |
| | 08-01-00 @ 10:00 AM | CLK | |
| 34 | REMOVE NEXT EVENT: 07/28/00  8:30 AM | CLK | AMC |
| | JURY TRIAL | | |
| | JUDGE ON VACATION - RESET TO | CLK | |
| | 08-10-00 @ 8:30AM | CLK | |
| 35 05/24/00 | NOTICE SENT FOR:   08/01/00 10:00 AM | CLK | WFW |
| | PRE-TRIAL HEARING | | |
| | RESCHEDULED FROM 7/18/00 | CLK | |
| | REQ FOR PREPARATION OF NOTICE | CLK | |
| 36 | NOTICE SENT FOR:   08/10/00  8:30 AM | CLK | WFW |
| | JURY TRIAL | | |
| | RESCHEDULED FROM 7/28/00 | CLK | |
| | REQ FOR PREPARATION OF NOTICE | CLK | |
| 37 06/05/00 | SUBPOENA ORDER TO APPEAR AND/ | CLK | WFW |
| | OR PRODUCE W/ROS TO: TODD | CLK | |
| | BONNER; SANDY MONROE; SANDY | CLK | |
| | MONROE; TODD BONNER | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3260   Filed 12/02/16   Page 103 of 297

| | | | | | |
|---|---|---|---|---|---|
| 38 | 06/23/00 | | D 001 | MOTION FILED | CLK WFW |
| | | | | TO WITHDRAW AS ATTY | CLK |
| 39 | | | | SUBPOENA ORDER TO APPEAR AND/ | CLK WFW |
| | | | | OR PRODUCE FOR 8/10/00 @ 8:30 | CLK |
| | | | | TO: DEBORAH KLADDER; SANDY | CLK |
| | | | | MONROE; TODD BONNERE; DET DICK | CLK |
| | | | | MILLER; SCOTT RIOS; MISTY LONG | CLK |
| | | | | TARA CASSIDAY; AMY CASSIDAY | CLK |
| 40 | 06/26/00 | | | SET NEXT DATE FOR: 07/10/00  1:15 PM | CLK WFW |
| | | | | MOTION HEARING | |
| | | | | TO WITHDRAW AS COUNSEL | CLK |
| | | | | NOT OF HRG; POS | CLK |
| 41 | 07/10/00 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | | ATTORNEY PRESENT: DYKMAN | CRT |
| | | | | PLEAD GUILTY | CRT |
| | | | | HABITUAL DISMISSED; MOTION TO | CRT |
| | | | | WITHDRAW AS COUNSEL NOT HEARD | CRT |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | | | BOND CONTINUED | CRT |
| 42 | | | | REMOVE NEXT EVENT: 08/01/00 10:00 AM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | TRIAL DATE TO BE REMOVED BY | CLK |
| | | | | COURT | CLK |
| 43 | 07/14/00 | | | REMOVE NEXT EVENT: 08/10/00  8:30 AM | CLK AMC |
| | | | | JURY TRIAL | |
| | | | | REMOVED AS DEF PLEAD GUILTY | CLK |
| | | | | TO CHARGES | CLK |
| 44 | 08/10/00 | | | SET NEXT DATE FOR: 09/12/00 10:00 AM | CLK WFW |
| | | | | SENTENCING | |
| | | | | MDOC LTR TO DEFENDANT | CLK |
| 45 | 09/12/00 | | 00001 | SENTENCING | CRT WFW |
| | | | | 6 1/2 - 20YR W/MDOC CONCURRENT | CRT |
| | | | | W/00-7040-FC & CONSECUTIVE TO | CRT |
| | | | | 94-5795-FH; BOND RELEASED | CRT |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONSECUTIVE | 6-  6-DDD | 20-MMM-DDD | YYY-MMM-DDD |

BEGIN 09/12/00

$60.00   CRIME VICTIM RIGHTS                    150.00   FORENSIC FEE

| | | | | | |
|---|---|---|---|---|---|
| 46 | | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 47 | 09/13/00 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 48 | 09/15/00 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 49 | 09/02/04 | | | ORDER TO REMIT PRISONER FUNDS | CLK KLD |
| | | | | 9/24/04 POS (W/$42 LATE FEE) | CLK |
| 50 | | | | MONEY ORDERED | CRT KLD |

$42.00   20% LATE PENALTY FEE

| | | | | | |
|---|---|---|---|---|---|
| 51 | 03/11/10 | | | PREV. 1422 136TH ST | CLK TH |
| | | | | ADDR. GRANT MI 49327 | CLK |
| | | | | SOURCE: PSOR | CLK |
| 52 | | | | Letter Sent - 002 - $504.00 | CLK TH |
| 53 | 07/19/10 | | D 001 | COURT ORDERED PAID | CLK PMS |
| | | | | RECEIPT#  00069608   AMT       $59.74 | |
| 54 | 06/15/12 | | D 001 | COURT ORDERED PAID | CLK LMR |
| | | | | RECEIPT#  00078133   AMT       $43.71 | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3261  Filed 12/02/16  Page 104 of

```
99-006898-FC  JUDGE MONTON          FILE 04/22/99  ADJ DT 05/10/99  CLOSE  08/02/99
          NEWAYGO COUNTY                                              SCAO LINE   70
```

D 001 WILLIAMS,JAMES,MICHAEL,LESLIE    DOB: 10/12/80   SEX: M  RACE: W
    5291 6 MI RD                   CTN:629900034501 TCN:
    WHITE CLOUD, MI  49349        SID:
    ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
       P-33732  231-924-4230 APPOINTED        P-32244
    LOWER DISTRICT:  78TH CTY# 62  CASE# 993106FY-1  PRELIM: WAIVE 04/22/99
    INCARCERATION DATE: 04/12/99   DISTRICT ARRAIGNMENT:   04/12/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 10/01/98 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 10/01/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/28/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/23/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/26/99  1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION OF NO CONTACT | CLK | |
| | | | | W/DANIEL FRENCH OR RESIDENCE | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTR TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 04/26/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAINGMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   05/10/99  1:00 PM | CLK | WFW |
| | | | |    PRE-TRIAL HEARING | | |
| 6 | 05/04/99 | | | PETITON & ORDER FOR COURT | CLK | WFW |
| | | | | APPT ATTY | CLK | |
| 7 | 05/06/99 | | D 001 | APPEARANCE | CLK | WFW |

```
 8 05/10/99              00001    PRE-TRIAL HEARING                    CRT WFW
                                  NOLLE PROSEQUI                       CRT
                                  PER PLEA AGREEMENT                   CRT
 9                       00002    PRE-TRIAL HEARING                    CRT WFW
                                  PLEAD GUILTY                         CRT
                                  PSI REPORT ORDERED; SENTENCE         CRT
                                  DATE TO BE SET BY PROB DEPT;         CRT
                                  BOND CONTINUED                       CRT
10                       00002    INFORMATION                          CLK WFW
                                  AMENDED                              CLK
11 05/11/99              00001    MOTION/ORDER OF NOLLE PROSEQUI       CLK WFW
12 05/14/99                       HIV TEST RESULTS(CONFIDENTIAL)       CLK WFW
13 06/29/99                       SET NEXT DATE FOR: 08/02/99  1:00 PM CLK WFW
                                     SENTENCING
                                  MDOC LTR TO DEFENDANT                CLK
14 08/02/99              00002    SENTENCING                           CRT WFW
                                  SERVE 6 MONTHS; BOND RELEASED        CRT
   SENTENCE JAIL:       MINIMUM           MAXIMUM            CREDIT
                      YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-115
   BEGIN 08/02/99
   PROBATION:  60 MONTHS
      $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
15                                ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
16                                FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT          CLK
17 08/05/99                       SENTENCING INFORMATION REPORT        CLK WFW
18 08/19/99                       ORDER OF PROBATION (60 MONTHS)       CLK WFW
19 08/21/01                       BENCH WARRANT ISSUED                 CLK WFW
                                  DTD 8/21/01 FOR FAILURE TO           CLK
                                  REPORT OR MAINTAIN APPRVD            CLK
                                  RESIDENCE                            CLK
20 09/27/01                       BENCH WARRANT RETURNED               CLK WFW
                                  OF WRNT DTD 8/21/01 FOR FAILRE       CLK
                                  TO REPORT, MAINTAIN APPRVD           CLK
                                  RESIDENCE & SEX OFFENDER REG         CLK
                                  VIOLATION W/ROS (RECALLED ON         CLK
                                  8/28/01)                             CLK
21 10/15/01                       PET/ORD FOR AMENDMENT OF ORDER       CLK WFW
                                  OF PROBATION                         CLK
22 09/09/02             D 001     COURT ORDERED PAID                   CLK SJD
                                  RECEIPT#  00042987  AMT       $50.00
23 10/07/02             D 001     COURT ORDERED PAID                   CLK SJD
                                  RECEIPT#  00043231  AMT      $160.00
24 06/25/04                       PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                  FROM PROBATION                       CLK
. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED FC 297

99-006870-FC JUDGE THOMAS      FILE DT 03/05/99 ADJ DT 06/01/99 CLOSE 08/03/99
     NEWAYGO COUNTY                                       SCAO LINE 70

```
D 001 THOMAS,BJ,                      DOB: 12/23/81    SEX: M  RACE: W
      PO BOX 334                      CTN:629900017801 TCN:
      MORELY, MI  49336               SID:2004061E
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 991640-FY1  PRELIM: WAIVE 03/04/99
      INCARCERATION DATE: 02/24/99   DISTRICT ARRAIGNMENT:   02/25/99
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $100,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/17/99 - 2/1/99 | 01/17/99 | NOP | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/17/99 - 2/1/99 | 01/17/99 | NOP | PTH |
| 03 | ORG | 750.520D1B | A | CSC 3RD DEGR FORCE 1/17/99-2/1/99 | 01/17/99 | PLG | PTH |
| 04 | ORG | 750.520D1B | A | CSC 3RD DEGR FORCE 1/17/99-2/1/99 | 01/17/99 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $120.00 | $.00 | $120.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $270.00 | $.00 | $270.00 |

PAYMENT DUE: 10/01/99    LATE FEE DATE: 11/27/99

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 03/05/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/08/99  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/TAMARA OR HEATHER LANCASTE | CLK | |
| | | | | OR RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | PETITON/ORDER FOR COURT APPT ATTY | CLK | WFW |
| | | | | | CLK | |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 5 | 03/08/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

-----------------------------------------------------------------------------------

|    |          |       | IN CHAMBERS WAIVED ARRAIGNMENT              | CRT |     |
|    |          |       | NOT GUILTY PLEA ENTERED; BOND               | CRT |     |
|    |          |       | CONTINUED                                   | CRT |     |
| 6  |          |       | INFORMATION                                 | CLK | WFW |
|    |          |       | (COUNT #1 & #2) WRITTEN WAIVER              | CLK |     |
|    |          |       | OF ARRAIGNMENT                              | CLK |     |
| 7  |          |       | NOTICE SENT FOR:   03/22/99  1:00 PM        | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                         |     |     |
| 8  | 03/22/99 | 00099 | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |       | REMAND TO DISTRICT COURT                    | CRT |     |
|    |          |       | FOR PRELIMINARY EXAMINATION;                | CRT |     |
|    |          |       | PER REQUEST OF ATTY; BOND CONT              | CRT |     |
| 9  | 03/24/99 | 00099 | REMAND ORDER                                | CLK | WFW |
| 10 |          |       | FILE TRANSFERRED TO DIST COURT              | CLK | WFW |
| 11 | 04/01/99 |       | HIV TEST RESULTS(CONFIDENTIAL)              | CLK | WFW |
| 12 | 05/10/99 |       | ORDER REOPENING CASE                        | CLK | WFW |
|    |          |       | SET NEXT DATE FOR: 05/11/99 10:00 AM        | CLK |     |
|    |          |       |   REARRAIGNMENT                             |     |     |
|    |          |       | BIND OVER/TRANSFER AFTER                    | CLK |     |
|    |          |       | PRELIMINARY EXAMINATION                     | CLK |     |
|    |          |       | WAVIED 5/10/99                              | CLK |     |
| 13 | 05/11/99 |       | REARRAIGNMENT                               | CRT | WFW |
|    |          |       | STOOD MUTE                                  | CRT |     |
|    |          |       | IN CHAMBERS WAIVED ARRAIGNMENT              | CRT |     |
|    |          |       | NOT GUILTY PLEA ENTERED; BOND               | CRT |     |
|    |          |       | CONTINUED                                   | CRT |     |
| 14 |          |       | NOTICE SENT FOR:   06/01/99  1:00 PM        | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                         |     |     |
| 15 | 06/01/99 | 00001 | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |       | NOLLE PROSEQUI                              | CRT |     |
|    |          |       | PER PLEA AGREEMENT                          | CRT |     |
| 16 |          | 00002 | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |       | NOLLE PROSEQUI                              | CRT |     |
|    |          |       | PER PLEA AGREEMENT                          | CRT |     |
| 20 |          | 00003 | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |       | PLEAD GUILTY                                | CRT |     |
| 21 |          | 00004 | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |       | PLEAD GUILTY                                | CRT |     |
|    |          |       | PSI REPORT ORDERED; SENTENCE                | CRT |     |
|    |          |       | DATE TO BE SET BY PROB DEPT;                | CRT |     |
|    |          |       | BOND CONTINUED                              | CRT |     |
| 17 | 06/02/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI              | CLK | WFW |
| 18 |          | 00002 | MOTION/ORDER OF NOLLE PROSEQUI              | CLK | WFW |
| 19 |          |       | INFORMATION                                 | CLK | WFW |
|    |          |       | (COUNT #3 & #4) AMENDED                     | CLK |     |
| 22 | 07/21/99 |       | SET NEXT DATE FOR: 08/03/99 10:00 AM        | CLK | WFW |
|    |          |       |   SENTENCING                                |     |     |
|    |          |       | MDOC LTR TO DEFENDANT                       | CLK |     |
| 23 | 08/03/99 | 00003 | SENTENCING                                  | CRT | WFW |
|    |          |       | 1 YEAR HELD IN ABEYANCE;                    | CRT |     |
|    |          |       | CONCURRENT WITH COUNT #4; BOND              | CRT |     |
|    |          |       | RELEASED                                    | CRT |     |

```
  SENTENCE JAIL:          MINIMUM           MAXIMUM             CREDIT
      CONCURRENT      YYY- 12-DDD       YYY- 12-DDD        YYY-MMM-161
  BEGIN 08/03/99
  PROBATION:  36 MONTHS
      $60.00   CRIME VICTIM RIGHTS          150.00   FORENSIC FEE
```

```
24                        00004   SENTENCING                        CRT WFW
                                  1 YEAR HELD IN ABEYANCE            CRT
                                  CONCURRENT WITH COUNT #3; BOND     CRT
                                  RELEASED                          CRT

     SENTENCE JAIL:        MINIMUM            MAXIMUM           CREDIT
        CONCURRENT       YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-161
     BEGIN 08/03/99
     PROBATION:  36 MONTHS
25                                ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
26                                FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT        CLK
27 09/02/99                       ORDER OF PROBATION (36 MONTHS)     CLK WFW
28 09/13/99                       SENTENCING INFORMATION REPORT      CLK WFW
29 11/05/99                       MOTION FILED                       CLK WFW
                                  SET NEXT DATE FOR: 11/09/99 10:00 AM  CLK
                                     ORDER TO SHOW CAUSE
                                  REVOKATION OF PROBATION            CLK
                                  MOTION & AFFIDAVIT; POS            CLK
30 11/08/99                       REMOVE NEXT EVENT: 11/09/99 10:00 AM  CLK WFW
                                     ORDER TO SHOW CAUSE
                                  PER LTR FROM PROBATION DEPT TO     CLK
                                  DEFENDANT                          CLK
31                                SET NEXT DATE FOR: 11/23/99 10:00 AM  CLK WFW
                                     ORDER TO SHOW CAUSE
                                  REVOKATION OF PROBATION            CLK
                                  MDOC LTR TO DEFENDANT              CLK
32 11/09/99                       REMOVE NEXT EVENT: 11/23/99 10:00 AM  CLK WFW
                                     ORDER TO SHOW CAUSE
                                  PER TX FROM PROBATION DEPT         CLK
                                  (JAIL TIME IMPOSED)                CLK
33 11/10/99                       ORDER IMPOSING SENTENCE            CLK WFW
                                  (SERVE 90 DAYS)                    CLK
34 02/09/00                       BENCH WARRANT ISSUED               CLK WFW
                                  WARRANT DTD 2/8/00 FOR FAILURE     CLK
                                  TO APPEAR/CHANGE OF RESIDENCE      CLK
                                  W/OUT PERMISSION                   CLK
35 02/14/00                       SET NEXT DATE FOR: 02/15/00 10:00 AM  CLK WFW
                                     ARRAIGNMENT
                                  PROBATION VIOLATION                CLK
                                  PER TX FROM PROB DEPT (KELLY)      CLK
36 02/15/00            D 001      FROM:  GREER,JOHN M.,              CLK WFW
                                    TO:  PRO-PER                     CLK
37                                ARRAIGNMENT                        CRT WFW
                                  ADJOURNED                          CRT
                                  ON PROBATION VIOLATION CHARGE;     CRT
                                  PENDING APPT OF COUNSEL; JOHN      CRT
                                  GREER APPOINTED IN THIS MATTER     CRT
                                  CONTINUANCE OF ARRAIGNMENT         CRT
                                  SHALL BE SET FOR 2/22/00 1:00      CRT
                                  PM                                 CRT
38                                PETITION/ORDER FOR COURT APPT      CLK WFW
                                  ATTY W/FINANCIALS                  CLK
39 02/16/00            D 001      FROM:  PRO-PER                     CLK WFW
                                    TO:  GREER,JOHN M.,              CLK
40                                NOTICE SENT FOR:  02/22/00  1:00 PM  CLK WFW
                                     ARRAIGNMENT
                                  PROBATION VIOLATION                CLK
```

```
41 02/22/00                            BENCH WARRANT RETURNED           CLK WFW
                                       WARRANT RECALL OF WARRANT DTD    CLK
                                       2/8/00 BY SPEESE W/CERTIFICTN    CLK
                                       OF REMOVAL FROM LEIN             CLK
42                                     ARRAIGNMENT                      CRT WFW
                                       PLEAD GUILTY TO PROBATION        CRT
                                       VIOLATION CT #1 FAILURE TO       CRT
                                       REPORT; COUNT#2 DISMISSED        CRT
                                       PER PLEA AGREEMENT; UPDATED      CRT
                                       PSI REPORT ORDERED; SENTENCE     CRT
                                       DATE TO BE SET BY PROB DEPT;     CRT
                                       NO BOND SET                      CRT
43 03/17/00                            SET NEXT DATE FOR: 04/03/00  1:00 PM  CLK WFW
                                            SENTENCING
                                       MDOC LTR TO DEFENDANT            CLK
44 04/03/00            00003           SENTENCING                      CRT WFW
                                         ATTORNEY PRESENT: MACAYEAL     CRT
                                       18 MTHS - 5 YRS CONCURRENT       CRT
                                       W/EACH COUNT; BOND RELEASED      CRT
   SENTENCE PRISON:       MINIMUM              MAXIMUM          CREDIT
       CONCURRENT       YYY- 18-DDD          5-MMM-DDD        YYY-MMM-289
   BEGIN 04/04/00
       $60.00  CRIME VICTIM RIGHTS
45                     00004           SENTENCING                      CRT WFW
                                         ATTORNEY PRESENT: MACAYEAL     CRT
                                       18 MTHS - 5 YRS CONCURRENT       CRT
                                       W/EACH COUNT                     CRT
   SENTENCE PRISON:       MINIMUM              MAXIMUM          CREDIT
       CONCURRENT       YYY- 18-DDD          5-MMM-DDD        YYY-MMM-289
   BEGIN 04/04/00
46 04/04/00                            ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
47 04/05/00                            FINAL ORDER OF JUDGMENT          CLK WFW
                                       COMMITMENT TO CORRECTIONS DEPT   CLK
48                                     PETITION & ORDER FOR DISCHARGE   CLK WFW
                                       FROM PROBATION                   CLK
49 01/19/10                            Letter Sent - 002 - $270.00      CLK TH
.................................. END OF SUMMARY ...............................
```

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3267 Filed 12/02/16 Page 110 of

D 001 SCHULTZ,RODNEY,LOREN,           DOB: 09/27/66    SEX: M  RACE: W
      6406 CROSWELL                   CTN:629800121101 TCN:
      FREMONT, MI  49412              SID:1992496W
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: WOODRUFF,DAVID C.,SR.      PROSECUTOR: ROACH,CHRYSTAL R.,
          P-45135  231-898-4570 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9812168FY1  PRELIM: WAIVE 01/14/99
      INCARCERATION DATE: 12/08/98  DISTRICT ARRAIGNMENT:  12/10/98


B 001 SCHULTZ,HARRY,
      6406 CROSWELL
      FREMONT, MI  49412

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 1/14/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 11/29/98 | NOP | PLD |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 11/29/98 | NOP | PLD |
| 03 | ORG | 750.520G1 | | ASSAULT W/INTENT SEX PENT | 11/29/98 | NOC | PLD |
| 04 | ORG | 750.520E1G | | CSC-4TH DEGREE (INCEST) | 11/29/98 | NOC | PLD |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/08/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 01/14/99 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00032136  AMT   $1,000.00 | |
| | | | | POSTED W/DISTRICT COURT ON | CLK |
| | | | | 12/8/98 BY HARRY SCHULTZ | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 02/02/99 10:00 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | AMENDED COMPLAINT; WARRANT; | CLK |
| | | | | FINGERPRINTS; BOND CONDITIONS | CLK |
| | | | | OF NO CONTACT W/VANESSA OR | CLK |
| | | | | JESSICA SCHULTZ OR RESIDENCE | CLK |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK WFW |
| 4 | | | D 001 | APPEARANCE | CLK WFW |

----------------------------------------------------------------------

|   | | | |
|---|---|---|---|
| | | ATTORNEY: P-45135 WOODRUFF | CLK |
| | | & JURY DEMAND | CLK |
| 5 | 01/15/99 | ORDER FOR HIV BLOOD TEST | CLK WFW |
| | | LTRS TO NCSD & MEDICAL CENTER | CLK |
| 6 | 01/19/99 | ORDER FOR HIV BLOOD TESTS | CLK WFW |
| | | LTRS TO DEF/PHYSICIAN | CLK |
| 7 | 01/22/99 | LTR FRM ATTY W/ADDRESS CHANGE | CLK WFW |
| | | OF DEF | CLK |
| 8 | 02/02/99 | ARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 9 | | INFORMATION | CLK WFW |
| | | (COUNT #1 & #2) AMENDED | CLK |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 10 | | NOTICE SENT FOR:   02/22/99  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | DEFENDANT MUST BE PRESENT | CLK |
| 11 | 02/03/99 | HIV TEST RESULTS | CLK WFW |
| | | (CONFIDENTIAL) | CLK |
| 12 | 02/22/99 | PRE-TRIAL HEARING | CRT WFW |
| | | ADJOURNED | CRT |
| | | PER ATTY REQ; ATTY TO FILE MOT | CRT |
| | | BOND CONTINUED | CRT |
| 13 | 03/22/99 | SET NEXT DATE FOR: 03/22/99  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | TX FROM PA (KIM) | CLK |
| 15 | | MISCELLANOUS HEARING HELD | CRT WFW |
| | | IN CHAMBERS DATE FOR MOT TO | CRT |
| | | SUPPRESS SET FOR 4/5/99 @ 1:00 | CRT |
| | | PM; BOND CONTINUED | CRT |
| 16 | | MOTION FILED | CLK WFW |
| | | TO SUPPRESS DEF'S STATEMENTS | CLK |
| | | (NO DATE GIVEN) | CLK |
| 14 | 03/23/99 | SUBPOENA | CLK WFW |
| | | ORDER TO APPEAR ON 4/5/99 @ | CLK |
| | | 1:00 PM TO DET JEFF LENTZ | CLK |
| 17 | 04/01/99 | NOTICE SENT FOR:   04/05/99  1:00 PM | CLK WFW |
| | | MOTION HEARING | |
| | | TO SUPPRESS DEFENDANT'S | CLK |
| | | STATEMENTS | CLK |
| 18 | 04/05/99 | MOTION HEARING | CRT WFW |
| | | MOTION TO SUPPRESS STATEMENTS | CRT |
| | | DENIED; JURY TRIAL DATE SET; | CRT |
| | | BOND CONTINUED | CRT |
| 19 | 04/06/99 | NOTICE SENT FOR:   05/07/99  8:30 AM | CLK WFW |
| | | JURY TRIAL | |
| | | TX TO CRT ADMIN (ANGELA) | CLK |
| 20 | 04/07/99 | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | 4/5/99 @ 1:00 PM W/ROS TO: | CLK |
| | | DET JEFF LENTZ | CLK |
| 21 | 04/08/99 | SUBPOENA | CLK WFW |
| | | ORDERS TO APPEAR ON 5/7/99 @ | CLK |
| | | 8:30 AM TO: DET JEFF LENTZ; | CLK |
| | | JESSICA SCHULTZ; VANESSA | CLK |

Case 1:15-cv-00447-RJJ  ECF No. 33-3, PageID.3269  filed 12/02/16  Page 112 of

------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | SCHULTZ; RENA SCHULTZ; ALLISON | CLK |
| | | | POOLE; CATHY STOUT | CLK |
| 22 | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 23 04/09/99 | | | NOTICE OF INTENT TO USE A | CLK WFW |
| | | | SUPPORT PERSON | CLK |
| 24 04/13/99 | | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 5/7/99 W/ROS TO: JESSICA | CLK |
| | | | SCHULTZ; RENA SCHULTA; DET | CLK |
| | | | JEFF LENTZ; VANESSA SCHULTZ | CLK |
| 25 04/19/99 | | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 5/7/99 W/ROS TO: CATY STOUT; | CLK |
| | | | ALLISON POOLE | CLK |
| 26 04/23/99 | D | 001 | SET NEXT DATE FOR: 04/27/99 10:00 AM | CLK BAG |
| | | | PLEA DATE | |
| | | | PER TX W/ATY WOODRUFF-PLEA | CLK |
| | | | AGREEMENT REACHED; PROS ATTY | CLK |
| | | | AGREES TO PROCEED TO ENTER | CLK |
| | | | PLEA ON NEXT MOTION DAY | CLK |
| 27 04/27/99 | | 00001 | PLEA DATE | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 28 | | 00002 | PLEA DATE | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 29 | | 00003 | PLEA DATE | CRT WFW |
| | | | NOLO CONTENDRE | CRT |
| 30 | | 00004 | PLEA DATE | CRT WFW |
| | | | NOLO CONTENDRE | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | | BOND CONTINUED | CRT |
| 32 | | | INFORMATION | CLK WFW |
| | | | (COUNT #1 & #2) AMENDED | CLK |
| 31 04/28/99 | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| | | | (COUNT #1 & #2) | CLK |
| 33 | | | REMOVE CALENDAR DATES | CLK WFW |
| | | | TX TO COURT ADMIN (ANGELA) | CLK |
| 34 05/12/99 | | | CERTIFICATION OF LEIN REMOVAL | CLK WFW |
| | | | OF BOND CONDITIONS | CLK |
| 35 06/29/99 | | | SET NEXT DATE FOR: 07/12/99  1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 36 07/12/99 | | 00003 | SENTENCING | CRT WFW |
| | | | 3-10 YEARS W/MDOC CONCURRENT | CRT |
| | | | WITH COUNT #4 | CRT |

| | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| SENTENCE PRISON: | | | |
| CONCURRENT | 3-MMM-DDD | 10-MMM-DDD | YYY-MMM- 1 |
| BEGIN 07/12/99 | | | |

| | | | | |
|---|---|---|---|---|
| 37 | | 00004 | SENTENCING | CRT WFW |
| | | | 1 YEAR CONCURRENT W/COUNT #3; | CRT |
| | | | COPY OF LETTER FROM MIDWEST | CRT |
| | | | PSYCHOLOGY (G WEEKS PH.D.); | CRT |
| | | | BOND RELEASED | CRT |

| | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| SENTENCE PRISON: | | | |
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 1 |
| BEGIN 07/12/99 | | | |

$60.00  CRIME VICTIM RIGHTS           150.00  FORENSIC FEE

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3270 filed 12/02/16  Page 113 of
297

```
38                                     ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
39 07/13/99                            FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                       COMMITMENT CORRECTIONS DEPT          CLK
40 07/14/99           B 001            BOND REFUNDED (01)                   CLK DRB
                                       RECEIPT#  00000000  AMT      $690.00
                                       PREPAY TO HARRY HERMAN SCHULTZ       CLK
41                                     SENTENCING INFORMATION REPORT        CLK WFW
42 07/22/99                            BOND APPLIED (01)                    CLK DRB
                                       RECEIPT#  00000000  AMT      $100.00
                                       CK ISSUED TO CIRCUIT COURT           CLK
43                                     CIRCUIT COURT BOND COSTS             CLK DRB
                                       RECEIPT#  00033643  AMT      $100.00
44                                     BOND FORFEITED (01)                  CLK DRB
                                       RECEIPT#  00000000  AMT      $210.00
                                       CK ISSUED TO CIRCUIT COURT           CLK
45                                     COURT ORDERED PAID                   CLK DRB
                                       RECEIPT#  00033644  AMT      $210.00
46 08/27/99                            TRANSCRIPT RQST (7/12/99) TO         CLK AMC
                                       REPORTER BRIGGS                      CLK
47 06/07/04                            RECORD COPY                          CLK KLD
                                       RECEIPT#  00048367  AMT       $11.00
48 10/25/04                            RECORD COPY                          CLK SJD
                                       RECEIPT#  00049593  AMT       $11.00
                                       CERT COPY JDGMNT OF SENTENCE         CLK
.............................          END OF SUMMARY  .............................
```

Case 1:15-cv-00447-RJJ    ECF No. 63-3, PageID.8271 Filed 12/02/16   Page 114

D 001 WOODRING,RICHARD,ALLEN,        DOB: 12/12/72   SEX: M  RACE: W
      1477 S WOLF LAKE RD            CTN:629800113901 TCN:
      MUSKEGON, MI  49442            SID:
      ATY: WEST,JEFFREY P.,          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-47573  231-725-0000 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9811693FY1  PRELIM: WAIVE 12/17/98
      INCARCERATION DATE: 12/13/98  DISTRICT ARRAIGNMENT:  12/14/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 07/1998 | 07/01/98 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 07/01/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/16/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/17/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/98  1:00 PM   ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDTITION OF NO CONTACT | CLK | |
| | | | | W/VICTIM OR RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST; LTR | CLK | WFW |
| | | | | TO MEDICAL CENTER | CLK | |
| 4 | 12/21/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 12/22/98 | | | NOTICE SENT FOR:   02/09/99  9:30 AM   PRE-TRIAL HEARING | CLK | WFW |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |

Case 1:15-cv-00447-RJJ  ECF No. 83-3, PageID.3272 filed 12/02/16 Page 115 of

--,-----------------------------------------------------------------------------

|  |  |  | DEFENDANT MUST BE PRESENT | CLK |
| 7 | 12/28/98 |  | FAXED COPY OF MOT & OFFER OF | CLK WFW |
|  |  |  | PROOF | CLK |
| 8 | 12/29/98 | D 001 | MOTION FILED | CLK WFW |
|  |  |  | SET NEXT DATE FOR: 02/09/99  9:31 AM | CLK |
|  |  |  | MOTION HEARING |  |
|  |  |  | OFFER OF PROOF | CLK |
|  |  |  | POS | CLK |
| 9 | 01/13/99 |  | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 10 | 01/21/99 |  | PL'S RESPONSE TO DEF'S MOT AND | CLK WFW |
|  |  |  | OFFER OF PROOF; POS | CLK |
| 11 | 02/02/99 | D 001 | REMOVE NEXT EVENT: 02/09/99  9:31 AM | CLK BAG |
|  |  |  | MOTION HEARING |  |
|  |  |  | PER TX W/ATY WEST OFFICE-RESET | CLK |
|  |  |  | HRG TO 03-15-99 @ 1:00 PM | CLK |
| 12 | 02/04/99 |  | MISCELLANEOUS COURT ACTION | CRT ARJ |
|  |  |  | RCVD RQST VIA TX FRM SHERYL @ | CRT |
|  |  |  | ATY WEST'S TO HOLD PTH @ 11AM | CRT |
|  |  |  | INSTEAD OF @ 9AM; CLLD & | CRT |
|  |  |  | CONFRMD W/ KIM @ PA; ALL ATTYS | CRT |
|  |  |  | TO SHOW @ 11AM | CRT |
| 13 | 02/05/99 |  | NOTICE SENT FOR:   03/15/99  1:00 PM | CLK WFW |
|  |  |  | MOTION HEARING |  |
|  |  |  | OFFER OF PROOF | CLK |
|  |  |  | RENOTICE OF HRG; POS | CLK |
| 14 | 02/09/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | PER JUDGES REQUEST; ATTY LATE | CRT |
|  |  |  | TO HEARING; TO RENOTICE PTH | CRT |
|  |  |  | FOR 2/16/99; BOND CONTINUED | CRT |
| 15 | 02/10/99 |  | NOTICE SENT FOR:   02/16/99  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | ***AMENDED*** NOT PERMITTED | CLK |
|  |  |  | VIA TELEPHONE DEFENDANT MUST | CLK |
|  |  |  | BE PRESENT | CLK |
| 16 | 02/16/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 17 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 18 |  | 00002 | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 19 |  | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 20 | 02/19/99 | D 001 | REMOVE NEXT EVENT: 03/15/99  1:00 PM | CLK ARJ |
|  |  |  | MOTION HEARING |  |
|  |  |  | PER TX W/ATY WEST OFFICE- | CLK |
|  |  |  | CANCELLING HRG/WILL SUBMIT | CLK |
|  |  |  | WITHDRAWAL OF PLEADING/MOTION | CLK |
| 21 | 02/23/99 |  | WITHDRAWAL OF PLEADINGS SCHED | CLK WFW |
|  |  |  | FOR 3/15/99 @ 1:00 PM | CLK |
| 22 | 03/19/99 |  | SET NEXT DATE FOR: 04/20/99  9:30 AM | CLK WFW |
|  |  |  | SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 23 | 04/20/99 | 00002 | SENTENCING | CRT WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3273    Filed 12/02/16    Page 116 of 297
------------------------------------------------------------------------------

|   |   | SERVE 6 MNTHS; PROB CONDITIONS | CRT |
|   |   | OF NO CONTACT W/MINORS UNDER | CRT |
|   |   | 16 TO INCLUDE NOT TO RESIDE OR | CRT |
|   |   | PROVIDE DAYCARE (INCLUDING 4 | CRT |
|   |   | YR OLD SON); BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                    YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-148
BEGIN 04/20/99
PROBATION:  18 MONTHS     TERMS: NO CONTACT/W MINORS UNDER 16
     $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE

| Item | Date | Code | Description | Clerk |
|---|---|---|---|---|
| 24 |   |   | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 25 |   |   | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|   |   |   | COMMITMENT TO JAIL JUDGMENT | CLK |
| 26 |   |   | SENTENCING INFORMATION REPORT | CLK WFW |
| 27 | 04/27/99 |   | STIP & ORDER FOR SUBSTITUTION | CLK WFW |
|   |   |   | OF ATTY | CLK |
| 28 | 05/04/99 |   | ORDER OF PROBATION (18 MONTHS) | CLK WFW |
| 29 | 08/06/99 | D 001 | COURT ORDERED PAID | CLK KLD |
|   |   |   | RECEIPT#   00033745   AMT      $60.00 |   |
| 30 | 02/11/00 | D 001 | COURT ORDERED PAID | CLK SJD |
|   |   |   | RECEIPT#   00035241   AMT     $150.00 |   |
| 31 | 05/17/00 |   | PETITION/ORDER FOR AMENDMENT | CLK WFW |
|   |   |   | OF ORDER OF PROBATION | CLK |
| 32 | 10/12/00 |   | PETITION/ORDER FOR DISCHARGE | CLK WFW |
|   |   |   | FROM PROBATION | CLK |

............................ END OF SUMMARY  ............................

98-006788-FC JUDGE THOMAS      FILE 09/17/98 ADJ DT 09/10/99 CLOSE 12/07/99
         NEWAYGO COUNTY                        SCAO LINE 70

```
D 001 VINCENT,VALLNAR,JOHN,              DOB: 03/11/39  SEX: M  RACE: W
       1289 W 32ND ST                    CTN:629800081901 TCN:
       FREMONT, MI  49412                SID:0534754K
                                         DLN:XXXXXXXXXXXXX ST:XX
       ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                                  RETAINED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 988948FY-1  PRELIM: WAIVE 09/17/98
       INCARCERATION DATE: 09/06/98  DISTRICT ARRAIGNMENT:  09/08/98


B 001 STRUTZEL,KARL,EUGENE,
       2421 N RIVER DR
       NEWAYGO, MI  49337
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | 9/17/98 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1994 - 1995 | 01/01/94 | NOP | PLD |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER 1994 - 1995 | 01/01/94 | NOC | PLD |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/17/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00031266 AMT $2,500.00 | | |
| | | | | POSTED BY KARL EUGENE STRUTZEL | CLK | |
| | | | | W/NCSD ON 9/11/98 W/CONDITIONS | CLK | |
| | | | | OF NO CONTACT W/NO CONTACT W/ | CLK | |
| | | | | NICHOLE WANDZILAK OR RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/21/98  1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | 09/18/98 | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 09/21/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAINGMENT | CLK | |
| 6 | 09/23/98 | | | NOTICE SENT FOR:  10/27/98 10:00 AM | CLK | WFW |
| | | | |    PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 33-3, PageID.3275 Filed 12/02/16 Page 118 of
297

---

| 7 10/01/98 | SUBST OF ATTY/APP/ORDER OF | CLK WFW |
| | ATTY NOLAN FOR DEF(FRM DIS CT) | CLK |
| 8 10/09/98 | HIV TEST RESULTS-CONFIDENTIAL | CLK WFW |
| 9 10/27/98 | PRE-TRIAL HEARING | CRT WFW |
| | ATTORNEY PRESENT: CATALINO | CRT |
| | NO PLEA AGREEMENT REACHED; | CRT |
| | MATTER SET FOR TRIAL; BOND | CRT |
| | CONTINUED | CRT |
| 10 10/28/98 | NOTICE SENT FOR: 04/13/99 10:00 AM | CLK WFW |
| | PRE-TRIAL HEARING | |
| | **FINAL** NOT PERMITTED VIA | CLK |
| | TELEPHONE DEFENDANT MUST BE | CLK |
| | PRESENT | CLK |
| 11 | NOTICE SENT FOR: 04/30/99 8:30 AM | CLK WFW |
| | JURY TRIAL | |
| | PER TX TO CRT ADMIN (ANITA) | CLK |
| 12 12/23/98 | MISCELLANEOUS COURT ACTION | CRT BAG |
| | ADVISED BY NCSD DFNDT ARRESTED | CRT |
| | ON OPEN CONTAINER LAST NIGHT; | CRT |
| | INFORMATION FORWARDED TO PROS | CRT |
| | ATTY FOR THEIR HANDLING | CRT |
| 13 03/25/99 | CRT ORDERED BOND CONDITIONS | CLK WFW |
| | EXPIRED 3/8/99; CERTIFICATION | CLK |
| | OF REMOVAL FROM LEIN | CLK |
| 14 04/01/99 | SUBPOENA | CLK WFW |
| | ORDERS TO APPEAR ON 4/30/99 @ | CLK |
| | 8:30 AM TO: LT DON MEYERS; | CLK |
| | NICHOLE WANDZILAK; PAULA | CLK |
| | WANDZILAK; CHELSEA WANDZILAK; | CLK |
| | SGT BRYAN KOLK; DR VINCENT | CLK |
| | PALUSCI; TRACY CYRUS CHILD PRT | CLK |
| | TEAM | CLK |
| 15 | ENDORSEMENT OF WITNESSES; NOT | CLK WFW |
| | OF INTENT TO USE A SUPPORT | CLK |
| | PERSON | CLK |
| 16 04/06/99 | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | 4/30/99 W/ROS TO: TRACY CYRUS | CLK |
| | PROTECTION TEAM | CLK |
| 19 04/07/99 | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | 4/30/99 @ 8:30 AM W/ROS TO: | CLK |
| | CHELSEA WANDZILAK; PAULA | CLK |
| | WANDZILAK | CLK |
| 17 04/08/99 | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | 4/30/99 @ 8:30 AM W/ROS TO: | CLK |
| | SGT BRYAN KOLK | CLK |
| 18 | NOT OF INTENT TO USE A SUPPORT | CLK WFW |
| | PERSON "AMENDED" | CLK |
| 20 04/13/99 | PRE-TRIAL HEARING | CRT WFW |
| | NO PLEA AGREEMENT REACHED; | CRT |
| | MATTER TO CONTINUE TO TRIAL; | CRT |
| | BOND CONTINUED | CRT |
| 21 | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | 4/30/99 W/ROS TO: DON MEYERS; | CLK |
| | NICHOLE WANDZILAK | CLK |
| 22 04/28/99 | DEF'S WITNESS LIST | CLK WFW |
| 23 | REMOVE TRIAL DATES | CLK BAG |
| | PER ATY ZELLER-ADVISED WITNESS | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 33-3, PageID.2276  Filed 12/02/16  Page 119 of
----------------------------------------------------------------------------------

|       |          |       |                                              |         |
|-------|----------|-------|----------------------------------------------|---------|
|       |          |       | (DR PALUSCI) IS NOT AVAILABLE                | CLK     |
|       |          |       | FOR TRIAL & RQST TRIAL ADJNMT;               | CLK     |
|       |          |       | ATY NOLAN HAS CONSENTED; STIP/               | CLK     |
|       |          |       | ORDER TO ENTER W/NEW TRIAL                   | CLK     |
|       |          |       | DATE OF 05-14-99                             | CLK     |
| 24    | 04/30/99 |       | NOTICE SENT FOR:    05/14/99  8:30 AM        | CLK WFW |
|       |          |       |    JURY TRIAL                                |         |
|       |          |       | ***AMENDED***                                | CLK     |
|       |          |       | REQ FOR PREPARATION OF NOT;                  | CLK     |
|       |          |       | ADJOURNED FROM 4/30/99                       | CLK     |
| 25    |          |       | STIP/ORDER TO ADJOURN JURY TRL               | CLK WFW |
|       |          |       | (SIGNED ON 4/29/99)                          | CLK     |
| 26    | 05/03/99 |       | SUBPOENA                                     | CLK WFW |
|       |          |       | ORDERS TO APPEAR ON 5/14/99 @                | CLK     |
|       |          |       | 8:30 TO: LT DON MYERS; TRACY                 | CLK     |
|       |          |       | CYRUS; DR VINCENT PALUSCI; SGT               | CLK     |
|       |          |       | BRYAN KOLK; CHELSEA WANDZILAK;               | CLK     |
|       |          |       | PAULA WANDZILAK; NICOLE                      | CLK     |
|       |          |       | WANDZILAK                                    | CLK     |
| 27    |          |       | ENDORSEMENT OF WITNESSES                     | CLK WFW |
| 30    |          |       | SUBPOENA ORDERS TO APPEAR ON                 | CLK RMN |
|       |          |       | 5-14-99 W/ROS TO: LT DON MYERS               | CLK     |
|       |          |       | & SGT BRYAN KOLK NCSD                        | CLK     |
| 28    | 05/04/99 |       | SUBPOENA ORDERS TO APPEAR ON                 | CLK WFW |
|       |          |       | 5/14/99 W/ROS TO: NICOLE                     | CLK     |
|       |          |       | WANDZILAK;PAULA WANDZILAK;                   | CLK     |
|       |          |       | CHELSEA WNADZILAK                            | CLK     |
| 29    | 05/06/99 |       | SUBPOENA ORDERS TO APPEAR ON                 | CLK WFW |
|       |          |       | 5/14/99 W/ROS TO: DR VINCENT                 | CLK     |
|       |          |       | PALUSCI; TRACY CYRUS CHILD                   | CLK     |
|       |          |       | PROTECTION TEAM                             | CLK     |
| 31    | 05/14/99 | D 001 | REMOVE TRIAL DATES                           | CLK BAG |
|       |          |       | PER TX OF ATY NOLAN-VERY ILL                 | CLK     |
|       |          |       | AND UNABLE TO APPEAR @ TRIAL;                | CLK     |
|       |          |       | ADJOURNMENT GRANTED BY JUDGE                 | CLK     |
| 32    | 05/17/99 |       | NOTICE SENT FOR:    06/01/99 10:00 AM        | CLK WFW |
|       |          |       |    PRE-TRIAL HEARING                         |         |
|       |          |       | REQUEST FOR PREPARATION OF NOT               | CLK     |
| 33    |          |       | NOTICE SENT FOR:    06/03/99  8:30 AM        | CLK WFW |
|       |          |       |    JURY TRIAL                                |         |
|       |          |       | **AMENDED** ADJOURNED FROM                   | CLK     |
|       |          |       | 5/14/99                                      | CLK     |
|       |          |       | REQUEST FOR PREPARATION OF NOT               | CLK     |
| 35    |          |       | SUBPOENA                                     | CLK WFW |
|       |          |       | ORDERS TO APPEAR ON 6/3/99 @                 | CLK     |
|       |          |       | 8:30 AM TO: NICOLE WANDZILAK;                | CLK     |
|       |          |       | PAULA WANDZILAK; CHELSEA                     | CLK     |
|       |          |       | WANDZILAK; LT DON MYERS; SGT                 | CLK     |
|       |          |       | BRYAN KOLK; DR VINCENT PALUSCI               | CLK     |
|       |          |       | TRACY CYRUS-CHILD PROTEC TEAM                | CLK     |
| 34    | 05/18/99 |       | ENDORSEMENT OF WITNESSES; POS                | CLK WFW |
| 36    | 05/19/99 |       | SUBPOENA ORDERS TO APPEAR ON                 | CLK WFW |
|       |          |       | 6/3/99 W/ROS TO: DR VINCENT                  | CLK     |
|       |          |       | PALUSCI; TRACY CYRUS-CHILD                   | CLK     |
|       |          |       | PROTECTION TEAM                             | CLK     |
| 37    | 05/20/99 |       | SUBPOENA RETURN TO: SGT BRYAN                | CLK LJB |
|       |          |       | KOLK                                         | CLK     |

Case 1:15-cv-00447-RJJ     ECF No. 83-3, PageID.5277     Filed 12/02/16     Page 120 of 297

---

| 38 | 05/21/99 | | SUBPOENA RETURNS TO: CHELSEA | CLK | LJB |
| | | | WANDZILAK; PAUL WANDZILAK; | CLK | |
| | | | NICOLE WANDZILAK | CLK | |
| 39 | 06/01/99 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ATTORNEY PRESENT: DAVIS | CRT | |
| | | | STIP/ORDER TO FILE TO ADJ JURY | CRT | |
| | | | TRIAL; BOND CONTINUED | CRT | |
| 40 | | | REMOVE NEXT EVENT: 06/03/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | STIP/ORDER TO ADJOURN JURY TRL | CLK | |
| 41 | | | NOTICE SENT FOR:   07/16/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | TX TO COURT ADMIN (ANGELA) | CLK | |
| 42 | 06/17/99 | | REMOVE NEXT EVENT: 07/16/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | STIP & ORDER FOR ADJOURNMENT | CLK | |
| 43 | 06/18/99 | | RETURN OF SUBPOENA TO DON | CLK | WFW |
| | | | MEYERS | CLK | |
| 44 | 07/01/99 | | MISCELLANEOUS COURT ACTION | CRT | BAG |
| | | | PER TX W/BECKY & ATY NOLAN- | CRT | |
| | | | CONFIRMED NEW TRIAL DATE OF | CRT | |
| | | | 09/10/99 | CRT | |
| 45 | 07/06/99 | | NOTICE SENT FOR:   09/10/99  9:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | RESCHEDULED FROM 7/16/99 | CLK | |
| | | | REQ FOR PREP OF NOT | CLK | |
| 46 | 07/09/99 | | SUBPOENA | CLK | WFW |
| | | | ORDERS TO APPEAR ON 9/10/99 @ | CLK | |
| | | | 8:30 AM TO: NICOLE WANDZILAK; | CLK | |
| | | | PAULA WANDZILAK; CHELSEA | CLK | |
| | | | WANDZILAK; LT DON MYERS; SGT | CLK | |
| | | | BRYAN KOLK; DR VINCENT PALUSCI | CLK | |
| | | | TRACY CYRUS-CHILD PROTEC TEAM | CLK | |
| 47 | | | ENDORSEMENT OF WITNESSES; POS | CLK | WFW |
| 48 | 07/13/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO: DR VINCENT | CLK | |
| | | | PALUSCI; TRACY CYRUS | CLK | |
| 49 | 07/19/99 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO: NICOLE | CLK | |
| | | | WANDZILAK; PAULA WANDZILAK; | CLK | |
| | | | CHELSEA WANDZILAK | CLK | |
| 50 | 07/23/99 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO: SGT BRYAN | CLK | |
| | | | KOLK; LT DON MYERS | CLK | |
| 51 | 08/02/99 | D 001 | DEF'S AMENDED WITNESS LIST;POS | CLK | WFW |
| 52 | 08/27/99 | | NOTICE SENT FOR:   09/10/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | ***AMENDED TIME*** | CLK | |
| | | | CLERICAL ERROR | CLK | |
| 53 | | | REMOVE NEXT EVENT: 09/10/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| 54 | | | REMOVE NEXT EVENT: 09/10/99  9:30 AM | CLK | BAG |
| | | | JURY TRIAL | | |
| | | | INCORRECT TIME; CLERK TO ISSUE | CLK | |
| | | | CORRECTED TRIAL NOTICE | CLK | |
| 55 | 08/28/99 | | SET NEXT DATE FOR: 09/10/99  8:30 AM | CLK | BAG |
| | | | JURY TRIAL | | |

------------------------------------------------------------------------

| No | Date | Code | Description | | |
|----|------|------|-------------|---|---|
| | | | ENTRY #53 PERFORMED IN ERROR | CLK | |
| 56 | 08/31/99 | | SUBPOENA | CLK | WFW |
| | | | ORDERS TO APPEAR ON 9/10/99 @ | CLK | |
| | | | 8:30 AM TO: NICOLE WANDZILAK; | CLK | |
| | | | PAULA WANDZILAK; CHELSEA | CLK | |
| | | | WANDZILAK; LT DON MYERS; SGT | CLK | |
| | | | BRYAN KOLK | CLK | |
| 57 | 09/01/99 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO LT DON MEYERS | CLK | |
| 60 | 09/09/99 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO: PAULA | CLK | |
| | | | WANDZILAK; CHELSEA WANDZILAK; | CLK | |
| | | | NICOLE WANDZILAK; SGT BRYAN | CLK | |
| | | | KOLK | CLK | |
| 58 | 09/10/99 | | REMOVE TRIAL DATES | CLK | AMC |
| | | | PER JUDGE THOMAS; PARTIES TO | CLK | |
| | | | APPEAR TO PUT PLEA ON RECORD | CLK | |
| 59 | | | SET NEXT DATE FOR: 09/10/99  9:00 AM | CLK | AMC |
| | | | PLEA DATE | | |
| 61 | | 00001 | PLEA DATE | CRT | WFW |
| | | | NOLLE PROSEQUI | CRT | |
| | | | PER PLEA AGREEMENT | CRT | |
| 62 | | 00002 | PLEA DATE | CRT | WFW |
| | | | NOLO CONTENDRE | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 63 | | 00002 | INFORMATION | CLK | WFW |
| | | | AMENDED | CLK | |
| 64 | 11/16/99 | | SET NEXT DATE FOR: 12/07/99  9:30 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEFENDANT | CLK | |
| 65 | 12/07/99 | 00002 | SENTENCING | CRT | WFW |
| | | | SERVE 6 MONTHS; BOND RELEASED | CRT | |

```
   SENTENCE JAIL:          MINIMUM          MAXIMUM              CREDIT
                        YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-  6
    BEGIN 12/07/99
      $250.00  FINES                             50.00  CRIME VICTIM RIGHTS
```

| 66 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|----|--|--|-----------------------------------|-----|-----|
| 67 | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 68 | 12/10/99 | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | | RECEIPT#  00000000  AMT  $2,250.00 | | |
| | | | PREPAY TO KARL EUGENE STRTZEL | CLK | |
| 69 | 12/15/99 | | BOND APPLIED (01) | CLK | SJD |
| | | | RECEIPT#  00207130  AMT     $250.00 | | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 70 | | | CIRCUIT COURT BOND COSTS | CLK | SJD |
| | | | RECEIPT#  00034791  AMT     $250.00 | | |
| 71 | 01/14/02 | | ORD FOR DISMISSAL OF FINES & | CLK | WFW |
| | | | CVRA | CLK | |
| 72 | | | MONEY ORDERED | CRT | WFW |

```
      $250.00- FINES                            50.00- CRIME VICTIM RIGHTS
```

| 73 | 08/15/02 | D 001 | FROM:  NOLAN,TERRY J., | CLK | AMC |
|----|----------|-------|------------------------|-----|-----|
| | | | TO:  PRO-PER | CLK | |

.............................. END OF SUMMARY  ..................................

CLOSED    FOI              CASE REGISTER OF ACTIONS                            PAGE   1
98-006767-FC JUDGE THOMAS       FILE 08/28/98  ADJ DT 02/10/99 CLOSE  04/15/99
          NEWAYGO COUNTY                                        SCAO LINE  70

D 001 SNOOK,DONALD,THOMAS               DOB: 02/16/60   SEX: M  RACE: W
      6730 EVANSTON AVE                 CTN:629800070801 TCN:
      MUSKEGON, MI  49442               SID:0966420W
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: POTOTSKY,JONATHAN B.,        PROSECUTOR: ROACH,CHRYSTAL R.,
         P-45499  970-945-8635 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988207FY-1  PRELIM: HELD  08/27/98
      INCARCERATION DATE: 08/10/98   DISTRICT ARRAIGNMENT:   08/10/98


                          Bond History
----------------------------------------------------------------------------
      Num      Amount            Type         Posted Date     Status
      ---    ----------------   --------     ------------   ----------
       1     $100,000.00   Ten Percent


                            Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/97 - 8/98 | 01/01/97 | NOP | PLD |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 11/97 - 8/98 | 11/01/97 | NOP | PLD |
| 03 | ORG | 750.520D | A | CSC 3RD DEGR MULT VAR 11-1-97 / 8-1-98 | 11/01/97 | NOC | PLD |


                          Assessments
----------------------------------------------------------------------------

|      Account       |  Ordered  |   Paid   |  Balance |
|--------------------|-----------|----------|----------|
| CRIME VICTIM RIGHTS | $60.00   | $60.00   | $.00     |
| FORENSIC FEE        | $150.00  | $150.00  | $.00     |
|                     | --------- | -------- | -------- |
| TOTAL:              | $210.00  | $210.00  | $.00     |
| PAYMENT DUE:        | LATE FEE DATE:  6/11/99 | | |


                  Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 08/28/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/31/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION OF NO CONTACT | CLK | |
| | | | | W/VICTIM-RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | ADVICE OF RIGHTS | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 5 | 08/31/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | (COUNTS 1 & 2) COUNT #2 ADDED | CRT | |
| | | | | AT ARRAIGNMENT; IN CHAMBERS | CRT | |

-------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 6 | | | INFORMATION | CLK WFW |
| | | | AMENDED COUNT #1 & #2 | CLK |
| | | | WRITTEN WAIVER OF ARRAINGMENT | CLK |
| 7 | 09/02/98 | | NOTICE SENT FOR: 09/28/98 1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | |   HON. ANTHONY A. MONTON | |
| 8 | 09/10/98 | | HIV BLOOD TEST RESULTS | CLK WFW |
| | | | (CONFIDENTIAL) | CLK |
| 9 | 09/28/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | |   ATTORNEY PRESENT: WOODRUFF | CRT |
| | | | NO PLEA AGREEMENT REACHED | CRT |
| | | | MATTER SET FOR TRIAL; BOND | CRT |
| | | | CONT | CRT |
| 10 | 09/29/98 | | NOTICE SENT FOR: 02/01/99 1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | |   HON. ANTHONY A. MONTON | |
| | | | FINAL | CLK |
| 11 | | | NOTICE SENT FOR: 02/12/99 8:30 AM | CLK WFW |
| | | |   JURY TRIAL | |
| | | | PER TX TO CRT ADMIN | CLK |
| 12 | 10/08/98 | | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
| | | | ON 8/27/98 PRELIMINARY EXAM | CLK |
| | | | (REINKE) | CLK |
| 13 | 10/09/98 | | TRANSCRIPT OF PROCEEDINGS HLD | CLK WFW |
| | | | ON 8/27/98 PRELIMINARY EXAM | CLK |
| | | | (REINKE) | CLK |
| 14 | 10/26/98 | D 001 | APPEARANCE | CLK WFW |
| 15 | 01/22/99 | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 16 | | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 2/12/99 @ | CLK |
| | | | 8:30 AM TO: JODY JONES; DET | CLK |
| | | | JEFF LENTZ; HOLLY JONES; DEP | CLK |
| | | | JOHN GRANZO; BILL ZEERIP; DR | CLK |
| | | | MARK HALL; RUSSELL JONES | CLK |
| 17 | 01/27/99 | | SUBPOENAS TO APPEAR ON 2/12/99 | CLK WFW |
| | | | W/ROS TO: DET JEFF LENTZ; DR | CLK |
| | | | MARK HALL | CLK |
| 18 | 01/28/99 | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | | 2/12/99 W/ROS TO: DEP J GRANZO | CLK |
| 19 | 02/01/99 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | BOND CONTINUED | CRT |
| 20 | | | SUBPOENAS TO APPEAR ON 2/12/99 | CLK WFW |
| | | | W/ROS TO: HOLLY JONES; JODY | CLK |
| | | | JONES; RUSSELL JONES; BILL | CLK |
| | | | ZEERIP | CLK |
| 28 | 02/09/99 THOMAS | | SENTENCING INFORMATION REPORT | CLK WFW |
| 21 | 02/10/99 | 00001 | PLEA DATE | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 22 | | 00002 | PLEA DATE | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 23 | | 00003 | PLEA DATE | CRT WFW |

Case 1:15-cv-00447-RJJ    ECF No. 33-3, PageID.3281  Filed 12/02/16  Page 124 of
------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | NOLO CONTENDRE | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 24 | 02/11/99 |  | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
|  |  |  | (COUNT #1 & #2) | CLK |
| 25 |  |  | ORDER OF JUDICIAL REASSIGNMENT | CLK WFW |
| 26 |  |  | RE-ASSIGNED MONTON  TO THOMAS | CLK WFW |
| 27 |  |  | REMOVE TRIAL DATES | CLK WFW |
| 29 |  |  | BOND CONDITIONS CERTIFICATION | CLK WFW |
|  |  |  | OF LEIN REMOVAL | CLK |
|  |  |  | (EXPIRED 2/10/99) | CLK |
| 30 | 03/19/99 |  | SET NEXT DATE FOR: 04/13/99 10:00 AM | CLK WFW |
|  |  |  |     SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 31 | 04/13/99 | 00003 | SENTENCING | CRT WFW |
|  |  |  | 30-60 MNTHS W/MDOC; DEFENDANT | CRT |
|  |  |  | TO UNDERGO SEX OFFENDER | CRT |
|  |  |  | COUNSELING; BOND RELEASED | CRT |

       SENTENCE PRISON:        MINIMUM          MAXIMUM              CREDIT
                             YYY- 30-DDD      YYY- 60-DDD        YYY-MMM-247
     BEGIN 04/13/99
        $60.00   CRIME VICTIM RIGHTS              150.00   FORENSIC FEE

|  |  |  |  |  |
|---|---|---|---|---|
| 32 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 33 | 04/15/99 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 34 | 04/16/99 |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 35 | 10/05/01 | D 001 | COURT ORDERED PAID | CLK KLD |
|  |  |  | RECEIPT# 00040298  AMT      $60.00 |  |
| 36 |  | D 001 | COURT ORDERED PAID | CLK KLD |
|  |  |  | RECEIPT# 00040299  AMT     $150.00 |  |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006744-FC JUDGE MONTON FILE 07/30/98 ADJ DT 10/13/98 CLOSE 02/11/99
NEWAYGO COUNTY SCAO LINE 70

D 001 SMITH,DAVID,CLINTON, DOB: 02/16/49 SEX: M RACE: W
70 LEVY RD CTN:629500075201 TCN:
ATLANTIC BEACH, FL 32233 SID:0566209P
ATY: GREER,JOHN M., PROSECUTOR: ROACH,CHRYSTAL R.,
P-33732 231-924-4230 APPOINTED P-32244
LOWER DISTRICT: 78TH CTY# 62 CASE# 9514091FY PRELIM: WAIVE 07/30/98
INCARCERATION DATE: 07/22/98 DISTRICT ARRAIGNMENT: 07/23/98

Bond History
---

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $75,000.00 | Ten Percent | | Cancelled |

Charges
---

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1984 - 1991 | 01/01/84 | PLG | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1984 - 1991 | 01/01/84 | PLG | PTH |

Assessments
---

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE: 9/24/13 LATE FEE DATE: 11/20/13

Actions, Judgments, Case Notes
---

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/30/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/03/98 1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/MICHELLE OR LISA ECKERT | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 07/31/98 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 08/03/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 89-3, PageID.3283 Filed 12/02/16 Page 126 of

| | | | | | |
|---|---|---|---|---|---|
| 6 | 08/04/98 | | NOTICE SENT FOR: 08/25/98 9:30 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 7 | 08/12/98 | | APPEARANCE | CLK | WFW |
| 8 | 08/25/98 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 12 | | | HIV TEST RESULTS CONFIDENTIAL | CLK | WFW |
| 9 | 08/26/98 | | NOTICE SENT FOR: 08/31/98 1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 10 | 08/31/98 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 11 | 09/02/98 | | NOTICE SENT FOR: 09/14/98 1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 13 | 09/04/98 | | REMOVE NEXT EVENT: 09/14/98 1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | PER MEMO FROM P/A (KIM), | CLK | |
| 14 | | | NOTICE SENT FOR: 10/13/98 1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | AMENDED | CLK | |
| 15 | 10/13/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| 16 | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | BOND CONT | CRT | |
| 17 | 12/22/98 | | SET NEXT DATE FOR: 02/09/99 9:30 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEFENDANT | CLK | |
| 18 | 02/09/99 | 00001 | SENTENCING | CRT | WFW |
| | | | 10-20 W/MDOC; CONCURRENT W/CT | CRT | |
| | | | #2 | CRT | |

```
      SENTENCE PRISON:        MINIMUM              MAXIMUM                CREDIT
         CONCURRENT      10-MMM-DDD          20-MMM-DDD         YYY-MMM-223
      BEGIN 02/09/99
         $60.00   CRIME VICTIM RIGHTS              150.00   FORENSIC FEE
```

| | | | | | |
|---|---|---|---|---|---|
| 19 | | 00002 | SENTENCING | CRT | WFW |
| | | | 10-20 YRS W/MDOC; CONCURRENT | CRT | |
| | | | W/COUNT #1; BOND RELEASED | CRT | |

```
      SENTENCE PRISON:        MINIMUM              MAXIMUM                CREDIT
         CONCURRENT      10-MMM-DDD          20-MMM-DDD         YYY-MMM-223
      BEGIN 02/09/99
```

| | | | | | |
|---|---|---|---|---|---|
| 20 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 21 | 02/11/99 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 22 | | | BOND CONDITIONS CERTIFICATION | CLK | WFW |
| | | | OF LEIN REMOVAL (EXPIRED) | CLK | |
| 23 | 02/16/99 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 24 | 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | KAD |
| | | | 9/24/04 POS(W/$42.00 LATE FEE) | CLK | |
| 25 | | | MONEY ORDERED | CRT | KAD |

```
         $42.00   20% LATE PENALTY FEE
```

| | | | | | |
|---|---|---|---|---|---|
| 26 | 04/12/11 | | BOND CANCELED (01) | CLK | LMR |
| 27 | 06/15/12 | D 001 | COURT ORDERED PAID | CLK | LMR |
| | | | RECEIPT# 00078134 AMT $155.73 | | |
| 28 | 09/24/13 | D 001 | COURT ORDERED PAID | CLK | MKA |

Case 1:15-cv-00447-RJJ   ECF No. 83-5, PageID.3284   filed 12/08/16   Page 127 of

CLOSED                          CASE REGISTER OF ACTIONS                    PAGE    3
98-006744-FC JUDGE MONTON       FILE 09/30/98  ADJ DT 10/13/98  CLOSE   02/11/99
------------------------------------------------------------------------------

                              RECEIPT#  00083301  AMT        $96.27
. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED    FOI         CASE REGISTER OF ACTIONS                  06/03/15 PAGE    1
97-006604-FC JUDGE MONTON          FILE 12/11/97  ADJ DT 04/28/98 CLOSE  04/28/98
       NEWAYGO COUNTY                                              SCAO LINE   60

D 001 CULVER,WARREN,MARTIN          DOB: 08/19/60    SEX: M  RACE: W
      1889 E 40TH ST                CTN:629700085001 TCN:
      WHITE CLOUD, MI   49349       SID:
                                    DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9760321FY   PRELIM: WAIVE 12/11/97
      INCARCERATION DATE: 08/22/97   DISTRICT ARRAIGNMENT:   08/22/97
```

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.316-C | | HOMICIDE OPEN MURDER SSF | 08/21/97 | NGI | NJH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|---------------------------|--|--|
| 1 | 12/11/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 12/16/97  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | ***HELD W/O BOND*** | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | LJB |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 3 | 12/16/97 | | | ARRAIGNMENT | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; NO | CRT | |
| | | | | BOND SET | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 12/17/97 | | | NOTICE SENT FOR:   12/30/97  9:30 AM | CLK | |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 12/30/97 | | | REQUEST & NOTICE FOR FILM & | CLK | LJB |
| | | | | MEDIA COVERAGE OF PROCEEDINGS | CLK | |
| | | | | HLD ON 12-30-97 (TV 9&10); | CLK | |
| | | | | NOTICE TO PARTIES/ATTYS | CLK | |
| 7 | | | | PRE-TRIAL HEARING | CRT | LJB |
| | | | | ADJOURNED | CRT | |
| | | | | PER P/A FORENSIC CENTER REPORT | CRT | |
| | | | | NOT YET REC'D; P/T ADJOURNED | CRT | |
| | | | | PENDING THESE REPORTS | CRT | |
| 8 | 01/01/98 | | | NOTICE SENT FOR:   01/27/98  9:30 AM | CLK | LJB |
| | | | | PRE-TRIAL HEARING | | |
| 10 | 01/22/98 | | | REQUEST & NOTICE FOR MEDIA | CLK | WFW |
| | | | | COVERAGE ON 1/26/98 @ 8:30 AM | CLK | |
| | | | | (TV-8); NOTICE TO PARTIES | CLK | |
| 12 | 01/23/98 | | | REQUEST & NOTICE FOR MEDIA | CLK | WFW |
| | | | | COVERAGE ON 1/27/98 @ 10:00 AM | CLK | |
| | | | | (TV- 9&10);NOTICE TO PARTIES/ | CLK | |
| | | | | ATTORNEYS(BY MAIL) | CLK | |
| 11 | 01/26/98 | | | REQUEST & NOTICE FOR MEDIA | CLK | WFW |
| | | | | COVERAGE ON 1/27/98 @ 8:30 AM | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 89-3, PageID.3286  Filed 12/02/16  Page 129 of 129

------------------------------------------------------------------------------

|            |         |                                                     |     |
|------------|---------|-----------------------------------------------------|-----|
|            |         | (TV-8); NOTICE TO PARTIES                           | CLK |
|            |         | (ORIGINAL HARD COPY REPLACING                       | CLK |
|            |         | FAX-PER LJB)                                        | CLK |
| 13 01/27/98|         | PRE-TRIAL HEARING                                   | CRT WFW |
|            |         | HELD IN CHAMBERS; TRIAL DATE                        | CRT |
|            |         | SET                                                 | CRT |
| 14 01/30/98|         | NOTICE SENT FOR:   04/13/98 10:00 PM                | CLK |
|            |         | PRE-TRIAL HEARING                                   |     |
|            |         | FINAL PRETRIAL BEFORE TRIAL                         | CLK |
| 15         |         | NOTICE SENT FOR:   04/22/98  8:30 AM                | CLK |
|            |         | JURY TRIAL                                          |     |
|            |         | TX TO CRT ADMIN (BAG)                               | CLK |
| 16 02/02/98|         | NOTICE SENT FOR:   02/24/98 10:00 AM                | CLK WFW |
|            |         | MISCELLANEOUS HEARING                               |     |
|            |         | WAIVE JURY TRIAL                                    | CLK |
| 17         |         | REQUEST & NOTICE FOR MEDIA                          | CLK WFW |
|            |         | COVERAGE ON 4/22/98 @ 8:30 AM                       | CLK |
|            |         | (TV-8); NOTICE TO PARTIES/ATTY                      | CLK |
| 18 02/24/98|         | MISCELLANOUS HEARING HELD                           | CRT WFW |
|            |         | DEFENDANT WAIVED JURY TRIAL;                        | CRT |
|            |         | PER ATTY, DEFENDANT COMPETENT                       | CRT |
|            |         | TO STAND TRIAL                                      | CRT |
| 19         | D 001   | WAIVER OF TRIAL BY JURY AND                         | CLK WFW |
|            |         | ELECTION TO TRIED WITHOUT JURY                      | CLK |
|            |         | WITH COURT APPROVAL                                 | CLK |
| 20 02/25/98|         | REMOVE NEXT EVENT: 04/22/98  8:30 AM                | CLK WFW |
|            |         | JURY TRIAL                                          |     |
|            |         | PER WAIVER FILED                                    | CLK |
| 21         |         | NOTICE SENT FOR:   04/22/98  9:00 AM                | CLK WFW |
|            |         | TRIAL                                               |     |
|            |         | AMENDED-JURY TRIAL WAIVED ON                        | CLK |
|            |         | 2/24/98                                             | CLK |
| 22 04/03/98|         | SUBPOENA                                            | CLK WFW |
|            |         | ORDERS TO APPEAR ON 4/22/98 @                       | CLK |
|            |         | 8:30 AM TO:DAVID C BOERSMA PHD                      | CLK |
|            |         | TIMA WIGHTMAN; GARRETT MAXSON;                      | CLK |
|            |         | STEPHEN COHLE MD                                    | CLK |
| 23 04/06/98|         | NOTICE SENT FOR:   04/13/98  1:00 PM                | CLK WFW |
|            |         | PRE-TRIAL HEARING                                   |     |
|            |         | AMENDED NOTICE-FINAL PRE-TRIAL                      | CLK |
| 24         |         | REMOVE NEXT EVENT: 04/13/98 10:00 PM                | CLK WFW |
|            |         | PRE-TRIAL HEARING                                   |     |
| 25         |         | SUBPOENA                                            | CLK WFW |
|            |         | ORDER TO APPEAR ON 4/22/98 @                        | CLK |
|            |         | 8:30 AM TO: TRP RON NELSON MSP                      | CLK |
| 26         |         | SUBPOENA TO APPEAR 4/22/98                          | CLK WFW |
|            |         | W/ROS TO: LYDA CRIPPS                               | CLK |
| 27 04/13/98|         | PRE-TRIAL HEARING                                   | CRT WFW |
|            |         | ATTORNEY PRESENT: MACAYEAL                          | CRT |
|            |         | NO RESOLUTION; CONTINUING ON                        | CRT |
|            |         | TO TRIAL AS SCHEDULED                               | CRT |
| 28 04/15/98|         | SUBPOENAS TO APPEAR 4/22/98                         | CLK WFW |
|            |         | W/ROS TO: STEPHEN COHLE; DAVID                      | CLK |
|            |         | BOERSMA; FATHER PAUL MOLESKI;                       | CLK |
|            |         | CAL DIETZ; BRYAN PEABODY;CHIEF                      | CLK |
|            |         | KEITH WISMAR; SHIRLEY TITLER;                       | CLK |
|            |         | JAN SMITH; PTR RON NELSON                           | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 89-3, PageID.3287   Filed 12/02/16   Page 130 of 297

```
29 04/17/98                      SUBPOENAS TO APPEAR 4/22/98          CLK WFW
                                 W/ROS TO: TINA WIGHTMAN;             CLK
                                 GARRETT MAXSON                       CLK
30                               REQUEST & NOTICE FOR MEDIA           CLK WFW
                                 COVERAGE ON 4/22/98 @ 9:00 AM        CLK
                                 (GRAND RAPIDS PRESS); NOTICE         CLK
                                 TO PARTIES/ATTY (TX/PERSONAL)        CLK
31 04/20/98                      REQUEST & NOTICE FOR MEDIA           CLK WFW
                                 COVERAGE ON 4/22/98 @ 9:00 AM        CLK
                                 (WZZM TV); NOTICE TO PARTIES/        CLK
                                 ATTY (TX/PERSONAL)                   CLK
32 04/21/98                      REQUEST & NOTICE FOR MEDIA           CLK WFW
                                 COVERAGE ON 4/22/98 @ 9:00 AM        CLK
                                 (TV 9&10); NOTICE TO PARTIES/        CLK
                                 ATTY (TX/PERSONAL)                   CLK
33 04/22/98     00001            MISCELLANEOUS ACTION BY JUDGE        CRT BAG
                                 UNDER ADVISEMENT                     CRT
                                 - RETURNED  4/28/98                  CRT
                                 COURT DID FIND DEFENDANT DID         CRT
                                 INTENTIONALLY KILL THE VICTIM        CRT
                                 COURT TO ISSUE A WRITTEN             CRT
                                 OPINION WITHIN A WEEK ON             CRT
                                 LEGAL SANINTY AT TIME OF ACT         CRT
                                 AFTER REVIEWING FORENSIC             CRT
                                 CENTER REPORT; NO BOND               CRT
34 04/28/98     00001            MISCELLANEOUS ACTION BY CLERK        CRT WFW
                                 RETURN FROM UNDER ADVISEMENT         CRT
                                 OPINION RECIEVED FROM JUDGE;         CRT
                                 (SIGNED ON 4/27/98)                  CRT
35              00001            NON-JURY HALF DAY                    CRT WFW
                                 NOT GUILTY INSANITY                  CRT
                                 OPINION FILED FROM NON JURY          CRT
                                 TRIAL HELD ON 4/22/98; DEF           CRT
                                 IS COMMITTED TO CENTER FOR           CRT
                                 FORENSIC PSYCHIATRY                  CRT
36                               PARTY NOTIFICATION RE: OPINION       CLK WFW
37                               FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                 COMMITMENT ORDER NOT GUILTY BY       CLK
                                 REASON OF INSANITY (SIGNED ON        CLK
                                 4/27/98)                             CLK
38                               PEOPLES EXHIBITS 1,2,3,4 & 5         CLK WFW
39                               RECORD COPY                          CLK KLD
                                 RECEIPT#   00030130   AMT      $18.00
40 05/05/98     00001            ADJ/STAT      ABSTRACT CREATED       CLK BAG
                                 SEQUENCE NUMBER 00026                CLK
41 05/07/98                      REQUEST FOR TRANSCRIPT FROM          CLK BAG
                                 CAROL SCHRAM FOR 04-22-98 HRG        CLK
                                 TO REPORTER BRIGGS                   CLK
43 06/10/98                      LTR FROM CTR FORENSIC PSYCHIAT       CLK BAG
                                 ADVISING DFNDT MEETS CRITERIA        CLK
                                 FOR REQUIRING TREATMENT AND          CLK
                                 HOSPITALIZATION/60 DAY DIAGNOS       CLK
                                 ORDER EXPIRES 06-26-98               CLK
44 06/16/98                      LTR OF JUDGE MONTON TO PROS          CLK BAG
                                 ATTY RE: FORENSIC CTR LETTER         CLK
                                 AND REQUEST FOR PETITION TO BE       CLK
                                 FILED W/PROBATE COURT TO BE          CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 89-3, PageID.3283   Filed 12/02/16   Page 131 of 131

```
                                    COMMITED FOR TREATMENT                   CLK
 45 11/02/98              00001  ADJ/STAT       ABSTRACT CREATED             CLK WFW
                                 SEQUENCE NUMBER 00207                       CLK
 46 02/17/11                     EXHIBITS SUBMITTED TO THE CRT               CLK FMO
                                 PROPERLY DISPOSED W/O NOTICE                CLK
                                 TO THE PARTIES PER MCR 2.518-B              CLK
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

97-006583-FC JUDGE THOMAS     FILE 29/07/97 ADJ DT 12/18/97 CLOSE 12/22/97
NEWAYGO COUNTY                                     SCAO LINE 110

```
D 001 SANTIAGO,JORGE,LOPEZ                  DOB: 12/03/74   SEX: M  RACE: W
       56TH STREET                          CTN:629700112601 TCN:
       FREMONT, MI  49412                   SID:
       ATY: SHEPHERD,JOHN W.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED           P-32244
       LOWER DISTRICT: 78TH CTY# 62  CASE# 9764931FY  PRELIM: WAIVE 11/06/97
       INCARCERATION DATE: 11/01/97  DISTRICT ARRAIGNMENT:  11/03/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1D | | CSC 1ST DEG ACCOMPLICES | 11/01/97 | NOP | MAC |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/07/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97 1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| | | | | NO CONT W/VICTIM OR RESIDENCE | CLK | |
| 3 | 11/10/97 | | | ORDER FOR HIV BLOOD TEST; | CLK | BAG |
| | | | | LTRS TO WC MED CTR & NCSD-JAIL | CLK | |
| 4 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 11/19/97 | | | NOTICE SENT FOR: 12/09/97 10:00 AM PRE-TRIAL HEARING | CLK | PKR |
| 7 | | | | LTR TO ELOISE SANTELLAN TO | CLK | BAG |
| | | | | SERVE AS INTERPRETER 12-09-97 | CLK | |
| 8 | 12/10/97 | | | PRE-TRIAL HEARING | CRT | LJB |
| | | | | SCHEDULED FOR POLYGRAPH ON | CRT | |
| | | | | 12/16/97; BOND CONT | CRT | |
| 9 | | | | NOTICE SENT FOR: 12/23/97 10:00 AM PRE-TRIAL HEARING | CLK | LJB |
| 10 | | | | LTR TO DONNA WOLEVER TO SERVE | CLK | LJB |
| | | | | AS INTERPRETER FOR P/T ON | CLK | |
| | | | | 12/23/97 @ 10:00 | CLK | |
| 11 | 12/18/97 | | 00001 | MISCELLANEOUS ACTION BY CLERK | CRT | LJB |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER P/A DEF PASSED POLYGRAPH; | CRT | |
| | | | | CASE TO BE DISMISSED & DEF TO | CRT | |
| | | | | BE RELEASED | CRT | |

---------------------------------------------------------------------------

```
12 12/22/97                    FINAL ORDER OR JUDGMENT FILED      CLK LJB
                               MOTION/ORDER OF NOLLE PROSEQUI      CLK
13 12/23/97                    REMOVE CALENDAR DATES               CLK WFW
                               CASE DISMISSED                      CLK
14 01/02/98                    HIV BLOOD TEST RESULTS              CLK LJB
                               (CONFIDENTIAL)                      CLK
. . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED                   CASE REGISTER OF ACTIONS                          PAGE    1
97-006582-FC JUDGE THOMAS       FILE 29/07/97  ADJ DT 12/18/97 CLOSE  12/22/97
     NEWAYGO COUNTY                                                 SCAO LINE 110
```

D 001 RAMIREZ,CAYETANO,LOPEZ                 DOB: 08/07/77   SEX: M  RACE: W
      AKA-LOPEZ,CAYETANO,RAMIREZ
      3801 BETHLEHEN ROAD                     CTN:629700112401 TCN:
      DOVER, FL  33527                        SID:
      ATY: MACAYEAL,JOHN O.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9764921FY   PRELIM: WAIVE 11/06/97
      INCARCERATION DATE: 11/01/97  DISTRICT ARRAIGNMENT:   11/03/97

Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1D | | CSC 1ST DEG ACCOMPLICES | 11/01/97 | NOP | MAC |

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/07/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| | | | | NO CONT W/VICTIM OR RESIDENCE | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | BAG |
| 4 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 5 | 11/08/97 | | | CHANGE CASE TYPE FROM FH TO FC | CLK | BAG |
| 6 | 11/10/97 | | | ORDER FOR HIV BLOOD TEST; | CLK | BAG |
| | | | | LTRS TO WC MED CTR & NCSD-JAIL | CLK | |
| 7 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 8 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 9 | 11/19/97 | | | NOTICE SENT FOR:  12/09/97 10:00 AM | CLK | PKR |
| | | | | PRE-TRIAL HEARING | | |
| 10 | | | | LTR TO ELOISE SANTELLAN TO | CLK | BAG |
| | | | | SERVE AS INTERPRETER 12-09-97 | CLK | |
| 11 | 12/09/97 | | | PRE-TRIAL HEARING | CRT | |
| | | | | SCHEDULED FOR POLYGRAPH ON | CRT | |
| | | | | 12/16/97; BOND CONT | CRT | |
| 12 | 12/10/97 | | | NOTICE SENT FOR:  12/23/97 10:00 AM | CLK | LJB |
| | | | | PRE-TRIAL HEARING | | |
| 13 | | | | LTR TO DONNA WOLEVER TO SERVE | CLK | LJB |
| | | | | AS INTERPRETER FOR P/T ON | CLK | |
| | | | | 12/23/97 @ 10:00 | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 85-3, PageID.3292   Filed 12/02/16   Page 135 of
297

--------------------------------------------------------------------------------

| 14 | 12/18/97 | 00001 | MISCELLANEOUS ACTION BY CLERK | CRT LJB |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER P/A DEF PASSED POLYGRAPH; | CRT |
| | | | CASE TO BE DISMISSED & DEF TO | CRT |
| | | | BE RELEASED | CRT |
| 15 | 12/22/97 | | FINAL ORDER OR JUDGMENT FILED | CLK LJB |
| | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK |
| 16 | 12/23/97 | | REMOVE CALENDAR DATES | CLK WFW |
| | | | CASE DISMISSED | CLK |
| 17 | 01/02/98 | | HIV BLOOD TEST RESULTS | CLK LJB |
| | | | (CONFIDENTIAL) | CLK |

............................. END OF SUMMARY .............................

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3293   Filed 12/02/16   Page 136 of
297

97-006581-FC JUDGE THOMAS      FILE DT 07/97 ADJ DT 12/18/97 CLOSE 12/22/97
     NEWAYGO COUNTY                                         SCAO LINE 110

```
D 001 CARRANZA,JAVIER,                    DOB: 11/29/74   SEX: M  RACE: W
       POST OFFICE BOX 2721               CTN:629700112301 TCN:
       LABELLE, FL  33935                 SID:
       ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED        P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9764911FY  PRELIM: WAIVE 11/06/97
       INCARCERATION DATE: 11/01/97  DISTRICT ARRAIGNMENT:  11/03/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520B1D | | CSC 1ST DEG ACCOMPLICES | 11/01/97 | NOP | MAC |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|-----------------------------|-----|-----|
| 1 | 11/07/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| | | | | NO CONT W/VICTIM OR RESIDENCE | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | BAG |
| 4 | 11/08/97 | | | CHANGE CASE TYPE FROM FH TO FC | CLK | BAG |
| 5 | 11/10/97 | | | ORDER FOR HIV BLOOD TEST; | CLK | BAG |
| | | | | LTRS TO WC MED CTR & NCSD-JAIL | CLK | |
| 6 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 7 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 8 | 11/19/97 | | | NOTICE SENT FOR:   12/09/97 10:00 AM | CLK | PKR |
| | | | | PRE-TRIAL HEARING | | |
| 9 | | | | LTR TO ELOISE SANTELLAN TO | CLK | BAG |
| | | | | SERVE AS INTERPRETER 12-09-97 | CLK | |
| 10 | 12/08/97 | | | LETTER (COMPLETELY IN SPANISH) | CLK | LJB |
| | | | | TO CRT FROM GRISELDA CARRANZA | CLK | |
| 11 | 12/09/97 | | | PRE-TRIAL HEARING | CRT | |
| | | | | ADJOURNED | CRT | |
| | | | | SCHEDULED FOR POLYGRAPH ON | CRT | |
| | | | | 12/16/97; BOND CONT | CRT | |
| | | | | 12/16/97; BOND CONT | CRT | |
| 12 | 12/10/97 | | | NOTICE SENT FOR:   12/23/97 10:00 AM | CLK | |
| | | | | PRE-TRIAL HEARING | | |
| 13 | | | | LTR TO DONNA WOLEVER TO SERVE | CLK | LJB |
| | | | | AS INTERPRETER FOR P/T ON | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3294   Filed 12/02/16   Page 137 of

---

|     |          |       |                                | CLK |     |
| --- | -------- | ----- | ------------------------------ | --- | --- |
|     |          |       | 12/23/97 @ 10:00               |     |     |
| 14  | 12/18/97 | 00001 | MISCELLANEOUS ACTION BY CLERK  | CRT | LJB |
|     |          |       | NOLLE PROSEQUI                 | CRT |     |
|     |          |       | PER P/A DEF PASSED POLYGRAPH;  | CRT |     |
|     |          |       | CASE TO BE DISMISSED & DEF TO  | CRT |     |
|     |          |       | BE RELEASED                    | CRT |     |
| 15  | 12/22/97 |       | FINAL ORDER OR JUDGMENT FILED  | CLK | LJB |
|     |          |       | MOTION/ORDER OF NOLLE PROSEQUI | CLK |     |
| 16  | 12/23/97 |       | REMOVE CALENDAR DATES          | CLK | WFW |
|     |          |       | CASE DISMISSED                 | CLK |     |
| 17  | 01/02/98 |       | HIV BLOOD TEST RESULTS         | CLK | LJB |
|     |          |       | (CONFIDENTIAL)                 | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . .

97-006504-FC JUDGE MONTON FILE 08/08/97 ADJ DT 09/02/97 CLOSE 10/23/97
NEWAYGO COUNTY SCAO LINE 70

D 001 LAKE,MATTHEW,EARL        DOB: 12/25/78    SEX: M  RACE: W
     73 E BARTON ST            CTN:629700076601 TCN:
     NEWAYGO, MI  49337        SID:
     ATY: GREER,JOHN M.,       PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED        P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 9758481FY  PRELIM: WAIVE 08/07/97
     INCARCERATION DATE: 07/30/97  DISTRICT ARRAIGNMENT:  07/31/97

                          Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |

                          Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION | 07/21/97 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 07/21/97 | PLG | PTH |

                          Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/19/97 | | |

                  Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/08/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/12/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | EGT |
| 3 | | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |
| | | | | NO CONTACT W/KYLIE HYLAND OR | CLK | |
| | | | | HER RESIDENCE | CLK | |
| 4 | 08/12/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 5 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | NOTICE SENT FOR:  09/02/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 8 | 08/28/97 | | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | | (CONFIDENTIAL) | CLK | |
| 9 | 09/02/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |

Case 1:15-cv-00447-RJJ     ECF No. 83-3, PageID.3296   Filed 12/02/16   Page 139 of 297

----------------------------------------------------------------------------------

|       |          |       |                                              |     |     |
|-------|----------|-------|----------------------------------------------|-----|-----|
|       |          |       | NOLLE PROSEQUI                               | CRT |     |
|       |          |       | PER PLEA AGREEMENT                           | CRT |     |
| 10    |          | 00002 | PRE-TRIAL HEARING                            | CRT | EGT |
|       |          |       | PLEAD GUILTY                                 | CRT |     |
|       |          |       | PSI REPORT ORDERED; SENTENCE                 | CRT |     |
|       |          |       | DATE TO BE SET BY PROB DEPT;                 | CRT |     |
|       |          |       | BOND CONTINUED                               | CRT |     |
| 11    | 09/03/97 |       | AMENDED INFORMATION                          | CLK | EGT |
| 12    |          | 00001 | ORDER OF NOLLE PROSEQUI                      | CLK | EGT |
| 13    | 10/10/97 |       | SET NEXT DATE FOR: 10/21/97  9:30 AM         | CLK | EGT |
|       |          |       |     SENTENCING                               |     |     |
| 14    | 10/21/97 |       | SENTENCING                                   | CRT | BAG |
|       |          |       | TO SERVE 120 DAYS OF 1 YEAR                  | CRT |     |
|       |          |       | SENTENCE; 245 DAYS HELD IN                   | CRT |     |
|       |          |       | ABEYANCE; BOND RELEASED                      | CRT |     |

```
   SENTENCE JAIL:          MINIMUM              MAXIMUM               CREDIT
                        YYY- 12-DDD          YYY- 12-DDD          YYY-MMM- 84
   BEGIN 10/21/97
   PROBATION:  36 MONTHS
       $60.00  CRIME VICTIM RIGHTS           150.00  FORENSIC FEE
```

|       |          |       |                                              |     |     |
|-------|----------|-------|----------------------------------------------|-----|-----|
| 15    |          |       | ADVICE CONCERNING RIGHT TO APPEAL            | CLK | BAG |
| 17    |          |       | SENTENCING INFORMATION REPORT                | CLK | BAG |
| 18    |          |       | ORDER OF PROBATION (36 MONTHS)               | CLK | BAG |
| 16    | 10/23/97 |       | FINAL ORDER OR JUDGMENT FILED                | CLK | BAG |
|       |          |       | COMMITMENT TO JAIL  JUDGMENT                 | CLK |     |
| 19    | 03/17/98 | D 001 | COURT ORDERED PAID                           | CLK | WFW |
|       |          |       | RECEIPT#  00029777  AMT        $60.00        |     |     |
| 20    | 08/31/00 | D 001 | COURT ORDERED PAID                           | CLK | SJD |
|       |          |       | RECEIPT#  00036855  AMT       $150.00        |     |     |
| 21    | 09/11/00 |       | PETITION/ORDER FOR DISCHARGE                 | CLK | WFW |
|       |          |       | FROM PROBATION                               | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 83-5, PageID.3297   Filed 12/02/16   Page 140 of 297

```
D 001 WHEELER,CASEY,LEE                      DOB: 03/04/60    SEX: M  RACE: W
       6788 E 4TH ST                         CTN:620100144101 TCN:
       WHITE CLOUD, MI   49349               SID:
                                             DLN:XXXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 APPOINTED               P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 017792FY-1  PRELIM: WAIVE 12/13/01
       INCARCERATION DATE: 10/21/01  DISTRICT ARRAIGNMENT:   10/22/01


B 001 WHEELER,EMILIE,
       301 E COURT ST
       LUDINGTON, MI   49431
R 001 DAVIS,DAVID,ALAN,            OWE    $900.00 REC    $900.00 BAL    $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | 12/17/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 10/21/01 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 10/21/01 | NOP | PTH |
| 03 | ORG | 750.224B | | WEAPONS SHT BRRL GUN/RIFL | 10/21/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| FINES | $200.00 | $200.00 | $.00 |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| RESTITUTION | $900.00 | $900.00 | $.00 |
| TOTAL: | $1,420.00 | $1,420.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 5/08/02 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 12/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040838  AMT   $5,000.00 | | |
| | | | | POSTED BY EMILY WHEELER ON | CLK | |
| | | | | 10/24/01 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/31/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NOT CONTACT | CLK | |
| | | | | W/VICTIMS | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3298  Filed 12/02/16  Page 141 of 297

----------------------------------------------------------------------------

```
 3 12/21/01                        REMOVE NEXT EVENT: 12/31/01  1:00 PM  CLK WFW
                                      ARRAIGNMENT
 4                                 NOTICE SENT FOR:   01/15/02  9:30 AM  CLK WFW
                                      ARRAIGNMENT
                                   AMENDED-COURT HOUSE CLOSED             CLK
                                   PER COURT ADMINISTRATION               CLK
 5 01/15/02                        ARRAIGNMENT                            CRT WFW
                                   STOOD MUTE                             CRT
                                   IN CHAMBERS WAIVER ARRAIGNMENT         CRT
       .                           NOT GUILTY PLEA ENTERED; BOND          CRT
                                   CONTINUED                              CRT
 6                                 INFORMATION                            CLK WFW
                                   COUNTS 1,2,3                           CLK
 7                                 NOTICE SENT FOR:   01/29/02  9:30 AM  CLK WFW
                                      PRE-TRIAL HEARING
 8 01/29/02            00001       PRE-TRIAL HEARING                      CRT WFW
                                   NOLO CONTENDRE                         CRT
                                   PSI REPORT ORDERED; SENTENCE           CRT
                                   DATE SET FOR 3/12/02 @ 9:30 AM         CRT
                                   BOND CONTINUED                         CRT
 9                     00002       PRE-TRIAL HEARING                      CRT WFW
                                   NOLLE PROSEQUI                         CRT
                                   PER PLEA AGREEMENT                     CRT
10                     00003       PRE-TRIAL HEARING                      CRT WFW
                                   NOLO CONTENDRE                         CRT
11                     00002       MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
12                                 NOTICE SENT FOR:   03/12/02  9:30 AM  CLK WFW
                                      SENTENCING
13 03/12/02                        SENTENCING                            CRT WFW
                                   9 MONTHS HELD IN ABEYANCE;             CRT
                                   BOND RELEASED                          CRT
   SENTENCE JAIL:        MINIMUM            MAXIMUM             CREDIT
       CONCURRENT    YYY-  9-DDD       YYY-  9-DDD       YYY-MMM-  3
   BEGIN 03/12/02
   PROBATION:  36 MONTHS
       $60.00  CRIME VICTIM RIGHTS            60.00  DNA FEE
      $200.00  FINES                         200.00  COURT COSTS
14                                 ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
15                                 ORDER FOR DNA SAMPLE                   CLK WFW
                                   W/ROS                                  CLK
16                                 FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                   COMMITMENT TO JAIL JUDGMENT            CLK
17                     D 001       COURT ORDERED PAID                     CLK SJD
                                   RECEIPT#  00041489   AMT     $520.00
18 03/20/02           00002       SENTENCING INFORMATION REPORT         CLK WFW
19                    00001       SENTENCING INFORMATION REPORT         CLK WFW
20                                SENTENCING INFORMATION REPORT         CLK WFW
21 03/25/02                        ORDER OF PROBATION (36 MONTHS)        CLK WFW
22 04/08/02                        PET/ORD FOR AMENDMENT OF ORD          CLK WFW
                                   OF PROBATION                          CLK
23                                 MONEY ORDERED                         CRT WFW
      $900.00  RESTITUTION
24 04/15/02           D 001       COURT ORDERED PAID                    CLK SJD
                                   RECEIPT#  00041782   AMT      $75.00
25                    D 001       COURT ORDERED PAID                    CLK SJD
                                   RECEIPT#  00041783   AMT      $75.00
26 04/18/02           B 001       BOND REFUNDED (01)                    CLK SJD
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3299   Filed 12/02/16   Page 142 of 297

```
CLOSED       FOJ                  CASE REGISTER OF ACTIONS                06/03/15    PAGE     3
01-007515-FH JUDGE THOMAS         FILE 12/17/01  ADJ DT 01/29/02 CLOSE    03/12/02
-------------------------------------------------------------------------------------------

                                  RECEIPT#  00230877  AMT    $4,500.00
                                  CK ISSUED TO EMILIE WHEELER              CLK
27                       B 001    BOND APPLIED (01)                       CLK SJD
                                  RECEIPT#  00230892  AMT      $500.00
                                  CK ISSUED TO CIRCUIT COURT              CLK
28                                CIRCUIT COURT BOND COSTS                CLK SJD
                                  RECEIPT#  00041817  AMT      $500.00
29 08/20/02              R 001    RESTITUTION DISBURSMENT                 CLK WFW
                                  RECEIPT#  00234728  AMT      $150.00
                                  CK ISSD TO DAVID A DAVIS                CLK
30 08/27/02                       ORDER IMPOSING SENTENCE (SERVE          CLK WFW
                                  90 DAYS)                                CLK
31 09/26/02              D 001    MEMO TO PROB/PAROLE RE LTR              CLK AMC
                                  FROM DEF RQSTNG EARLY RELEASE           CLK
32 01/08/03                       ORDER IMPOSING SENTENCE                 CLK WFW
                                  SERVE 177 DAYS                          CLK
33 03/04/03              D 001    COURT ORDERED PAID                      CLK SJD
                                  RECEIPT#  00044370  AMT      $750.00
34 03/12/03                       PETITION AND ORDER FOR DISCHARGE        CLK WFW
                                  FROM PROBATION                          CLK
35 04/14/03              R 001    RESTITUTION DISBURSMENT                 CLK WFW
                                  RECEIPT#  00241691  AMT      $750.00
                                  CK ISSD TO DAVID ALAN DAVIS             CLK
.............................     END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3300  Filed 12/02/16  Page 143 of
297

D 001 TAYLOR,DEREK,LEE,          DOB: 10/28/72    SEX: M  RACE: W
      775 E. 56TH STREET         CTN:620100153401 TCN:
      NEWAYGO, MI  49337         SID:1609755A
                                 DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,        PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 018377FY-1  PRELIM: WAIVE 11/29/01
      INCARCERATION DATE: 11/14/01  DISTRICT ARRAIGNMENT:  11/15/01

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $144.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-A | | OBSTRUCTING SERVE PROCESS | 11/14/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $24.00 | $24.00 | $.00 |
| TOTAL: | $144.00 | $144.00 | $.00 |

PAYMENT DUE: 12/20/12    LATE FEE DATE:  2/15/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/04/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/11/01  9:30 AM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS (COMBINED WITH | CLK | |
| | | | | CASE #01-7507-FH) | CLK | |
| 2 | 12/11/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  01/08/02  9:30 AM  PRE-TRIAL HEARING | CLK | WFW |
| 5 | 01/08/02 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 89-3, PageID.3301  Filed 12/02/16   Page 144 of
297
-------------------------------------------------------------------------------

|   |   |   | DATE SET FOR 2/11/02 @ 1:00 PM | CRT |   |
|---|---|---|---|---|---|
| 6 | 01/09/02 |   | BOND CONTINUED | CRT |   |
|   |   |   | NOTICE SENT FOR:    02/11/02  1:00 PM | CLK | WFW |
|   |   |   | SENTENCING |   |   |
| 7 | 01/11/02 | 00001 | SENTENCING | CRT | WFW |
|   |   |   | 12-24 MONTHS W/MDOC CONCURRENT | CRT |   |
|   |   |   | W/01-7507-FH; BOND RELEASED | CRT |   |

SENTENCE PRISON:          MINIMUM              MAXIMUM               CREDIT
    CONCURRENT        YYY- 12-DDD          YYY- 24-DDD          YYY-MMM- 90
BEGIN 01/11/02
     $60.00   CRIME VICTIM RIGHTS                   60.00   DNA FEE

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| 8 | 02/11/02 |   | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 10 |   |   | ORDER FOR DNA SAMPLE | CLK | WFW |
| 9 | 02/13/02 |   | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|   |   |   | COMMITMENT TO CORRECTIONS DEPT | CLK |   |
| 11 | 03/01/02 |   | AMENDED JUDGMENT OF SENTENCE | CLK | WFW |
|   |   |   | (REFLECTING SENTENCE DATE TO | CLK |   |
|   |   |   | BEGIN ON 1/11/02) | CLK |   |
| 12 | 04/09/02 |   | SENTENCING INFORMATION REPORT | CLK | WFW |
| 13 | 01/19/10 |   | Letter Sent - 002 - $180.00 | CLK | TH |
| 14 | 01/25/10 |   | PREV. 89 WATER, APT U | CLK | TH |
|   |   |   | ADDR. NEWAYGO MI 49337 | CLK |   |
|   |   |   | SOURCE: JDW | CLK |   |
| 15 |   |   | Statement Reprinted | CLK | TH |
| 16 | 03/29/10 |   | PREV. 2345 N POPLAR AVE | CLK | TH |
|   |   |   | ADDR. WHITE CLOUD MI 49349 | CLK |   |
|   |   |   | SOURCE: PO VERIFICATION | CLK |   |
| 17 | 06/03/10 |   | MONEY ORDERED | CRT | TH |

     $24.00   20% LATE PENALTY FEE

|   |   |   |   |   |   |
|---|---|---|---|---|---|
| 18 | 06/08/10 |   | SET NEXT DATE FOR: 07/19/10  1:00 PM | CLK | PMS |
|   |   |   | ORDER TO SHOW CAUSE |   |   |
|   |   |   | FAILURE TO PAY COURT ORDERED | CLK |   |
|   |   |   | FINANCIALS | CLK |   |
|   |   |   | NOT OF HRG; POS | CLK |   |
| 19 | 07/15/10 |   | REMOVE NEXT EVENT: 07/19/10  1:00 PM | CLK | PMS |
|   |   |   | ORDER TO SHOW CAUSE |   |   |
|   |   |   | FAILURE TO PAY COURT ORDERED | CLK |   |
|   |   |   | FINANCIALS | CLK |   |
|   |   |   | PER DIRECTION OF COLLECTIONS | CLK |   |
|   |   |   | CLERK | CLK |   |
| 20 | 11/28/12 |   | PREV. 4850 PRINCESS ST | CLK | MKA |
|   |   |   | ADDR. DEARBOARN HEIGHTS MI 481 | CLK |   |
|   |   |   | SOURCE: ACCURINT/WENDY JARVIS | CLK |   |
| 21 |   |   | Letter Sent - 201 - $216.00 | CLK | MKA |
| 22 | 12/05/12 |   | PREV. 2346 N. POPLAR AVE. | CLK | MKA |
|   |   |   | ADDR. WHITE CLOUD MI 49349 | CLK |   |
|   |   |   | SOURCE: DEREK TAYLOR | CLK |   |
| 23 | 12/11/12 |   | ORDER TO SHOW CAUSE | CLK | LMR |
|   |   |   | SET NEXT DATE FOR: 12/17/12  1:00 PM | CLK |   |
|   |   |   | ORDER TO SHOW CAUSE |   |   |
|   |   |   | RE: UNPAID FINANCIALS | CLK |   |
| 24 | 12/17/12 |   | SHOW CAUSE HEARING | CRT | LMR |
|   |   |   | B WILES, #4288 CSR | CRT |   |
|   |   |   | DEF FTA; BENCH WARRANT ISSD | CRT |   |
| 25 |   |   | BENCH WARRANT ISSUED | CLK | LMR |
|   |   |   | FOR FTA FOR SHOW CAUSE RE | CLK |   |
|   |   |   | UNPAID FINANCIALS; W/ $144 | CLK |   |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3302 Filed 12/02/16  Page 145 of 297

------------------------------------------------------------------------------------

```
                                      CSH BOND                              CLK
  26 12/20/12              D 001      COURT ORDERED PAID                    CLK LMR
                                      RECEIPT#   00080253   AMT      $144.00
  27                                  BENCH WARRANT RETURNED               CLK LMR
                                      WRNT DTD (12/17/12); FOR FTA         CLK
                                      FOR SHOW CAUSE RE UNPAID             CLK
                                      FINANCIALS; REMOVED FROM LEIN        CLK
                                      (12/21/12)                          CLK
. . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED      FOJ                    CASE REGISTER OF ACTIONS        06/03/15  PAGE    1
01-007493-FH JUDGE MONTON              FILE 11/26/01  ADJ DT 03/19/02  CLOSE  05/09/02
              NEWAYGO COUNTY                              SCAO:SEC B LINE 03

D 001 HOPKINS,WILLIAM,LEONARD          DOB: 07/13/51    SEX: M  RACE: W
      1596 W COOLIDGE                  CTN:620100152101 TCN:
      BITELY, MI  49309                SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                                                   P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 018269FY-1  PRELIM: WAIVE 11/15/01
      INCARCERATION DATE: 11/09/01  DISTRICT ARRAIGNMENT:   11/09/01


B 001 HOPKINS,JENNY,LEE
      1596 COOLIDGE RD
      BITELY, MI  49309


                            Bond History
------------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 12/27/01 | Applied |

                              Charges
------------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1D | | CSC 3RD DEG (INCEST) SEPT-NOV 2001 | 09/01/01 | PLG | PTH |
| 02 | ORG | 750.520D1D | | CSC 3RD DEG (INCEST) SEPT-NOV 2001 | 08/01/01 | PLG | PTH |
| 03 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY SEPT-NOV 2001 | 08/01/01 | PLG | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON ENHANCED SENTENCE | | | |

                            Assessments
------------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $270.00 | $270.00 | $.00 |

PAYMENT DUE:  7/13/10    LATE FEE DATE:  9/08/10

                  Actions, Judgments, Case Notes
------------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/26/01 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/27/01  9:30 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | ORDER FOR HIV BLOOD TEST | CLK | |
| | | | | W/LTRS TO MED CENTER & NCSD | CLK | |
| 2 | 11/27/01 | | | ARRAIGNMENT | CRT | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3304    Filed 12/02/16    Page 147 of 297

---------------------------------------------------------------------------

|   |          |        |                                         |        |
|---|----------|--------|-----------------------------------------|--------|
|   |          |        | STOOD MUTE                              | CRT    |
|   |          |        | IN CHAMBERS WAIVED ARRAIGNMENT          | CRT    |
|   |          |        | NOT GUILTY PLEA ENTERED; BOND           | CRT    |
|   |          |        | CONTINUED                               | CRT    |
| 3 |          |        | INFORMATION                             | CLK WFW|
|   |          |        | (CTS #1,2,3); WRITTEN WAIVER            | CLK    |
|   |          |        | OF ARRAIGNMENT                          | CLK    |
| 4 |          |        | NOTICE SENT FOR:   12/11/01  9:30 AM    | CLK WFW|
|   |          |        |    PRE-TRIAL HEARING                    |        |
| 5 | 12/11/01 |        | PRE-TRIAL HEARING                       | CRT WFW|
|   |          |        | ADJOURNED                               | CRT    |
|   |          |        | (COUNTS #1-#3) PER ATTY REQ;            | CRT    |
|   |          |        | BOND CONTINUED                          | CRT    |
| 6 |          |        | NOTICE SENT FOR:   01/08/02  9:30 AM    | CLK WFW|
|   |          |        |    PRE-TRIAL HEARING                    |        |
|   |          |        | ADJOURNED FROM 12/11/01                 | CLK    |
| 7 | 12/20/01 |        | HIV TEST RESULTS(CONFIDENTIAL)          | CLK WFW|
| 8 | 12/27/01 | B 001  | BOND POSTED (01)                        | CLK SJD|
|   |          |        | RECEIPT# 00040906  AMT   $5,000.00      |        |
|   |          |        | POSTED BY JENNY L HOPKINS W/            | CLK    |
|   |          |        | 27TH CIRCUIT CRT                        | CLK    |
| 9 | 01/08/02 |        | PRE-TRIAL HEARING                       | CRT WFW|
|   |          |        | IN CHAMBERS ADJOURNED AS DEF            | CRT    |
|   |          |        | IS HOSPITALIZED; BOND CONT              | CRT    |
| 10|          |        | NOTICE SENT FOR:   02/11/02  1:00 PM    | CLK WFW|
|   |          |        |    PRE-TRIAL HEARING                    |        |
|   |          |        | ADJOURNED FROM 1/8/02                   | CLK    |
| 11| 02/11/02 |        | PRE-TRIAL HEARING                       | CRT WFW|
|   |          |        | ADJOURNED                               | CRT    |
|   |          |        | PER P/A & ATTY REQUEST; BOND            | CRT    |
|   |          |        | CONTINUED                               | CRT    |
| 12| 02/14/02 |        | NOTICE SENT FOR:   03/05/02  9:30 AM    | CLK WFW|
|   |          |        |    PRE-TRIAL HEARING                    |        |
|   |          |        | ADJOURNED FROM 2/11/02                  | CLK    |
| 13| 02/28/02 |        | REMOVE NEXT EVENT: 03/05/02  9:30 AM    | CLK AMC|
|   |          |        |    PRE-TRIAL HEARING                    |        |
|   |          |        | ADVSD ATY GREER OFFICE RESET            | CLK    |
|   |          |        | TO 03/19/02 DUE TO CONFLICT             | CLK    |
|   |          |        | IN COURT CALENDAR                       | CLK    |
| 14|          |        | NOTICE SENT FOR:   03/19/02  9:30 AM    | CLK WFW|
|   |          |        |    PRE-TRIAL HEARING                    |        |
|   |          |        | ADJOURNED FROM 3/5/02 DUE TO            | CLK    |
|   |          |        | CONFLICT IN COURT SCHEDULE              | CLK    |
|   |          |        | REQ FOR PREPARATION OF NOTICE           | CLK    |
| 15| 03/19/02 | 00001  | PRE-TRIAL HEARING                       | CRT WFW|
|   |          |        | PLEAD GUILTY                            | CRT    |
|   |          |        | PSI REPORT ORDERED; SENTENCE            | CRT    |
|   |          |        | DATE SET FOR 4/30/02 @ 9:30 AM          | CRT    |
|   |          |        | MOTION FOR BOND REVOKATION IS           | CRT    |
|   |          |        | GRANTED                                 | CRT    |
| 16|          | 00002  | PRE-TRIAL HEARING                       | CRT WFW|
|   |          |        | PLEAD GUILTY                            | CRT    |
| 17|          | 00003  | PRE-TRIAL HEARING                       | CRT WFW|
|   |          |        | PLEAD GUILTY                            | CRT    |
| 18|          |        | ORDER REVOKING BOND PENDING             | CLK WFW|
|   |          |        | SENTENCE IN THIS MATTER                 | CLK    |
| 19|          |        | NOTICE SENT FOR:   04/30/02  9:30 AM    | CLK WFW|

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3305   Filed 12/02/16   Page 148 of 297

-----------------------------------------------------------------------------------

```
                                    SENTENCING
20 03/20/02              B 001    BOND REFUNDED (01)                  CLK SJD
                                  RECEIPT#  00099999   AMT   $4,500.00
                                  PREPAY TO JENNY LEE HOPKINS         CLK
21 03/27/02                       BOND APPLIED (01)                   CLK SJD
                                  RECEIPT#  00230457   AMT     $500.00
                                  CK ISSUED TO CIRCUIT COURT          CLK
22                                CIRCUIT COURT BOND COSTS            CLK SJD
                                  RECEIPT#  00041644   AMT     $500.00
23 04/30/02                       SENTENCING                          CRT WFW
                                  ADJOURNED                           CRT
                                  PER JUDGES REQUEST; BOND CONT        CRT
24 05/01/02                       NOTICE SENT FOR:   05/06/02  1:00 PM  CLK WFW
                                     SENTENCING
                                  ADJOURNED FROM 4/30/02               CLK
25 05/06/02              00001    SENTENCING                          CRT WFW
                                  SERVE 9-15 YRS W/MDOC TO BE          CRT
                                  SERVED CONCURRENT TO EACH            CRT
                                  OTHER & 02-7550-FH; BOND RLSD        CRT
    SENTENCE PRISON:     MINIMUM            MAXIMUM           CREDIT
       CONCURRENT        9-MMM-DDD        15-MMM-DDD      YYY-MMM- 68
    BEGIN 05/06/02
       $60.00   CRIME VICTIM RIGHTS            60.00   DNA FEE
       $150.00  FORENSIC FEE
26                       00002    SENTENCING                          CRT WFW
                                  SERVE 9-15 YRS                       CRT
    SENTENCE PRISON:     MINIMUM            MAXIMUM           CREDIT
       CONCURRENT        9-MMM-DDD        15-MMM-DDD      YYY-MMM- 68
    BEGIN 05/06/02
27                       00003    SENTENCING                          CRT WFW
                                  SERVE 9-20 YRS W/MDOC                CRT
    SENTENCE PRISON:     MINIMUM            MAXIMUM           CREDIT
       CONCURRENT        9-MMM-DDD        20-MMM-DDD      YYY-MMM- 68
    BEGIN 05/06/02
28                                ORDER FOR DNA SAMPLE                 CLK WFW
29                                ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
30 05/09/02                       FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  COMMITMENT TO CORRECTIONS DEPT       CLK
31 05/20/02                       SENTENCING INFORMATION REPORT        CLK WFW
                                  (2)                                  CLK
32                                ORDER FOR DNA SAMPLE                 CLK WFW
                                  W/ROS                                CLK
33 06/14/02              D 001    LTR FROM DEF W/REQUEST FOR           CLK ARP
                                  APPT OF LALWYER AND AFFIDAVIT        CLK
                                  OF INDIGENCY                         CLK
34 06/21/02              D 001    MISCELLANEOUS ORDER                  CLK ARP
                                  ORDER RE APPT OF APPELLATE           CLK
                                  COUNSEL AND TRANSCRIPT (SADO)        CLK
                                  WITH CERT OF MAILING                 CLK
35                                LTR TO SADO RE APPT AS               CLK ARP
                                  APPELLATE COUNSEL W/COPY OF          CLK
                                  FILE                                 CLK
37 07/05/02                       TRANSCRIPT OF ADJ SENTENCE HLD       CLK WFW
                                  ON 4/30/02; TRANSCRIPT OF PTH        CLK
                                  HLD ON 3/19/02; REPORTER CERT        CLK
                                  OF ORDERING OF TRANSCRIPT ON         CLK
                                  APPEAL (WILES)                       CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3306  Filed 12/02/16  Page 149 of 297

| | | | | |
|---|---|---|---|---|
| 36 07/09/02 | | TRANSCRIPT OF SENTENCING HELD | CLK | WFW |
| | | ON 5/6/02; REPORTERS CERT OF | CLK | |
| | | TRANSCRIPT ORDERED ON APPEAL; | CLK | |
| | | NOTICE OF FILING TRANSCRIPT | CLK | |
| | | ORDERED ON APPEAL (BRIGGS) | CLK | |
| 38 07/11/02 | | LTR FROM PROB TO ATTY | CLK | WFW |
| 39 05/13/03 | D 001 | MISCELLANEOUS ORDER | CLK | WFW |
| | | ATTORNEY: P-35072 BELL | CLK | |
| | | STIP/ORD VACATING ORDER FOR | CLK | |
| | | APPOINTMENT OF APPELLATE | CLK | |
| | | COUNSEL | CLK | |
| 40 | D 001 | FROM: GREER,JOHN M., | CLK | WFW |
| | | TO: BELL,FRED E., | CLK | |
| 41 07/23/03 | | LTR FROM STATE APPELLATE DEF | CLK | WFW |
| | | LANSING OFFICE RE: CLOSING OF | CLK | |
| | | FILE | CLK | |
| 42 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | WFW |
| | | POS 9/24/04 | CLK | |
| 43 02/02/07 | D 001 | COURT ORDERED PAID | CLK | SJD |
| | | RECEIPT# 00056744  AMT      $101.34 | | |
| 44 02/08/08 | D 001 | FROM: BELL,FRED E., | CLK | WFW |
| | | TO: PRO-PER | CLK | |
| 45 | D 001 | DEF'S REQUEST FOR COPY OF | CLK | WFW |
| | | FILE | CLK | |
| 46 | D 001 | MOTION FILED | CLK | WFW |
| | | FOR PREPARATION OF TRANSCRIPT | CLK | |
| | | AT PUCLIC EXPENSE W/RELIEF; | CLK | |
| | | WAIVER OF ORAL ARGUMENT; AFFDT | CLK | |
| | | OF INDIGENCY; POS | CLK | |
| 47 | D 001 | CERTIFICATE RE TRANSCRIPTS | CLK | WFW |
| 48 | D 001 | MOTION FILED | CLK | WFW |
| | | TO MODIFY ORDER FOR ATTORNEY | CLK | |
| | | FEES AND COST W/ATTACHMENTS | CLK | |
| | | (PROPOSED ORDER FORWARDED TO | CLK | |
| | | THE COURT) | CLK | |
| 49 02/11/08 | | LTR TO DEFENDANT W/ATTACHED | CLK | WFW |
| | | COPY OF FILE | CLK | |
| 50 02/19/08 | | COURT'S ORDER DENYING DEF'S | CLK | WFW |
| | | MOTION TO MODIFY OR DEFER | CLK | |
| | | THE FINANCIAL ASSESSEMENTS IN | CLK | |
| | | THE JUDGMENT OF SENTENCE | CLK | |
| 51 09/18/08 | D 001 | LTR REC'D FROM DEFENDANT RE | CLK | NMP |
| | | ORDER TO REMIT PRISONER FUNDS | CLK | |
| | | FOR FINES, COSTS AND | CLK | |
| | | ASSESSMENTS | CLK | |
| 52 09/25/08 | | LTR REC'D FROM DEF 09/18/08 | CLK | NMP |
| | | FORWARDED TO PUGSLEY | CLK | |
| | | CORRECTIONAL FACILITY FOR | CLK | |
| | | HANDLING | CLK | |
| 53 03/02/10 | D 001 | COURT ORDERED PAID | CLK | WFT |
| | | RECEIPT# 00068173   AMT       $135.94 | | |
| 54 04/14/10 | D 001 | COURT ORDERED PAID | CLK | WFT |
| | | RECEIPT# 00068632   AMT       $28.30 | | |
| 55 07/12/10 | D 001 | COURT ORDERED PAID | CLK | PMS |
| | | RECEIPT# 00069545   AMT        $4.42 | | |

·········································  END OF SUMMARY   ·································

CASE REGISTER OF ACTIONS

00-007212-FH JUDGE THOMAS                FILE DT 09/20/00  ADJ DT 01/22/01 CLOSE  02/28/01
          NEWAYGO COUNTY                                                     SCAO LINE  70

D. 001 BALA,TIMOTHY,RICHARD,              DOB: 03/14/66   SEX: M  RACE: W
       995 W MAY ST                       CTN:620000112901 TCN:
       WHITE CLOUD, MI  49349             SID:
                                          DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 007068FY-1  PRELIM: HELD  12/07/00
       INCARCERATION DATE: 09/04/00  DISTRICT ARRAIGNMENT:   09/05/00


                              Bond History
----------------------------------------------------------------------------------
      Num      Amount              Type            Posted Date     Status
      ---    ----------------   ------------------ -----------   -----------
       1      $1,000.00   Personal Recognizance    9/20/00      Cancelled

                               Charges
----------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------   -------  ------------------   ----------  --- ---
01  ORG   750.479-B                RESIST & OBSTRUCT OFFICER 09/04/00  NOC PTH

                             Assessments
----------------------------------------------------------------------------------
         Account              Ordered          Paid         Balance
    ----------------------   -----------   ------------   -----------
    CRIME VICTIM RIGHTS         $60.00        $60.00         $.00
                             -----------   ------------   -----------
         TOTAL:                 $60.00        $60.00         $.00
    PAYMENT DUE:            LATE FEE DATE:  4/26/01

                   Actions, Judgments, Case Notes
----------------------------------------------------------------------------------
 Num    Date    Judge     Chg/Pty   Event Description/Comments
 ---  --------  --------   -------   --------------------------------------------
   1 09/20/00 THOMAS      D 001    BOND POSTED (01)                        CLK WFW
                                   PERSONAL RECOGNIZANCE BOND              CLK
   2                      D 001    RETURN TO CIRCUIT COURT                 CLK WFW
                                   SET NEXT DATE FOR: 09/26/00 10:00 AM    CLK
                                      ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS          CLK
                                   BOND CONDITIONS                         CLK
   3 09/26/00               00001  ARRAIGNMENT                             CRT WFW
                                   STOOD MUTE                              CRT
                                   IN CHAMBERS WAIVED ARRAINGMENT          CRT
                                   NOT GUILTY PLEA ENTERED; BOND           CRT
                                   CONTINUED                               CRT
   4                        00001  INFORMATION                             CLK WFW
                                   WRITTEN WAIVER OF ARRAIGNMENT           CLK
   5                               NOTICE SENT FOR:   10/16/00  1:00 PM    CLK WFW
                                      PRE-TRIAL HEARING
   6 10/16/00               00099  PRE-TRIAL HEARING                       CRT WFW
                                   REMAND TO DISTRICT COURT                CRT
                                   FOR PRELIMINARY EXAMINATION             CRT
                                   PER REQUEST OF ATTY; BOND CONT          CRT
   7 10/19/00               00099  REMAND ORDER                            CLK WFW

00-007212-FH JUDGE THOMAS      FILE 09/20/00   ADJ DT 01/22/01   CLOSE   02/28/01

---

| # | Date | | Event | Clerk |
|---|------|---|-------|-------|
| 8 | 12/07/00 | | FILE TRANSFERED TO DIST COURT | CLK |
| | | | ORDER REOPENING CASE | CLK WFW |
| | | | SET NEXT DATE FOR: 12/19/00 10:00 AM | CLK |
| | | | REARRAIGNMENT | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | | (HELD ON 12/7/00) | CLK |
| 9 | 12/19/00 | 00001 | REARRAIGNMENT | CRT WFW |
| | | | STOOD MUTE | CRT |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 10 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
| 11 | 12/20/00 | | NOTICE SENT FOR: 01/08/01 1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 12 | 01/08/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST; BOND CONT | CRT |
| 13 | 01/12/01 | | NOTICE SENT FOR: 01/22/01 1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 1/8/01 | CLK |
| 14 | 01/22/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLO CONTENDRE | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO BE SET FOR 2/27/01 @ | CRT |
| | | | 10:00 AM; BOND CONTINUED | CRT |
| 15 | | | NOTICE SENT FOR: 02/27/01 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| 16 | 02/27/01 | 00001 | SENTENCING | CRT WFW |
| | | | 9 MONTHS HELD IN ABEYANCE; | CRT |
| | | | BOND RELEASED | CRT |

```
   SENTENCE                 MINIMUM              MAXIMUM                CREDIT
                         YYY-  9-DDD          YYY-  9-DDD          YYY-MMM-  3
 BEGIN 02/27/01
 PROBATION:  18 MONTHS
     $60.00   CRIME VICTIM RIGHTS
```

| # | Date | | Event | Clerk |
|---|------|---|-------|-------|
| 17 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 23 | | | BOND CANCELED (01) | CLK PAD |
| 18 | 02/28/01 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 19 | 03/15/01 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 20 | 04/19/01 | | ORDER OF PROBATION (18 MONTHS) | CLK WFW |
| 21 | 08/30/02 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT# 00042923 AMT $60.00 | |
| 22 | 09/25/02 | | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
| | | | FROM PROBATION | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED F-05
97-006514-FH JUDGE THOMAS                FILE 08/28/97  ADJ DT 11/03/97  CLOSE  12/26/97
         NEWAYGO COUNTY                                                    SCAO LINE  70

D 001 DALTON,ALFRED,LEE                DOB: 07/09/45    SEX: M  RACE: W
      1829 S BURDICK ST                CTN:629700084101 TCN:
      KALAMAZOO, MI  49007             SID:1273774X
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9760201FY  PRELIM: HELD  10/16/97
      INCARCERATION DATE: 08/20/97  DISTRICT ARRAIGNMENT:   08/21/97


                              Bond History
-------------------------------------------------------------------------------
     Num     Amount              Type          Posted Date    Status

      1    $100,000.00  Ten Percent


                                Charges
-------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt

01  ORG  750.520C1A                 CSC 2ND DEG PER UNDER 13  06/04/97  NOC PTH
                                    SECOND OFFENSE NOTICE

    HAB  769.11                     HABITUAL OFFENDER 3RD CON


                              Assessments
-------------------------------------------------------------------------------
        Account                 Ordered          Paid        Balance

     CRIME VICTIM RIGHTS          $60.00         $60.00         $.00
     FORENSIC FEE                $150.00        $150.00         $.00
     20% LATE PENALTY FEE         $42.00         $42.00         $.00

              TOTAL:             $252.00        $252.00         $.00
     PAYMENT DUE:  1/15/10   LATE FEE DATE:  3/13/10


                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
Num   Date    Judge      Chg/Pty  Event Description/Comments

  1 08/28/97 THOMAS               RETURN TO CIRCUIT COURT              CLK EGT
                                  SET NEXT DATE FOR: 09/08/97  1:00 PM  CLK
                                     ARRAIGNMENT
                                  COMPLAINT; WARRANT; FINGERPRTS       CLK
                                  COURT ORDERED BOND CONDITIONS        CLK
                                  NO CONTACT W/KRYSTAL GROENHOF        CLK
                                  OR HER RESIDENCE                     CLK
  2                     D 001     APPEARANCE                           CLK EGT
                                     ATTORNEY: P-41549 MACAYEAL        CLK
  3 08/29/97                      ORDER FOR HIV BLOOD TEST             CLK EGT
  4 09/08/97                      ARRAIGNMENT                          CRT EGT
                                  STOOD MUTE                           CRT
                                  WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                  PLEA ENTERED; BOND CONTINUED         CRT
  5                               INFORMATION                          CLK EGT
                                  WRITTEN WAIVER OF ARRAIGNMENT        CLK

-------------------------------------------------------------------------------

  6 09/09/97                          NOTICE SENT FOR:    09/22/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
  7 09/11/97                          HIV BLOOD TEST RESULT                  CLK EGT
                                      (CONFIDENTIAL)                         CLK
  8 09/22/97              00001       PRE-TRIAL HEARING                      CRT EGT
                                      REMAND TO DISTRICT COURT               CRT
                                      PER REQUEST OF ATTY MACAYEAL           CRT
                                      FOR PRELIMINARY EXAMINATION;           CRT
                                      BOND CONTINUED                         CRT
  9 09/24/97                          REMAND ORDER                           CLK EGT
                                      CASE TRANSFERRED TO DIST COURT         CLK
 10 10/17/97                          ORDER REOPENING CASE                   CLK BAG
                                      SET NEXT DATE FOR: 10/20/97  1:00 PM   CLK
                                        REARRAIGNMENT
                                      BIND OVER AFTER PRELIM EXAM            CLK
                                      HELD 10-16-97                          CLK
 11 10/20/97                          REARRAIGNMENT                          CRT BAG
                                        ATTORNEY PRESENT: GREER              CRT
                                      STOOD MUTE                             CRT
                                      WAIVED ARRAIGNMENT; NOT GUILTY         CRT
                                      PLEA ENTERED; BOND CONTINUED           CRT
 12                       D 001       WRITTEN WAIVER OF ARRAIGNMENT          CLK BAG
 13 10/23/97                          NOTICE SENT FOR:   11/03/97  1:00 PM   CLK BAG
                                        PRE-TRIAL HEARING
 14 11/03/97              00001       PRE-TRIAL HEARING                      CRT BAG
                                      NOLO CONTENDRE                         CRT
                                      PSI REPORT ORDERED; SENTENCE           CRT
                                      DATE TO BE SET BY PROB DEPT;           CRT
                                      CSC 2ND NOTICE TO BE DISMISSED         CRT
                                      BOND CONTINUED                         CRT
 15 12/11/97                          SET NEXT DATE FOR: 12/23/97 10:00 AM   CLK LJB
                                        SENTENCING
                                      MDOC LETTER TO DEFENDANT               CLK
 16 12/23/97              00001       SENTENCING                             CRT WFW
                                      BOND RELEASED                          CRT
    SENTENCE PRISON:        MINIMUM           MAXIMUM               CREDIT
                           5-MMM-DDD         15-MMM-DDD         YYY-MMM-126
    BEGIN 12/23/97
       $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
 17                                   ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
 18 12/26/97                          FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                      COMMITMENT TO CORRECTIONS DEPT         CLK
 19 12/29/97                          SENTENCING INFORMATION REPORT          CLK LJB
 20 08/15/02              D 001       MISCELLANEOUS DOCUMENT                 CLK ARJ
                                      LTR RQSTING CRT TRANSCRIPTS            CLK
 21 12/12/02                          MISCELLANEOUS DOCUMENT                 CLK ARJ
                                      RQST FOR TRANSCRIPT; CPY TO            CLK
                                      REPORTER BRIGGS                        CLK
 25 09/02/04                          ORDER TO REMIT PRISONER FUNDS          CLK WFW
                                      9/24/04 POS(W/$42.00 LATE FEE)         CLK
 26                                   MONEY ORDERED                          CRT WFW
       $42.00   20% LATE PENALTY FEE
 22 10/13/04              D 001       MISCELLANEOUS DOCUMENT                 CLK ARJ
                                      LTR RQSTING ASSIST W/ CHANGE           CLK
                                      IN PLACEMENT                           CLK
 23 10/14/04              D 001       MISCELLANEOUS DOCUMENT                 CLK ARJ
                                      LTR RQSTING ASSIST W/ CHANGE           CLK

-------------------------------------------------------------------------------

|    |          |       |                                    |         |
|----|----------|-------|------------------------------------|---------|
|    |          |       | IN PLACEMENT                       | CLK     |
| 24 | 10/15/04 |       | MISCELLANEOUS DOCUMENT             | CLK ARJ |
|    |          |       | RESPONSE TO DEF'S LTRS RE CHG      | CLK     |
|    |          |       | IN PLACEMENT                       | CLK     |
| 27 | 12/10/09 |       | Letter Sent - 002 - $252.00        | CLK TH  |
| 28 | 12/28/09 |       | PREV. 1308 W 1 MILE RD             | CLK TH  |
|    |          |       | ADDR. WHITE CLOUD MI 49349         | CLK     |
|    |          |       | SOURCE: PSOR                       | CLK     |
| 29 |          |       | Statement Reprinted                | CLK TH  |
| 30 | 01/15/10 | D 001 | COURT ORDERED PAID                 | CLK WFT |
|    |          |       | RECEIPT# 00067658  AMT   $252.00   |         |
| 31 | 05/14/10 |       | COMMONWEALTH OF VIRGINIA REQ       | CLK WFW |
|    |          |       | FOR DOCUMENTS (MLD 5/18/10)        | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED                   CASE REGISTER OF ACTIONS                        PAGE   1
98-006714-FH JUDGE THOMAS      FILE 06/04/98  ADJ DT 11/16/98 CLOSE  11/17/98
           NEWAYGO COUNTY                                      SCAO LINE 110

```
D 001 THOMAS,BRIAN,DUANE,                DOB: 06/24/74    SEX: M  RACE: W
      3635 LILAC                         CTN:629800041101 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9875281FY  PRELIM: HELD  08/20/98
      INCARCERATION DATE: 05/29/98  DISTRICT ARRAIGNMENT:  06/01/98
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/12/98 | NOP | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/04/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/09/98 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | $5,000/CSH BOND TOTAL FOR BOTH | CLK | |
| | | | | 98-6714/6712-FH-T | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 06/09/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   06/29/98  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 7 | 06/29/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | |   ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BON CONT | CRT | |
| 8 | 06/30/98 | | 00099 | REMAND ORDER | CLK | WFW |
| 9 | | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 10 | 08/21/98 | | | ORDER REOPENING CASE | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/24/98  1:00 PM | CLK | |
| | | | |   REARRAIGNMENT | | |
| | | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | | HELD ON 8/20/98 | CLK | |
| 11 | 08/24/98 | | 00001 | ARRAIGNMENT | CRT | WFW |

--------------------------------------------------------------------

|  |  |  |  |
|---|---|---|---|
|  |  | ATTORNEY PRESENT: MACAYEAL | CRT |
|  |  | STOOD MUTE | CRT |
|  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  | CONTINUED | CRT |
| 12 |  | 00001 INFORMATION | CLK WFW |
| 13 08/26/98 |  | NOTICE SENT FOR:   09/08/98 10:00 AM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
| 14 09/04/98 |  | REMOVE NEXT EVENT: 09/08/98 10:00 AM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | RESCHEDULED | CLK |
| 15 |  | NOTICE SENT FOR:   09/08/98  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | AMENDED | CLK |
| 16 09/08/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | ADJOURNED | CRT |
|  |  | PER P/A REQUEST; BOND CONT | CRT |
| 17 09/09/98 |  | NOTICE SENT FOR:   09/29/98 10:00 AM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | AMENDED | CLK |
| 18 09/29/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | ADJOURNED | CRT |
|  |  | PER ATTY REQUEST; BOND CONT | CRT |
| 19 09/30/98 |  | NOTICE SENT FOR:   10/19/98  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | AMENDED | CLK |
| 20 10/06/98 |  | REMOVE NEXT EVENT: 10/19/98  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | PER TX P/A (KIM) | CLK |
| 21 |  | NOTICE SENT FOR:   10/27/98 10:00 AM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | AMENDED II | CLK |
| 22 10/27/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | ADJOURNED | CRT |
|  |  | PER ATTY REQUEST; BOND CONT | CRT |
| 23 |  | NOTICE SENT FOR:   11/10/98 10:00 AM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
| 24 11/10/98 |  | REMOVE NEXT EVENT: 11/10/98 10:00 AM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | TX P/A (KIM) NOT RETURNED FROM | CLK |
|  |  | KENT COUNTY | CLK |
| 25 |  | NOTICE SENT FOR:   11/16/98  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | AMENDED | CLK |
| 26 11/16/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NOLLE PROSEQUI | CRT |
|  |  | PER PLEA AGREEMENT; COMBINED | CRT |
|  |  | BOND W/CASE #98-6712-FH CONT | CRT |
| 27 11/17/98 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  | MOTION/ORDER OF NOLLE PROSEQUI | CLK |
| 28 07/29/09 |  | Letter Sent (not for this case | CLK TH |
| 29 01/19/10 |  | Letter Sent (not for this case | CLK TH |
| 30 03/23/10 |  | Letter Sent (not for this case | CLK TH |
| 31 06/28/10 |  | Letter Sent (not for this case | CLK TH |
| 32 07/26/11 |  | Letter Sent (not for this case | CLK TH |

.............................. END OF SUMMARY ..............................

98.-006715-FH JUDGE MONTON          FILE 06/11/98  ADJ DT 06/16/98 CLOSE   09/17/98
                NEWAYGO COUNTY                    COD         SCAO LINE   70

D 001 HESTING,STEVEN,RAY,              DOB: 08/17/80   SEX: M  RACE: W
       3851 E BASELINE                 CTN:629800023001 TCN:
       WHITE CLOUD, MI  49349          SID:
       ATY: SCHROPP,MARK R.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-36068  231-689-6657 APPOINTED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9872511FY   PRELIM: WAIVE 06/11/98
       INCARCERATION DATE: 06/07/98  DISTRICT ARRAIGNMENT:  06/08/98


B 001 HESTING,CAROL,
       3851 BASELINE RD
       WHITE CLOUD, MI  49349
R 001 HARVEY,DAVID,              OWE   $1800.00 REC   $1800.00 BAL       $.00
R 002 FREMONT MUTUAL INS CO,,

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 6/11/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.356-A | | LARCENY OVER $100 | 11/01/97 | PLG | ARR |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $1,800.00 | $1,800.00 | $.00 |
| TOTAL: | $1,860.00 | $1,860.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/13/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/11/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030478  AMT     $500.00 | | |
| | | | | POSTED BY CAROL HESTING W/DIST | CLK | |
| | | | | CRT ON 6/8/98 W/CONDITIONS TO | CLK | |
| | | | | HAVE NO CONTACT W/VICTIM | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/16/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 06/16/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORTED ORDERED; SENTENCE | CRT | |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 33-13, PageID.2315  Filed 12/02/16   Page 158 of
267

----------------------------------------------------------------------

```
                              INFORMATION                       CLK WFW
  08/24/98              D 001  MISCELLANEOUS ORDER              CLK WFW
                                ATTORNEY: P-36068 SCHROPP        CLK
                               ORGINAL IN DISTRICT COURT         CLK
                        D 001  RE-ASSIGNED SHEPHER TO SCHROPP    CLK WFW
  08/28/98                     SET NEXT DATE FOR: 09/14/98  1:00 PM  CLK LJB
                                 SENTENCING
                               MDOC LETTER TO DEFENDANT          CLK
  09/14/98              00001  SENTENCING                       CRT WFW
                               TO SERVE 30 DAYS TO BEGIN ON      CRT
                               FRI @ 10:00 PM UNTIL SUN 8:00     CRT
                               PM; TO RESIDE W/PARENTS W/A       CRT
                               CERFEW FROM 11:00 PM TO 6:00      CRT
                               AM; CONCURRENT TO CASE#98-6742    CRT
                               BOND RELEASED                     CRT
  SENTENCE JAIL:         MINIMUM           MAXIMUM          CREDIT
      CONCURRENT     YYY-  6-DDD        YYY-  6-DDD      YYY-MMM-  6
  BEGIN 09/18/98
  PROBATION:  24 MONTHS
      $60.00   CRIME VICTIM RIGHTS
                               ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
  09/17/98                     FINAL ORDER OR JUDGMENT FILED     CLK WFW
                               COMMITMENT TO JAIL JUDGEMENT      CLK
                               CODEFENDANT/CONSOLIDATED          CLK WFW
                               JJ COLEMAN; MARK SILVERTHORN;     CLK
                               JOSH REYNOLDS; DAVID HODGES       CLK
  09/28/98                     SENTENCING INFORMATION REPORT     CLK WFW
                               ORDER OF PROBATION (24 MONTHS)    CLK WFW
                               RESTITUTION DETERMINED J&S        CLK
                               MONEY ORDERED                     CRT WFW
    $1,800.00   RESTITUTION
  12/01/98                     RESTITUTION PARTIES ADJUSTED      CLK WFW
                               PER PROB DEPT                     CLK
  04/15/99              D 001  COURT ORDERED PAID               CLK WFW
                               RECEIPT#   00032839   AMT      $290.00
  07/20/99              D 001  COURT ORDERED PAID               CLK RMN
                               RECEIPT#   00033621   AMT      $700.00
                               PAID BY STEVE HESTING             CLK
  11/04/99              R 001  RESTITUTION DISBURSMENT           CLK WFW
                               RECEIPT#   00206135   AMT      $930.00
                               CK ISSUED TO DAVID HARVEY         CLK
  06/16/00                     ORDER IMPOSING SENTENCE           CLK WFW
                               (158 DAYS REMAINING)              CLK
  06/23/00              D 001  COURT ORDERED PAID               CLK SJD
                               RECEIPT#   00036326   AMT      $500.00
                               PAID BY STEVEN RAY HESTING        CLK
  07/12/00              D 001  COURT ORDERED PAID               CLK SJD
                               RECEIPT#   00036451   AMT      $370.00
  08/01/00                     ORDER RELEASING PRISONER          CLK WFW
                               (110 DAYS REMAINING)              CLK
  09/01/00                     PETITION/ORDER FOR DISCHARGE      CLK WFW
                               FROM PROBATION                    CLK
  12/14/00              R 001  RESTITUTION DISBURSMENT           CLK WFW
                               RECEIPT#   00217402   AMT      $870.00
                               CK ISSD TO DAVID HARVEY           CLK
  08/05/03              B 001  BOND REFUNDED (01)               CLK SJD
                               RECEIPT#   00099999   AMT      $450.00
```

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 83-3 PageID.3316  Filed 12/02/16  Page 159 of

CLOSED
98-006715-FH  JUDGE MONTON

FILE 03/11/98  ADJ DT 06/16/98  CLOSE  09/17/98
------------------------------------------------------------------------------

|     |          | PREPAY TO CAROL HESTING            |         | CLK     |
|-----|----------|-----------------------------------|---------|---------|
| 27  | 08/08/03 | BOND APPLIED (01)                 |         | CLK SJD |
|     |          | RECEIPT#  00045784  AMT           | $50.00  |         |
|     |          | CK ISSUED TO CIRCUIT COURT        |         | CLK     |

............................. END OF SUMMARY  .............................

D 001 CHAPIN,JOHN,MATHEW                  DOB: 07/29/72   SEX: M  RACE: W
      3069 PINEDALE DRIVE SW              CTN:629800046201 TCN:
      GRANDVILLE, MI  49418               SID:1501329H
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: MURRAY,DANIEL,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-18121  616-458-7795 RETAINED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9876491FY   PRELIM: HELD  07/20/98
      INCARCERATION DATE: 06/03/98  DISTRICT ARRAIGNMENT:  06/11/98


B 001 CHAPIN,JAMES,
      560 PARKSIDE AVE NW
      GRAND RAPIDS, MI  49504

                              Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 8/21/98 | Applied |

                               Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 05/25/98 | NOC | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

                             Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

PAYMENT DUE:  3/20/09    LATE FEE DATE:  5/16/09

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/18/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030538  AMT     $500.00 | | |
| | | | | BOND POSTED BY JAMES CHAPIN W/ | CLK | |
| | | | | KENT COUNTY SHERRIFF'S DEPT | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/22/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 5 | 06/22/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 23-3 PageID.2310   Filed 12/02/16   Page 161 of 297

----------------------------------------------------------------------------

|    |          |         |                                              |         |
|----|----------|---------|----------------------------------------------|---------|
|    |          |         | CONTINUED                                    | CRT     |
| 6  |          | 00001   | INFORMATION                                  | CLK WFW |
|    |          |         | WRITTEN WIAVER OF ARRAIGNMENT                | CLK     |
| 7  |          |         | NOTICE SENT FOR:   07/14/98  9:30 AM         | CLK WFW |
|    |          |         |    PRE-TRIAL HEARING                         |         |
|    |          |         | NOT PERMITTED VIA TELEPHONE                  | CLK     |
|    |          |         | DEFENDANT MUST BE PRESENT                    | CLK     |
| 8  | 07/14/98 | 00099   | PRE-TRIAL HEARING                            | CRT WFW |
|    |          |         | REMAND TO DISTRICT COURT                     | CRT     |
|    |          |         | FOR PRELIMINARY EXAMINATION;                 | CRT     |
|    |          |         | PER REQUEST OF ATTY; BOND CONT               | CRT     |
| 9  | 07/15/98 |         | INFORMATION                                  | CLK WFW |
|    |          |         | AMENDED                                      | CLK     |
| 10 |          | 00099   | REMAND ORDER                                 | CLK WFW |
| 11 | 07/16/98 | D 001   | BOND APPLIED (01)                            | CLK WFW |
|    |          |         | RECEIPT#  00000000  AMT      $500.00         |         |
|    |          |         | CK ISSUED TO DISTRICT COURT                  | CLK     |
| 12 | 07/20/98 |         | FILE TRANSFERRED TO DIST COURT               | CLK WFW |
| 13 | 08/21/98 |         | ORDER REOPENING CASE                         | CLK WFW |
|    |          |         | SET NEXT DATE FOR: 08/25/98  9:30 AM         | CLK     |
|    |          |         |    REARRAIGNMENT                             |         |
|    |          |         | BIND OVER AFTER PRELIM EXAM                  | CLK     |
|    |          |         | HELD 8/20/98                                 | CLK     |
| 14 |          | B 001   | BOND POSTED (01)                             | CLK WFW |
|    |          |         | RECEIPT#  00031029  AMT      $500.00         |         |
|    |          |         | BOND POSTED BY JAMES CHAPIN W/               | CLK     |
|    |          |         | KENT COUNTY SHERRIFF'S DEPT                  | CLK     |
| 15 | 08/25/98 | 00001   | REARRAIGNMENT                                | CRT WFW |
|    |          |         | STOOD MUTE                                   | CRT     |
|    |          |         | IN CHAMBERS WAIVED ARRAIGNMENT               | CRT     |
|    |          |         | NOT GUILTY PLEA ENTERED; BOND                | CRT     |
|    |          |         | CONTINUED                                    | CRT     |
| 16 |          |         | WRITTEN WAIVER OF ARRAIGNMENT                | CLK WFW |
| 17 | 08/26/98 |         | NOTICE SENT FOR:   09/28/98  1:00 PM         | CLK WFW |
|    |          |         |    PRE-TRIAL HEARING                         |         |
|    |          |         | NOT PERMITTED VIA TELEPHONE                  | CLK     |
|    |          |         | DEFENDANT MUST BE PRESENT                    | CLK     |
| 18 | 09/14/98 |         | TRANSCRIPT OF PRELIMINARY EXAM               | CLK WFW |
|    |          |         | PROCEEDINGS HLD ON 8/20/98                   | CLK     |
|    |          |         | (REINKE)                                     | CLK     |
| 19 | 09/28/98 | 00001   | PRE-TRIAL HEARING                            | CRT WFW |
|    |          |         | ADJOURNED                                    | CRT     |
|    |          |         | PER ATTY REQUEST; BOND CONT                  | CRT     |
| 20 | 09/29/98 |         | NOTICE SENT FOR:   11/17/98  9:30 AM         | CLK WFW |
|    |          |         |    PRE-TRIAL HEARING                         |         |
|    |          |         | AMENDED                                      | CLK     |
| 21 | 11/17/98 | 00001   | PRE-TRIAL HEARING                            | CRT WFW |
|    |          |         | NOLO CONTENDRE                               | CRT     |
|    |          |         | DROP HABITUAL CHARGE PER PLEA                | CRT     |
|    |          |         | AGREEMENT; PSI REPORT ORDERED                | CRT     |
|    |          |         | SENTENCE DATE TO BE SET BY                   | CRT     |
|    |          |         | PROB DEPT; BOND CONTINUED                    | CRT     |
| 22 | 01/08/99 |         | SET NEXT DATE FOR: 02/09/99  9:30 AM         | CLK WFW |
|    |          |         |    SENTENCING                               |         |
|    |          |         | MDOC LTR TO DEFENDANT                        | CLK     |
| 23 | 02/09/99 | 00001   | SENTENCING                                   | CRT WFW |
|    |          |         | SERVE 9 MONTHS; BOND RELEASED                | CRT     |

Case 1:15-cv-00447-RJJ    ECF No. 83-3 filed PageID.2319 Filed 12/02/16  Page 162 of 297
------------------------------------------------------------------------------

```
 SENTENCE JAIL:          MINIMUM           MAXIMUM            CREDIT
                      YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-  1
   BEGIN 02/09/99
      $60.00  CRIME VICTIM RIGHTS
24                                 ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
25 02/10/99                        FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                   COMMITMENT TO JAIL JUDGMENT          CLK
26 02/16/99                        SENTENCING INFORMATION REPORT        CLK WFW
27 03/31/99                        BOND REFUNDED (01)                   CLK RMN
                                   RECEIPT#  00000000  AMT    $450.00
                                   CK ISSUED TO JOHN MATHEW             CLK
                                   CHAPIN                               CLK
28 04/01/99                        BOND APPLIED (01)                    CLK RMN
                                   RECEIPT#  00199544  AMT     $50.00
                                   CK ISSUED TO CIRCUIT COURT           CLK
29                                 CIRCUIT COURT BOND COSTS             CLK RMN
                                   RECEIPT#  00032741  AMT     $50.00
30 12/18/08                        Letter Sent - 101 - $60.00          CLK TH
31 12/29/08                        PREV. 2666 CARLA ST SW              CLK TH
                                   ADDR. GRANDVILLE MI 49418            CLK
                                   SOURCE: DHS                          CLK
32                                 Statement Reprinted                 CLK TH
33 02/26/09                        MONEY ORDERED                        CRT TH
      $12.00  20% LATE PENALTY FEE
34 03/02/09                        SET NEXT DATE FOR: 04/21/09  9:30 AM CLK WFW
                                     ORDER TO SHOW CAUSE
                                   FAILURE TO PAY FINANCIALS            CLK
                                   NOT OF HRG; POS                      CLK
35 03/20/09           D 001        COURT ORDERED PAID                   CLK WFT
                                   RECEIPT#  00064259  AMT     $72.00
36                                 REMOVE NEXT EVENT: 04/21/09  9:30 AM CLK WFW
                                     ORDER TO SHOW CAUSE
                                   PER DIRECTION OF COLLECTIONS         CLK
                                   CLERK                                CLK
```
.............................. END OF SUMMARY ..............................

98-006832-FH JUDGE MONTON FILE 10/30/98 ADJ DT 03/09/99 CLOSE 04/26/99
NEWAYGO COUNTY SCAO LINE 70

```
D 001  HUMPHREY,CHAD,JOSEPH,                 DOB: 09/23/75   SEX: M  RACE: W
       515 W 136TH ST                        CTN:629800103201 TCN:
       GRANT, MI   49327                      SID:
                                              DLN:XXXXXXXXXXXXX ST:XX
       ATY: WATKINS,DANIEL C.,                PROSECUTOR: ROACH,CHRYSTAL R.,
            P-49809  616-956-1900 RETAINED                P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9810542FY1  PRELIM: HELD  01/21/99
       INCARCERATION DATE: 10/27/98  DISTRICT ARRAIGNMENT:   10/28/98


B 001  JORDAN,LYNN,
       9242 MASON DR
       NEWAYGO, MI   49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 1/22/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B2 | | CHILD ABUSE - FIRST | 10/01/98 | | |
| | LES | 750.136B4 | | CHILD ABUSE, 3RD DEGREE 10/98 | | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 01/01/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 6/22/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/30/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00031833 AMT $500.00 | | |
| | | | | POSTED IN DIST CRT ON 10/28/98 | CLK | |
| | | | | BY LYNN JORDAN | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/01/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF STEVEN | CLK | |
| | | | | WEIPERT OR RESIDENCE | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 12/01/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

----------------------------------------------------------------------------

|    |          |        |                                            |     |     |
|----|----------|--------|--------------------------------------------|-----|-----|
|    |          |        | IN CHAMBERS WAIVED ARRAIGNMENT             | CRT |     |
|    |          |        | NOT GUILTY PLEA ENTERED; BOND              | CRT |     |
|    |          |        | CONTINUED                                  | CRT |     |
| 5  |          | 00001  | INFORMATION                                | CLK | WFW |
|    |          |        | WRITTEN WAIVER OF ARRAIGNMENT              | CLK |     |
| 6  |          |        | NOTICE SENT FOR:   12/21/98  1:00 PM       | CLK | WFW |
|    |          |        |    PRE-TRIAL HEARING                       |     |     |
|    |          |        | NOT PERMITTED VIA TELEPHONE                | CLK |     |
|    |          |        | DEFENDANT MUST BE PRESENT                  | CLK |     |
| 7  | 12/21/98 | 00099  | PRE-TRIAL HEARING                          | CRT | WFW |
|    |          |        | REMAND TO DISTRICT COURT                   | CRT |     |
|    |          |        | FOR PRELIMINARY EXAMINATION;               | CRT |     |
|    |          |        | PER REQUEST OF ATTY; BOND CONT             | CRT |     |
| 8  | 12/22/98 | 00099  | REMAND ORDER                               | CLK | WFW |
| 9  | 12/29/98 | B 001  | BOND APPLIED (01)                          | CLK | WFW |
|    |          |        | RECEIPT#  00196434  AMT     $500.00        |     |     |
|    |          |        | CK ISSUED TO DISTRICT COURT                | CLK |     |
| 10 |          |        | FILE TRANSFERRED TO DIST COURT             | CLK | WFW |
| 11 | 01/22/99 |        | ORDER REOPENING CASE                       | CLK | WFW |
|    |          |        | SET NEXT DATE FOR: 01/26/99  9:30 AM       | CLK |     |
|    |          |        |    REARRAIGNMENT                           |     |     |
|    |          |        | BIND OVER AFTER PRELIM EXAM                | CLK |     |
|    |          |        | HELD ON 1/21/99; CHARGE AMDED              | CLK |     |
|    |          |        | TO LESSER                                  | CLK |     |
| 12 |          | B 001  | BOND POSTED (01)                           | CLK | WFW |
|    |          |        | RECEIPT#  00032192  AMT     $500.00        |     |     |
|    |          |        | POSTED BY LYNN JORDON ON                   | CLK |     |
|    |          |        | 10/28/98 W/DIST COURT                      | CLK |     |
| 13 | 01/26/99 | 00001  | ARRAIGNMENT                                | CRT | WFW |
|    |          |        | STOOD MUTE                                 | CRT |     |
|    |          |        | IN CHAMBERS WAIVED ARRAIGNMENT             | CRT |     |
|    |          |        | NOT GUILTY PLEA ENTERED; BOND              | CRT |     |
|    |          |        | CONTINUED                                  | CRT |     |
| 14 |          | 00001  | INFORMATION                                | CLK | WFW |
|    |          |        | WRITTEN WAIVER OF ARRAIGNMENT              | CLK |     |
| 15 |          |        | NOTICE SENT FOR:   02/09/99  9:30 AM       | CLK | WFW |
|    |          |        |    PRE-TRIAL HEARING                       |     |     |
|    |          |        | NOT PERMITTED VIA TELEPHONE                | CLK |     |
|    |          |        | DEFENDANT MUST BE PRESENT                  | CLK |     |
| 17 | 02/09/99 |        | PRE-TRIAL HEARING                          | CRT | WFW |
|    |          |        | ADJOURNED                                  | CRT |     |
|    |          |        | PER ATTY REQ (APPRVD BY JUDGE)             | CRT |     |
|    |          |        | BOND CONT                                  | CRT |     |
| 16 | 02/10/99 |        | MISCELLANEOUS COURT ACTION                 | CRT | ARJ |
|    |          |        | RCVD RQST FOR TRANSCRIPT; GAVE             | CRT |     |
|    |          |        | CPY TO LBRIGGS                             | CRT |     |
| 18 | 02/11/99 |        | NOTICE SENT FOR:   03/09/99  9:30 AM       | CLK | WFW |
|    |          |        |    PRE-TRIAL HEARING                       |     |     |
|    |          |        | ***AMENDED***                             | CLK |     |
| 19 | 03/09/99 | 00001  | PRE-TRIAL HEARING                          | CRT | WFW |
|    |          |        | NOLLE PROSEQUI                             | CRT |     |
|    |          |        | PER PLEA AGREEMENT                         | CRT |     |
| 20 |          | 00002  | PRE-TRIAL HEARING                          | CRT | WFW |
|    |          |        | PLEAD GUILTY                               | CRT |     |
|    |          |        | PSI REPORT ORDERED; SENTENCE               | CRT |     |
|    |          |        | DATE TO BE SET BY PROB DEPT;               | CRT |     |
|    |          |        | BOND CONTINUED                             | CRT |     |

```
-------------------------------------------------------------------------------
21                          00001   MOTION/ORDER OF NOLLE PROSEQUI      CLK WFW
22                          00002   INFORMATION                        CLK WFW
                                    AMENDED                            CLK
23 04/09/99                         SET NEXT DATE FOR: 04/26/99  1:00 PM CLK WFW
                                        SENTENCING
                                    MDOC LTR TO DEFENDANT              CLK
24 04/26/99                 00002   SENTENCING                        CRT WFW
                                    SERVE 30 DAYS; BOND RELEASED       CRT
   SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                      YYY- 12-DDD        YYY- 12-DDD      YYY-MMM-  1
   PROBATION:  12 MONTHS
        $50.00   CRIME VICTIM RIGHTS
25                                  ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
26                                  FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT        CLK
34 05/11/99                 B 001   BOND REFUNDED (01)                 CLK WFW
                                    RECEIPT#  00099999  AMT     $400.00
                                    PRE-PAY TO LYNN JORDON             CLK
28 05/13/99                         ORDER OF PROBATION (12 MONTHS)     CLK WFW
29                                  BOND APPLIED (01)                  CLK RMN
                                    RECEIPT#  00000000  AMT     $50.00
                                    CK ISSUED TO CIRCUIT COURT         CLK
30                                  CIRCUIT COURT BOND COSTS           CLK RMN
                                    RECEIPT#  00033082  AMT     $50.00
31                                  BOND FORFEITED (01)                CLK RMN
                                    RECEIPT#  00000000  AMT     $50.00
                                    CK ISSUED TO CIRCUIT COURT         CLK
32                                  COURT ORDERED PAID                 CLK RMN
                                    RECEIPT#  00033083  AMT     $50.00
33 02/23/00                         PETITION & ORDER FOR DISCHARGE     CLK WFW
                                    FROM PROBATION                     CLK
.............................. END OF SUMMARY  ............................
```

CLOSED

98-006845-FH JUDGE MONTON
NEWAYGO COUNTY

CASE REGISTER OF ACTIONS                                     PAGE    1
FILE 12/17/98  ADJ DT 01/26/99 CLOSE  03/23/99
                                         SCAO LINE   70

D 001 YAW,PAUL,EUGENE,JR                  DOB: 01/21/64    SEX: M  RACE: E
      5958 E 104TH STREET                 CTN:629800122401 TCN:
      HOWARD CITY, MI  49329              SID:
      ATY: SHEPHERD,JOHN W.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED              P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9812285FY1  PRELIM: HELD  01/21/99
      INCARCERATION DATE: 12/13/98  DISTRICT ARRAIGNMENT:  12/14/98


B 001 YAW,LISA,L
      5958 E 104TH STREET
      HOWARD CITY, MI  49329

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Ten Percent | 1/22/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 12/12/98 | NOC | REA |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  5/19/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/17/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031977  AMT      $250.00 | | |
| | | | | POSTED ON 12/17/98 W/DIST CRT | CLK | |
| | | | | BY LISA L YAW | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 12/21/98 | | 00099 | ARRAIGNMENT | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 5 | 12/22/98 | | 00099 | REMAND ORDER | CLK | WFW |
| 6 | 12/29/98 | | B 001 | BOND APPLIED (01) | CLK | WFW |
| | | | | RECEIPT#  00196435  AMT      $250.00 | | |
| | | | | CK ISSUED TO DISTRICT COURT | CLK | |

--------------------------------------------------------------------------

```
 7                                FILE TRANSFERRED TO DIST COURT      CLK WFW
 8 01/22/99                       ORDER REOPENING CASE                CLK WFW
                                  SET NEXT DATE FOR: 01/26/99  9:30 AM  CLK
                                     REARRAIGNMENT
                                  BIND OVER AFTER PRELIM EXAM         CLK
                                  HELD 1/21/99                        CLK
 9                     B 001      BOND POSTED (01)                    CLK WFW
                                  RECEIPT#  00032189  AMT      $250.00
                                  BOND POSTED BY LISA YAW ON          CLK
                                  12/14/98 W/DISTRICT COURT           CLK
10 01/26/99           00001       REARRAIGNMENT                       CRT WFW
                                  NOLO CONTENDRE                      CRT
                                  PSI REPORT ORDERED; SENTENCE        CRT
                                  DATE TO BE SET BY PROB DEPT;        CRT
                                  BOND CONTINUED                      CRT
11 03/04/99                       SET NEXT DATE FOR: 03/23/99  9:30 AM  CLK WFW
                                     SENTENCING
                                  MDOC LTR TO DEFENDANT               CLK
12 03/23/99           00001       SENTENCING                          CRT WFW
                                  THE 15 DAYS TERM SHALL BE           CRT
                                  SERVED ON WEEKENDS TO BEGIN ON      CRT
                                  FRIDAY 3/26/99 @ 6:00 PM TO         CRT
                                  SUNDAY 3/28/99 @ 6:00 PM UNTIL      CRT
                                  TERM SATISFIED; BOND RELEASED       CRT
     SENTENCE JAIL:      MINIMUM          MAXIMUM            CREDIT
                      YYY-MMM- 15      YYY-MMM- 15       YYY-MMM-  6
  BEGIN 03/23/99
       $60.00  CRIME VICTIM RIGHTS
13                                ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
14                                FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT         CLK
15                     B 001      BOND REFUNDED (01)                  CLK RMN
                                  RECEIPT#  00000000  AMT      $165.00
                                  PRE-PAY TO LISA L YAW               CLK
16 03/24/99                       SENTENCING INFORMATION REPORT       CLK WFW
18 03/29/99                       CIRCUIT COURT BOND COSTS            CLK RMN
                                  RECEIPT#  00032694  AMT       $85.00
19                                CIRCUIT COURT BOND COSTS            CLK RMN
                                  RECEIPT#  00032695  AMT       $85.00-
                                  TO VOID RECEIPT NO 32694 AMT        CLK
                                  ENTERED INCORRECTLY-SHOULD          CLK
                                  HAVE BEEN $25                       CLK
20                                EVENT 17 DELETED BOND APPLIED       CLK RMN
                                  OF $85 ENTERED IN ERROR-            CLK
                                  SHOULD HAVE BEEN $25                CLK
21                                BOND APPLIED (01)                   CLK RMN
                                  RECEIPT#  00199351  AMT       $25.00
                                  CK ISSUED TO CIRCUIT COURT          CLK
22                                CIRCUIT COURT BOND COSTS            CLK RMN
                                  RECEIPT#  00032696  AMT       $25.00
23                                BOND FORFEITED (01)                 CLK RMN
                                  RECEIPT#  00000000  AMT       $60.00
                                  CK ISSUED TO CIRCUIT COURT          CLK
24                                COURT ORDERED PAID                  CLK RMN
                                  RECEIPT#  00032697  AMT       $60.00
25 09/04/14                       Letter Sent (not for this case      CLK MKA
26 09/11/14                       Letter Sent (not for this case      CLK MKA
```

CLOSED Case 1:15-cv-00447-RJJ  ECF No. 83-3, PageID.3325  Filed 12/02/16  Page 168 of 297

--------------------------------------------------------------------------------
.............................   END OF SUMMARY   .............................

99-006908-FH JUDGE THOMAS        FILE 05/21/99  ADJ DT 09/20/99  CLOSE  01/10/00
            NEWAYGO COUNTY                                          SCAO LINE  70

D 001 OWENS,JAMES,GEORGE                  DOB: 01/13/55    SEX: M  RACE: W
      2838 N FIRST ST                     CTN:629900044901 TCN:
      WHITE CLOUD, MI   49349             SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 993977FY1   PRELIM: HELD  06/24/99
      INCARCERATION DATE: 05/10/99  DISTRICT ARRAIGNMENT:  05/13/99


                              Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                               Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 04/29/99 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 04/29/99 | PLG | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

                              Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

      PAYMENT DUE:  6/11/10     LATE FEE DATE:  8/07/10

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/21/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 06/01/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | LJB |
| 3 | 06/01/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   06/14/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 06/14/99 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 13-13, PageID.3327   Filed 12/02/16   Page 170 of 297
--------------------------------------------------------------------------

| | | PER REQUEST OF ATTY; BOND CONT | CRT |
|---|---|---|---|
| 7 | 00099 | REMAND ORDER | CLK WFW |
| 8 | D 001 | APPEARANCE | CLK WFW |
| 9 06/24/99 | | ORDER REOPENING CASE | CLK WFW |
| | | SET NEXT DATE FOR: 07/12/99  1:00 PM | CLK |
| | | REARRAIGNMENT | |
| | | BIND OVE AFTER PRELIM EXAM | CLK |
| | | HELD ON 6/24/99 | CLK |
| 10 07/12/99 | | REARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 11 | | INFORMATION | CLK WFW |
| | | AMENDED INFORMATION (COUNT #1 | CLK |
| | | & #2) | CLK |
| 12 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
| 13 07/13/99 | | NOTICE SENT FOR:   07/26/99  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 14 07/14/99 | | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
| | | ON 6/24/99 (PRELIM EXAM) | CLK |
| | | (REINKE) | CLK |
| 15 07/26/99 | | PRE-TRIAL HEARING | CRT WFW |
| | | NO PLEA AGREEMENT REACHED | CRT |
| | | MATTER TO BE SET FOR TRIAL BY | CRT |
| | | COURT; BOND CONTINUED | CRT |
| 16 07/29/99 | | NOTICE SENT FOR:   09/20/99  1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | FINAL | CLK |
| | | REQ FOR PREP OF NOT | CLK |
| 17 | | NOTICE SENT FOR:   10/01/99  8:30 AM | CLK WFW |
| | | JURY TRIAL | |
| | | REQ FOR PREP OF NOT | CLK |
| 18 08/17/99 | | SUBPOENA | CLK WFW |
| | | ORDERS TO APPEAR ON 10/1/99 @ | CLK |
| | | 8:30 AM TO: SGT BRYON KOLK; | CLK |
| | | VIRGINIAN MORRIS; DENNIS | CLK |
| | | DICKINSON; DEP CRAIG GOODSPEED | CLK |
| | | DEP DON AUSTIN; DAVE FOWLER | CLK |
| 19 | | ENDORSEMENT OF WITNESSES; POS | CLK WFW |
| 20 08/23/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | 10/1/99 W/ROS TO: VIRGINIA | CLK |
| | | MORRIS; DENNIS DICKINSON | CLK |
| 21 08/27/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | 10/1/99 W/ROS TO: DEP CRAIG | CLK |
| | | GOODSPEED; SGT BRYAN KOLK | CLK |
| 22 09/01/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | 10/1/99 W/ROS TO; DEP DAVE | CLK |
| | | FOWLER; DEP DON AUSTIN ; | CLK |
| 23 09/20/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| 24 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | DISMISS HABITUAL 4TH PER PLEA | CRT |
| | | AGREEMENT; PSI REPORT ORDERED; | CRT |
| | | SENTENCE DATE TO BE SET BY | CRT |
| | | PROB DEPT; BOND CONTINUED | CRT |

---------------------------------------------------------------------------

25                          REMOVE NEXT EVENT: 10/01/99  8:30 AM  CLK WFW
                               JURY TRIAL
                            TX TO COURT ADMIN (CLINE)             CLK
26 12/13/99                 SET NEXT DATE FOR: 01/10/00  1:00 PM  CLK WFW
                               SENTENCING
                            MDOC LTR TO DEFENDANT                 CLK
27 01/10/00        00001    SENTENCING                            CRT WFW
                            1 1/2 - 4 YRS MDOC CONSECUTIVE        CRT
                            TO CT #2                              CRT
   SENTENCE PRISON:     MINIMUM          MAXIMUM          CREDIT
     CONSECUTIVE        YYY- 18-DDD      4-MMM-DDD        YYY-MMM-252
   BEGIN 01/10/00
       $60.00   CRIME VICTIM RIGHTS
28                 00002    SENTENCING                            CRT WFW
                            2 YRS W/MDOC CONSECUTIVE TO           CRT
                            CT #1; BOND RELEASED                  CRT
   SENTENCE PRISON:     MINIMUM          MAXIMUM          CREDIT
     CONSECUTIVE        2-MMM-DDD        2-MMM-DDD        YYY-MMM-DDD
   BEGIN 01/10/00
29                          ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
30                          FINAL ORDER OR JUDGMENT FILED         CLK WFW
                            COMMITMENT CORRECTIONS DEPT           CLK
31 01/20/00                 SENTENCING INFORMATION REPORT         CLK WFW
32 07/31/01        D 001    MISCELLANEOUS DOCUMENT                CLK ARJ
                            LTR RQSTING DAYS CALCULATED ON        CLK
                            JDGMNT OF SENTENCE                    CLK
33                          MISCELLANEOUS DOCUMENT                CLK ARJ
                            LTR IN RESP TO DEF LTR                CLK
34 09/02/04                 ORDER TO REMIT PRISONER FUNDS         CLK KLD
                            9/24/04 POS (W/$12.00 LATE            CLK
                            FEE)                                  CLK
35                          MONEY ORDERED                         CRT KLD
       $12.00   20% LATE PENALTY FEE
36 04/08/10                 PREV. 1220 N FERRIS                   CLK TH
                            ADDR. WHITE CLOUD MI 49349            CLK
                            SOURCE: JDW                           CLK
37                          Letter Sent - 002 - $144.00           CLK TH
38 05/17/10        D 001    COURT ORDERED PAID                    CLK KLD
                            RECEIPT#  00068993   AMT      $5.00
39 06/11/10        D 001    COURT ORDERED PAID                    CLK PMS
                            RECEIPT#  00069245   AMT     $67.00
. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED Case 1:15-cv-00447-RJJ ECF No. 33-3 PageID.2329 Filed 12/02/16 Page 172 of

99-006927-FH JUDGE MONTON         FILE 06/11/99  ADJ DT 02/08/00 CLOSE  03/02/00
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 TREVINO,MICHAEL,              DOB: 04/01/77   SEX: M  RACE: W
      855 1 MILES ROAD              CTN:629900058801 TCN:
      HESPERIA, MI  49421           SID:1915452A
                                    DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994666FY-1  PRELIM: HELD  07/08/99
      INCARCERATION DATE: 06/02/99  DISTRICT ARRAIGNMENT:  06/03/99


                          Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                            Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 OCT-DEC 1998 | 10/01/99 | NOP | PTH |
| 02 | ORG | 750.520C1A | A | CSC 2ND DEG PER UNDER 13 OCT-DEC 1998 | 10/01/98 | NOP | SEN |
| 03 | ORG | 750.520G1 | A | ASSAULT W/INTENT SEX PENT OCT-DEC 1998 | 10/01/98 | PLG | SEN |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

                          Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

      PAYMENT DUE:  3/19/09   LATE FEE DATE:  5/15/09

                  Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/11/99 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/15/99  9:30 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 06/15/99 | | | 99-006977-FH TO 99-006927-FH | CLK | WFW |
| 5 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 23-3 PageID.3290   Filed 12/02/16   Page 173 of

-`--------------------------------------------------------------------------------

|    |          |       |                                       |     |     |
|----|----------|-------|---------------------------------------|-----|-----|
| 6  |          | 00001 | INFORMATION                           | CLK | WFW |
|    |          |       | WRITTEN WAIVER OF ARRAIGNMENT         | CLK |     |
| 7  |          |       | NOTICE SENT FOR:   06/29/99  9:30 AM  | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                   |     |     |
| 8  | 06/29/99 | 00001 | PRE-TRIAL HEARING                     | CRT | WFW |
|    |          |       | REMAND TO DISTRICT COURT              | CRT |     |
|    |          |       | FOR PRELIMINARY EXAMINATION;          | CRT |     |
|    |          |       | PER REQUEST OF ATTY; BOND CONT        | CRT |     |
| 9  |          |       | NOTICE SENT FOR:   09/27/99  1:00 PM  | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                   |     |     |
|    |          |       | "FINAL"                               | CLK |     |
| 10 |          |       | NOTICE SENT FOR:   10/08/99  8:30 AM  | CLK | WFW |
|    |          |       |   JURY TRIAL                          |     |     |
| 11 |          | 00099 | REMAND ORDER                          | CLK | WFW |
| 12 |          |       | FILE TRANSFERRED TO DIST COURT        | CLK | WFW |
| 13 | 07/01/99 |       | REMOVE NEXT EVENT: 09/27/99  1:00 PM  | CLK | BAG |
|    |          |       |   PRE-TRIAL HEARING                   |     |     |
|    |          |       | RESET TO 10-05-99 @ 9:30 AS           | CLK |     |
|    |          |       | JUDGE ON VACATION THIS WEEK           | CLK |     |
| 14 | 07/06/99 |       | NOTICE SENT FOR:   10/05/99  9:30 AM  | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                   |     |     |
|    |          |       | RESCHEDULED DUE TO CONFLICT IN        | CLK |     |
|    |          |       | THE COURT SCHEDULE                    | CLK |     |
|    |          |       | REQ FOR PREP OF NOT                   | CLK |     |
| 15 | 07/09/99 |       | ORDER REOPENING CASE                  | CLK | WFW |
|    |          |       | SET NEXT DATE FOR: 07/13/99  9:30 AM  | CLK |     |
|    |          |       |   REARRAIGNMENT                       |     |     |
|    |          |       | BIND OVER AFTER PRELIMINARY           | CLK |     |
|    |          |       | EXAMINATION HELD ON 7/8/99            | CLK |     |
|    |          |       | HABITUAL OFFENDER-2ND ADDED TO        | CLK |     |
|    |          |       | CHARGES                               | CLK |     |
| 16 | 07/13/99 | 00001 | REARRAIGNMENT                         | CRT | WFW |
|    |          |       | STOOD MUTE                            | CRT |     |
|    |          |       | IN CHAMBERS WAIVED ARRAIGNMENT        | CRT |     |
|    |          |       | NOT GUILTY PLEA ENTERED; BOND         | CRT |     |
|    |          |       | CONTINUED                             | CRT |     |
| 17 |          | 00001 | INFORMATION                           | CLK | WFW |
|    |          |       | AMENDED                               | CLK |     |
|    |          |       | WRITTEN WAIVER OF ARRAIGNMENT         | CLK |     |
| 18 |          |       | NOTICE SENT FOR:   08/02/99  1:00 PM  | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                   |     |     |
| 19 | 07/14/99 |       | HIV TEST RESULTS(CONFIDENTIAL)        | CLK | WFW |
| 20 | 07/30/99 |       | TRANSCRIPT OF PROCEEDINGS HELD        | CLK | WFW |
|    |          |       | ON 7/8/99 OF PRELIM OF EXAM           | CLK |     |
|    |          |       | (REINKE)                              | CLK |     |
| 21 | 08/02/99 | 00001 | PRE-TRIAL HEARING                     | CRT | WFW |
|    |          |       | ADJOURNED                             | CRT |     |
|    |          |       | PER REQUEST OF ATTY; BOND CONT        | CRT |     |
| 22 | 08/03/99 |       | NOTICE SENT FOR:   08/24/99  9:30 AM  | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                   |     |     |
|    |          |       | AMENDED                               | CLK |     |
| 23 | 08/24/99 | 00001 | PRE-TRIAL HEARING                     | CRT | WFW |
|    |          |       | ADJOURNED                             | CRT |     |
|    |          |       | DEFENSE ATTY REQUEST TO               | CRT |     |
|    |          |       | WITHDRAW AS COUNSEL IN THIS           | CRT |     |
|    |          |       | MATTER; REQUEST GRANTED AND           | CRT |     |
|    |          |       | COURT ORDERS ATTORNEY J GREER         | CRT |     |

-.----------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
| 26 |  |  | AS APPOINTED ATTY; BOND CONT | CRT |
|  |  |  | PETITION/ORDER FOR COURT APPT | CLK WFW |
|  |  |  | ATTY | CLK |
| 24 | 08/25/99 | D 001 | FROM: MACAYEAL,JOHN,O | CLK WFW |
|  |  |  | TO: GREER,JOHN M., | CLK |
| 25 |  |  | NOTICE SENT FOR: 09/13/99 1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | AMENDED | CLK |
| 27 | 09/08/99 |  | STIP & ORDER FOR SUBSTITUTION | CLK WFW |
|  |  |  | OF ATTORNEYS | CLK |
| 28 | 09/13/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NO PLEA AGREEMENT REACHED | CRT |
|  |  |  | MATTER TO CONTINUE TO TRIAL; | CRT |
|  |  |  | TRIAL DATE TO BE RESCHEDULED | CRT |
|  |  |  | DO TO CONFLICT W/ATTY (PER | CRT |
|  |  |  | AAM); BOND CONTINUED | CRT |
| 29 |  |  | REMOVE NEXT EVENT: 10/08/99 8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
| 30 | 09/15/99 |  | NOTICE SENT FOR: 10/29/99 8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
|  |  |  | RESCHEDULED DO TO CONFLICT IN | CLK |
|  |  |  | ATTORNEY SCHEDULE | CLK |
|  |  |  | TX TO CRT ADMIN (ANGELA) | CLK |
| 31 | 09/17/99 |  | REMOVE NEXT EVENT: 10/29/99 8:30 AM | CLK AMC |
|  |  |  | JURY TRIAL |  |
|  |  |  | PER JUDGE MONTON; ADJ TO | CLK |
|  |  |  | 11/12/99 DUE TO CONFLICT IN | CLK |
|  |  |  | ATTORNEY SCHEDULE | CLK |
| 32 | 09/20/99 |  | NOTICE SENT FOR: 11/12/99 8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
|  |  |  | RESCHEDULED FROM 10/29/99 | CLK |
|  |  |  | REQ FOR PREP OF NOTICE | CLK |
| 33 | 10/05/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | PER ATTY REQUEST; BOND CONT | CRT |
| 34 |  |  | NOTICE SENT FOR: 10/25/99 1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | FINAL | CLK |
| 35 | 10/15/99 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDERS TO APPEAR ON 11/12/99 @ | CLK |
|  |  |  | 8:30 PM TO: SGT JOHN TILLMAN; | CLK |
|  |  |  | JOSE ONTIVEROS; CRYSTAL PAPP; | CLK |
|  |  |  | MARRY PAPP | CLK |
| 36 |  |  | ENDORSEMENT OF WITNESSES; POS | CLK WFW |
| 37 | 10/18/99 |  | PEOPLE'S NOTICE OF INTENT TO | CLK LJB |
|  |  |  | USE A SUPPORT PERSON PURSUANT | CLK |
|  |  |  | TO MCL 600.2163A: MARY PAPP, | CLK |
|  |  |  | MOTHER | CLK |
| 38 | 10/25/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | AND HABITUAL PER PLEA AGREEMNT | CRT |
| 39 |  | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 40 |  | 00002 | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 41 |  |  | REMOVE NEXT EVENT: 11/12/99 8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
| 43 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |

-------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | PLEAD GUILTY; PSI REPORT ORDER | CRT | |
| | | SENTENCE DATE TO BY SET BY | CRT | |
| | | PROB DEPT; BOND CONTINUED | CRT | |
| 42 01/10/00 | | SET NEXT DATE FOR: 01/18/00  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 44 01/11/00 | | REMOVE NEXT EVENT: 01/18/00  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| 45 | | SET NEXT DATE FOR: 01/18/00  1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| | | AMENDED MDOC LTR TO DEFENDANT | CLK | |
| 46 01/18/00 | 00002 | SENTENCING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | PENDING COUNSEL W/ATTY; BOND | CRT | |
| | | CONTINUED | CRT | |
| 47 01/20/00 | | NOTICE SENT FOR:   02/08/00  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | ADJOURNED FROM 1/18/00 | CLK | |
| 48 02/08/00 | 00002 | SENTENCING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | DEFENDANT WITHDREW GUILTY PLEA | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 49 | 00003 | SENTENCING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | UPDATED PSI REPORT ORDERED; | CRT | |
| | | SENTENCE DATE TO BE SET FOR | CRT | |
| | | 2/28/00 @ 1:00 PM BY CLERK'S | CRT | |
| | | OFFICE; BOND CONTINUED | CRT | |
| 50 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 52 | 00003 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 51 02/09/00 | | NOTICE SENT FOR:   02/28/00  1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| 53 02/25/00 | 00003 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 54 02/28/00 | 00003 | SENTENCING | CRT | WFW |
| | | SERVE 23 MTHS - 60 MTHS W/MDOC | CRT | |
| | | BOND RELEASED | CRT | |

 SENTENCE PRISON:        MINIMUM              MAXIMUM                CREDIT
                      YYY- 23-DDD          YYY- 60-DDD          YYY-MMM-272
    BEGIN 02/28/00
        $60.00  CRIME VICTIM RIGHTS                150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 55 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 57 02/29/00 | | PETITION & ORDER FOR DISCHARGE | CLK | WFW |
| | | FORM PROBATION | CLK | |
| 56 03/02/00 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO CORRECTS DEPT | CLK | |
| 58 03/10/00 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 59 01/28/09 | | PREV. 13225 MASON DR | CLK | TH |
| | | ADDR. GRANT MI 49327 | CLK | |
| | | SOURCE: FOC | CLK | |
| 60 | | Letter Sent - 101 - $420.00 | CLK | TH |
| 61 03/11/09 | | PREV. 5588 HARRISON | CLK | TH |
| | | ADDR. WALKERVILLE MI 49459 | CLK | |
| | | SOURCE: DEF | CLK | |
| 62 | | CASE ADDED TO PAY PLAN | CLK | TH |
| 63 | | MTH $60 start 3/12/09 | CLK | TH |

------------------------------------------------------------------

```
 64                              Total Pay Plan Amt: $420.00        CLK TH
 65 03/12/09          D 001      COURT ORDERED PAID                 CLK WFT
                                 RECEIPT#  00064136  AMT      $90.00
 66 03/19/09          D 001      COURT ORDERED PAID                 CLK WFT
                                 RECEIPT#  00064241  AMT     $120.00
.............................    END OF SUMMARY   .............................
```

CLOSED Case 1:15-cv-00447-RJJ ECF No. 8-3 PageID.2363 Filed 12/02/16 Page 176 of PAGE 5
99-006927-FH JUDGE MONTON     FILE 08/11/99 ADJ DT 02/08/00 CLOSE 03/02/00

```
 64                              Total Pay Plan Amt: $420.00        CLK TH
 65 03/12/09          D 001      COURT ORDERED PAID                 CLK WFT
                                 RECEIPT#  00064136  AMT      $90.00
 66 03/19/09          D 001      COURT ORDERED PAID                 CLK WFT
                                 RECEIPT#  00064241  AMT     $120.00
```

Q0-007132-FH JUDGE THOMAS          FILE 05/15/00  ADJ DT 01/30/01 CLOSE  03/07/01
                NEWAYGO COUNTY                                          SCAO LINE  70

D 001 VERDUIN,JOHN,STUART,                 DOB: 06/12/62   SEX: M  RACE: W
      6692 E FIRST ST                      CTN:620000060501 TCN:
      NEWAYGO, MI  49337                   SID:
                                           DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 003788FY-1  PRELIM: HELD  09/07/00
      INCARCERATION DATE: 05/26/00  DISTRICT ARRAIGNMENT:  05/26/00


B 001 BULLISS,DEBRA,
      3511 WARD LOT #48
      NEWAYGO, MI  49327

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,000.00 | Ten Percent | 9/08/00 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.812 | | DOMESTIC VIOLENCE | 05/26/00 | NOP | PTH |
| | NTC | 750.813 | | DOMESTIC VIOLENCE - 2ND | | | |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/26/00 | NOP | PTH |
| 03 | ORG | 750.812 | | DOMESTIC VIOLENCE MISDEMEANOR | 05/26/00 | NOC | PTH |
| 04 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 05/26/00 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

PAYMENT DUE: 10/06/08    LATE FEE DATE: 12/02/08

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/15/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036243  AMT     $300.00 | | |
| | | | | POSTED BY DEBRA K BULLIS ON | CLK | |
| | | | | 6/1/00 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/20/00 10:00 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | 06/20/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

```
------------------------------------------------------------------------------
                              CONTINUED                              CRT
 4                    00001  INFORMATION                             CLK WFW
                              WRITTEN WAIVER                          CLK
 5                            NOTICE SENT FOR:   07/10/00  1:00 PM   CLK WFW
                                 PRE-TRIAL HEARING
 6 07/10/00           00001  PRE-TRIAL HEARING                       CRT WFW
                              ADJOURNED                               CRT
                              DEFENDANT FAILED TO APPEAR;             CRT
                              COURT ORDERS BOND FORFEITEDED;          CRT
                              BENCH WARRANT TO ISSUE FOR              CRT
                              $1,OOO CASH BUT TO HOLD FOR 48          CRT
                              HRS PENDING VERIFICATION WITH           CRT
                              ATTY'S OFFICE THAT DEF WAS              CRT
                              NOTICED DUE TO SECRETARY BEING          CRT
                              ON VACATION AT THE TIME; TO             CRT
                              BE RESCHEDULED FOR 8/1/00 @             CRT
                              10:00 AM IF NEEDED                      CRT
 7                            DUE TO VERIFICATION W/ATTY'S            CLK WFW
                              SECRETARY NO NOTICE SENT TO             CLK
                              DEF PTH TO BE RESCHEDULED               CLK
 8 07/13/00                   NOTICE SENT FOR:   08/01/00 10:00 AM   CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 7/10/00                  CLK
 9 08/01/00           00099  PRE-TRIAL HEARING                       CRT WFW
                              REMAND TO DISTRICT COURT                CRT
                              FOR PRELIMINARY EXAMINATION;            CRT
                              PER REQUEST OF ATTY; BOND CONT          CRT
10 08/02/00           00099  REMAND ORDER                            CLK WFW
11 08/04/00           D 001  BOND APPLIED (01)                       CLK WFW
                              RECEIPT#  00214043   AMT      $300.00
                              CK ISSUED TO DISTRICT COURT             CLK
12                            FILE TRANSFERRED TO DIST COURT          CLK WFW
13 09/08/00                   ORDER REOPENING CASE                    CLK WFW
                              SET NEXT DATE FOR: 09/18/00  1:00 PM    CLK
                                 REARRAIGNMENT
                              BIND OVER AFTER PRELIM EXAM             CLK
                              HELD 9/7/00                             CLK
14                    B 001  BOND POSTED (01)                        CLK WFW
                              RECEIPT#  00036923   AMT      $300.00
                              POSTED BY DEBRA BULLIS W/DIST           CLK
                              COURT ON 6/1/00                         CLK
15 09/18/00           00001  REARRAIGNMENT                           CRT WFW
                              STOOD MUTE                              CRT
                              IN CHAMBERS WAIVED ARRAIGNMENT          CRT
                              NOT GUILTY PLEA ENTERED; BOND           CRT
                              CONTINUED                               CRT
16                            WRITTEN WAIVER OF ARRAIGNMENT           CLK WFW
17 09/21/00                   NOTICE SENT FOR:   10/16/00  1:00 PM   CLK WFW
                                 PRE-TRIAL HEARING
18 10/16/00           00001  PRE-TRIAL HEARING                       CRT WFW
                              ADJOURNED                               CRT
                              PER REQUEST OF ATTY; BOND CONT          CRT
19 10/19/00                   NOTICE SENT FOR:   10/24/00 10:00 AM   CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 10/16/00                 CLK
20 10/24/00                   PRE-TRIAL HEARING                       CRT WFW
                              NO PLEA AGREEMENT REACHED;              CRT
```

Case 1:15-cv-00447-RJJ   ECF No. 23-3   PageID.3336   Filed 12/02/16   Page 179 of 297

```
                                    MATTER TO BE SET FOR TRIAL BY      CRT
                                    COURT ADMIN; BOND CONTINUED        CRT
21 11/01/00                         NOTICE SENT FOR:   01/30/01 10:00 AM CLK WFW
                                       PRE-TRIAL HEARING
                                    FINAL                              CLK
                                    REQ FOR PREPARATION OF NOTICE      CLK
22                                  NOTICE SENT FOR:   02/08/01  8:30 AM CLK WFW
                                       JURY TRIAL
                                    REQ FOR PREPARATION OF NOTICE      CLK
23 12/18/00                         TRANSCRIPT OF PRELIMINARY EXAM     CLK WFW
                                    HELD ON 9/7/00 (REINKE)            CLK
24 01/12/01                         SUBPOENA                           CLK WFW
                                    ORDER TO APPEAR AND/OR PRODUCE      CLK
                                    FOR 2/8/01 @ 8:30 AM TO: DPTY       CLK
                                    DON AUSTIN; DEBRA K BULLISS;        CLK
                                    SGT LEE FETTERLY; CHF PAT           CLK
                                    HEDLUND                            CLK
25 01/19/01                         SUBPOENA                           CLK WFW
                                    ORDER TO APPEAR AND/OR PRODUCE      CLK
                                    FOR 2/8/01 @ 8:30 AM TO: SGT        CLK
                                    LEE FETTERLY; DPTY DON AUSTIN;      CLK
                                    W/ROS                              CLK
35 01/29/01                         SUBPOENA                           CLK WFW
                                    ORDER TO APPEAR AND/OR PRODUCE      CLK
                                    FOR 2/8/01 TO DEBRA KAY BULLIS      CLK
                                    W/ROS                              CLK
26 01/30/01            00001        PRE-TRIAL HEARING                  CRT WFW
                                    NOLLE PROSEQUI                     CRT
                                    PER PLEA AGREEMENT                 CRT
27                     00002        PRE-TRIAL HEARING                  CRT WFW
                                    NOLLE PROSEQUI                     CRT
                                    PER PLEA AGREEMENT                 CRT
28                     00003        PRE-TRIAL HEARING                  CRT WFW
                                    NOLO CONTENDRE                     CRT
29                     00004        PRE-TRIAL HEARING                  CRT WFW
                                    NOLO CONTENDRE                     CRT
                                    PSI REPORT ORDERED; SENTENCE       CRT
                                    DATE SCHEDULED FOR 3/5/01 @         CRT
                                    1:00 PM; BOND CONTINUED            CRT
30                                  MOTION ORDER OF NOLLE PROSEQUI     CLK WFW
31                                  MOTION/ORDER OF NOLLE PROSEQUI     CLK WFW
32                                  REMOVE NEXT EVENT: 02/08/01  8:30 AM CLK WFW
                                       JURY TRIAL
33                                  NOTICE SENT FOR:   03/05/01  1:00 PM CLK WFW
                                       SENTENCING
34                                  INFORMATION                        CLK WFW
                                    AMENDED (COUNT #3 & #4)            CLK
37 03/05/01            00003        SENTENCING                         CRT WFW
                                    SERVE 60 DAYS; CONCURRENT TO        CRT
                                    CT#4; BOND RELEASED                CRT
     SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
        CONCURRENT     YYY-MMM- 93      YYY-MMM- 93      YYY-MMM-  7
     BEGIN 03/05/01
     PROBATION:   6 MONTHS
        $50.00   CRIME VICTIM RIGHTS
38                     00004        SENTENCING                         CRT WFW
                                    SERVE 60 DAYS CONCURRENT TO         CRT
```

---------------------------------------------------------------------------------------

```
                                    CT#3                                   CRT
     SENTENCE JAIL:        MINIMUM              MAXIMUM           CREDIT
         CONCURRENT      YYY-MMM-365          YYY-MMM-365       YYY-MMM-  7
     BEGIN 03/05/01
     PROBATION:   6 MONTHS
  39                                ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
  36 03/06/01              B 001    BOND REFUNDED (01)                   CLK SJD
                                    RECEIPT#  00009999  AMT      $270.00
                                    PREPAY TO DEBRA BULLISS              CLK
  40 03/07/01                       FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT          CLK
  41 03/08/01                       BOND APPLIED (01)                    CLK SJD
                                    RECEIPT#  00219825  AMT       $30.00
                                    CK ISSUED TO CIRCUIT COURT           CLK
  42                                CIRCUIT COURT BOND COSTS             CLK SJD
                                    RECEIPT#  00038382  AMT       $30.00
  43 04/25/01                       PET/ORD FOR AMENDMENT OF ORDER       CLK WFW
                                    OF PROBATION (TO ADD $50 CVRA)       CLK
  44 06/13/01                       ORDER OF PROBATION (6 MONTHS)        CLK WFW
  45 09/04/01                       ORDER IMPOSING SENTENCE              CLK WFW
                                    (SERVE 302 DAYS)                     CLK
  46 09/05/01                       PET/ORD FOR DISCHARGE FRM PROB       CLK WFW
  47 06/12/08                       ORDER TO REMIT PRISONER FUNDS        CLK WFW
                                    W/POS                                CLK
  48 10/06/08              D 001    COURT ORDERED PAID                   CLK WFT
                                    RECEIPT#  00062395  AMT       $50.00
  49                                SAT. OF FINANCIAL OBLIGATION         CLK WFW
                                    POS                                  CLK
............................ END OF SUMMARY  ............................
```

D 001 NICHOLS,ROSS,ALLEN,              DOB: 02/16/67   SEX: M  RACE: W
      3290 GETTY #3                    CTN:620000093301 TCN:
      MUSKEGON, MI  49442              SID:2099163A
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006073-FY1  PRELIM: HELD  10/19/00
      INCARCERATION DATE: 07/27/00   DISTRICT ARRAIGNMENT:  07/27/00


B 001 NICHOLS,PEGGY,
      3290 GETTY
      MUSKEGON, MI  49425

                              Bond History
------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 10/26/00 | Applied |

                               Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C | | CSC 2ND DEG MULTI VAR | 07/25/00 | NOC | PTH |

                             Assessments
------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:  2/28/08   LATE FEE DATE:  4/25/08

                    Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/10/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; FINGERPRINTS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 08/14/00 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036711  AMT  $1,000.00 | | |
| | | | | POSTED BY PEGGY NICHOLS ON | CLK | |
| | | | | 8/10/00 W/NCSD | CLK | |
| 4 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3 filed 12/02/16   PageID.3369   Page 182 of

-------------------------------------------------------------------------------

|    |          |        |                                              |         |
|----|----------|--------|----------------------------------------------|---------|
| 5  |          | 00001  | INFORMATION                                  | CLK WFW |
|    |          |        | WRITTEN WAIVER OF ARRAIGNMENT                | CLK     |
| 6  |          |        | NOTICE SENT FOR:   08/28/00  1:00 PM         | CLK WFW |
|    |          |        |   PRE-TRIAL HEARING                          |         |
| 7  | 08/28/00 | 00001  | PRE-TRIAL HEARING                            | CRT WFW |
|    |          |        | REMAND TO DISTRICT COURT                     | CRT     |
|    |          |        | FOR PRELIMINARY EXAMINATION;                 | CRT     |
|    |          |        | PER ATTY REQUEST; BOND CONT                  | CRT     |
| 8  | 08/29/00 | 00099  | REMAND ORDER                                 | CLK WFW |
| 9  | 08/31/00 | D 001  | BOND APPLIED (01)                            | CLK WFW |
|    |          |        | RECEIPT#  00214563  AMT   $1,000.00          |         |
|    |          |        | CK ISSD TO DISTRICT COURT                    | CLK     |
| 10 | 09/01/00 |        | FILE TRANSFERRED TO DIST COURT               | CLK WFW |
| 11 | 10/26/00 |        | ORDER REOPENING CASE                         | CLK WFW |
|    |          |        | SET NEXT DATE FOR: 10/31/00  9:30 AM         | CLK     |
|    |          |        |   REARRAIGNMENT                              |         |
|    |          |        | BIND OVER AFTER PRELIM EXAM                  | CLK     |
|    |          |        | HELD ON 10/19/00                             | CLK     |
| 12 |          | B 001  | BOND POSTED (01)                             | CLK WFW |
|    |          |        | RECEIPT#  00037351  AMT   $1,000.00          |         |
|    |          |        | POSTED BY PEGGY NICHOLS ON                   | CLK     |
|    |          |        | 8/10/00 W/NCSD W/CONDITIONS OF               | CLK     |
|    |          |        | NO CONTACT W/VICTIM                          | CLK     |
| 13 | 10/31/00 | 00001  | REARRAIGNMENT                                | CRT WFW |
|    |          |        | STOOD MUTE                                   | CRT     |
|    |          |        | IN CHAMBERS WAIVED ARRAIGNMENT               | CRT     |
|    |          |        | NOT GUILTY PLEA ENTERED; BOND                | CRT     |
|    |          |        | CONTINUED                                    | CRT     |
| 14 |          |        | WRITTEN WAIVER OF ARRAIGNMENT                | CLK WFW |
| 15 |          |        | NOTICE SENT FOR:   11/20/00  1:00 PM         | CLK WFW |
|    |          |        |   PRE-TRIAL HEARING                          |         |
| 16 | 11/20/00 |        | PRE-TRIAL HEARING                            | CRT WFW |
|    |          |        | NO PLEA AGREEMENT REACHED;                   | CRT     |
|    |          |        | MATTER SET FOR TRIAL BY COURT;               | CRT     |
|    |          |        | BOND CONTINUED                               | CRT     |
| 17 |          |        | NOTICE SENT FOR:   01/29/01  1:00 PM         | CLK WFW |
|    |          |        |   PRE-TRIAL HEARING                          |         |
|    |          |        | ***FINAL***                                  | CLK     |
| 18 |          |        | NOTICE SENT FOR:   01/31/01  8:30 AM         | CLK WFW |
|    |          |        |   JURY TRIAL                                 |         |
| 19 | 12/20/00 |        | TRANSCRIPT OF PRELIM EXM HELD                | CLK WFW |
|    |          |        | ON 10/19/00 (REINKE)                         | CLK     |
| 20 | 01/02/01 |        | SUBPOENA                                     | CLK WFW |
|    |          |        | ORDER TO APPEAR AND/OR PRODUCE               | CLK     |
|    |          |        | FOR 1/31/01 TO: SHANDALYNN R                 | CLK     |
|    |          |        | NICHOLS; ROSETTA A NICHOLS;                  | CLK     |
|    |          |        | BONNE PUMMEL; DET MICHAEL                    | CLK     |
|    |          |        | HARRIS; TRP K SCHMITZ; TRP Z                 | CLK     |
|    |          |        | SPARKS                                       | CLK     |
| 21 |          |        | ENDORSEMENT OF WITNESSES                     | CLK WFW |
| 22 | 01/03/01 |        | REMOVE NEXT EVENT: 01/29/01  1:00 PM         | CLK WFW |
|    |          |        |   PRE-TRIAL HEARING                          |         |
|    |          |        | PER DIRECTION OF JUDGE MONTON                | CLK     |
| 23 |          |        | REMOVE NEXT EVENT: 01/31/01  8:30 AM         | CLK WFW |
|    |          |        |   JURY TRIAL                                 |         |
|    |          |        | PER DIRECTION OF JUDGE MONTON                | CLK     |
| 24 |          |        | NOTICE SENT FOR:   01/29/01  1:00 PM         | CLK WFW |

Case 1:15-cv-00447-RJJ  ECF No. 23-3, PageID.2340  Filed 12/02/16  Page 183 of 297

---

|  |  |  | PRE-TRIAL HEARING | |
|---|---|---|---|---|
|  |  |  | **FINAL** ADJOURNED FROM | CLK |
|  |  |  | 1/29/01 @ 1:00 PM | CLK |
| 25 |  |  | NOTICE SENT FOR:   03/01/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
|  |  |  | RESCEDULED TO 2 DAY TRIAL FROM | CLK |
|  |  |  | 1/31/01 @ 8:30 AM | CLK |
|  |  |  | PER DIRECTION OF JUDGE MONTON | CLK |
| 26 |  |  | SET NEXT DATE FOR: 03/02/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
| 27 | 01/04/01 |  | REMOVE NEXT EVENT: 01/29/01  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING | |
|  |  |  | CLERK ERROR | CLK |
| 28 |  |  | NOTICE SENT FOR:   02/12/01  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING | |
|  |  |  | RESCHEDULED FROM 1/29/01 | CLK |
| 29 | 01/09/01 |  | REMOVE NEXT EVENT: 03/01/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
|  |  |  | DUE TO CONFLICT IN COURT SCHDL | CLK |
|  |  |  | JUDGE RESET TO 3/8-9/01 | CLK |
| 30 |  |  | REMOVE NEXT EVENT: 03/02/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
| 31 |  |  | NOTICE SENT FOR:   03/08/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
|  |  |  | DUE TO CONFLICT IN COURT | CLK |
|  |  |  | SCHEDULE-RESCEDULED FROM | CLK |
|  |  |  | 3/1-2/2001 | CLK |
|  |  |  | PER DIRECTION OF JUDGE MONTON | CLK |
| 32 |  |  | SET NEXT DATE FOR: 03/09/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
| 33 | 01/19/01 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|  |  |  | FOR 3/8/01 @ 8:30 AM TO: TRP | CLK |
|  |  |  | Z SPARKS; ROSSETTA A NICHOLS; | CLK |
|  |  |  | BONNIE PUMMEL; SHANDALYNN R | CLK |
|  |  |  | NICHOLS; TRP R SCHMITZS; DET | CLK |
|  |  |  | MICHAEL HARRIS | CLK |
| 34 |  |  | ENDORSEMENT OF WITNESSES | CLK WFW |
| 35 | 02/12/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NO PLEA AGREEMENT REACHED | CRT |
|  |  |  | MATTER TO CONTINUE TO TRIAL; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 36 | 03/06/01 |  | REMOVE TRIAL DATES | CLK AMC |
|  |  |  | PER JUDGE MONTON; MATTER | CLK |
|  |  |  | ADJOURNED | CLK |
| 37 | 03/08/01 |  | NOTICE SENT FOR:   05/21/01  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING | |
|  |  |  | ***FINAL*** | CLK |
|  |  |  | PER DIRECTION OF JUDGE/PA/ATTY | CLK |
| 38 |  |  | NOTICE SENT FOR:   06/14/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
|  |  |  | PER DIRECTION OF JUDGE/PA/ATTY | CLK |
| 39 |  |  | SET NEXT DATE FOR: 06/15/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL | |
| 40 | 03/16/01 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|  |  |  | FOR 3/8/01 W/ROS TO: BONNIE | CLK |

```
                                    PUMMEL; TRP Z SPARKS; DET           CLK
                                    MICHAEL HARRIS; TRP K SCHMITZS       CLK
                                    ROSETTA A NICHOLS; SHANDALYNN        CLK
                                    R NICHOLS                           CLK
41 05/21/01                         SUBPOENA                            CLK WFW
                                    ORDER TO APPEAR AND/OR PRODUCE       CLK
                                    FOR 6/14/01 @ 8:30 AM TO: TRP        CLK
                                    P MARSHALL; SHANDALYNN NICHOLS       CLK
                                    TRP Z SPARKS; TRP K SCHMITZ;         CLK
                                    BONNIE PUMMEL; ROSETTA NICHOLS       CLK
                                    DET MICHAEL HARRIS; ENDORSEMNT       CLK
                                    OF WITNESSES                        CLK
42                        00001     PRE-TRIAL HEARING                   CRT WFW
                                    ADJOURNED                           CRT
                                    NO PLEA AGREEMENT REACHED            CRT
                                    MATTER TO CONTINUE TO TRIAL;         CRT
                                    BOND CONTINUED                      CRT
43 05/30/01               00001     PRE-TRIAL HEARING                   CRT WFW
                                    NOLO CONTENDRE                      CRT
                                    PSI REPORT ORDERED; SENTENCE         CRT
                                    DATE SET FOR 7/2/01 @ 1:00 PM;       CRT
                                    BOND CONTINUED                      CRT
44                                  NOTICE SENT FOR:   07/02/01  1:00 PM  CLK WFW
                                       SENTENCING
45                                  REMOVE NEXT EVENT: 06/14/01  8:30 AM  CLK WFW
                                       JURY TRIAL
46                                  REMOVE NEXT EVENT: 06/15/01  8:30 AM  CLK WFW
                                       JURY TRIAL
47 07/02/01               B 001     BOND REFUNDED (01)                  CLK SJD
                                    RECEIPT#  00009999  AMT      $900.00
                                    PREPAY TO PEGGY NICHOLS              CLK
                                    (OK TO RELEASE PER WFW)              CLK
48                        00001     SENTENCING                          CRT WFW
                                    SERVE 24 MONTHS - 15 YEARS           CRT
                                    W/MDOC; BOND RELEASED                CRT
   SENTENCE PRISON:        MINIMUM          MAXIMUM            CREDIT
                       YYY- 24-DDD        15-MMM-DDD        YYY-MMM- 15
   BEGIN 07/02/01
      $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
49                                  ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
50                                  FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                    COMMIMENT TO CORRECTIONS DEPT        CLK
51 07/05/01                         BOND APPLIED (01)                   CLK SJD
                                    RECEIPT#  00222991  AMT      $100.00
                                    CK ISSUED TO CIRCUIT COURT           CLK
52                                  CIRCUIT COURT BOND COSTS             CLK SJD
                                    RECEIPT#  00039432  AMT      $100.00
53 07/11/01                         SENTENCING INFORMATION REPORT        CLK WFW
55 09/08/04                         ORDER TO REMIT PRISONER FUNDS        CLK KAD
                                    POS 9/24/04(W/$42.00 LATE FEE)       CLK
56                                  MONEY ORDERED                       CRT KAD
      $42.00  20% LATE PENALTY FEE
54 09/13/04               D 001     PROPOSED PLEADING RETURNED:          CLK AMC
                                    LTR RQSTNG TRANSCRIPTS               CLK
                                    (NECESSARY TO PROVIDE SPECIFIC       CLK
                                    DATES OF RQST; ENCLOSED FIND         CLK
                                    DOCKET SUMM FOR CONVENIENCE)         CLK
```

CLOSED
00-007173-FH JUDGE MONTON                    FILE 02/10/00  ADJ DT 05/30/01 CLOSE   07/02/01
-.----*-----------------------------------------------------------------------------------

   57 12/26/07              D 001    COURT ORDERED PAID                         CLK SJD
                                     RECEIPT#  00059642   AMT      $123.45
   58 02/28/08                       COURT ORDERED PAID                         CLK WFT
                                     RECEIPT#  00060181   AMT      $128.55
 ...............................     END OF SUMMARY   ...............................

```
CLOSED                    CASE REGISTER OF ACTIONS                            PAGE   1
01-007256-FH JUDGE MONTON             FILE 02/01/01  ADJ DT 06/26/01 CLOSE   07/24/01
         NEWAYGO COUNTY                                           SCAO LINE   70

D 001 QUINTANA,MICHELE,STEPHANIE,        DOB: 05/28/64    SEX: F  RACE: W
  AKA-PENMAN,MICHELE,STEPHANIE,
       159 FOURNIER - 11B                CTN:620100009701 TCN:
       BALDWIN, MI  49304                SID:
                                         DLN:XXXXXXXXXXXX ST:XX
    ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED              P-32244
    LOWER DISTRICT:  78TH CTY# 62  CASE# 01460FY-1  PRELIM: HELD  03/22/01
    INCARCERATION DATE: 01/07/01  DISTRICT ARRAIGNMENT:  01/25/01
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $25,000.00 | Ten Percent | | |
| 2 | $2,500.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.530 | | ROBBERY UNARMED | 01/06/01 | DIS | MAJ |
| 02 | ORG | 750.357 | | LARCENY PERSON | 01/06/01 | NOP | PTH |
| 03 | ORG | 750.360 | | LARCENY BUILDING | 01/06/01 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/19/01 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 02/01/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/12/01  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 02/12/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 02/14/01 | | | NOTICE SENT FOR:  03/12/01  1:00 PM  PRE-TRIAL HEARING | CLK | WFW |
| 5 | 03/12/01 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

------------------------------------------------------------------------------

|  |  |  | PER ATTY REQUEST; BOND CONT | CRT |
|---|---|---|---|---|
| 6 |  | 00099 | REMAND ORDER | CLK WFW |
|  |  |  | FILE TRANSFERRED TO DIST COURT | CLK |
| 7 | 03/30/01 |  | ORDER REOPENING CASE | CLK WFW |
|  |  |  | SET NEXT DATE FOR: 04/03/01  9:30 AM | CLK |
|  |  |  |   REARRAIGNMENT |  |
|  |  |  | BIND OVER AFTER PRELIM EXAM | CLK |
|  |  |  | HELD ON 3/22/01 | CLK |
| 8 |  | 00001 | MISCELLANEOUS ACTION BY JUDGE | CRT WFW |
|  |  |  | DISMISSED | CRT |
|  |  |  | COUNT #1 DISMISSED AT PRELIM | CRT |
|  |  |  | EXAM (COUNT #2 ADDED) | CRT |
| 9 | 04/03/01 | 00001 | REARRAIGNMENT | CRT WFW |
|  |  |  | STOOD MUTE | CRT |
|  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  |  | CONTINUED | CRT |
| 10 |  | 00001 | INFORMATION | CLK WFW |
|  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 11 | 04/11/01 |  | NOTICE SENT FOR:   04/23/01  1:00 PM | CLK WFW |
|  |  |  |   PRE-TRIAL HEARING |  |
| 12 | 04/23/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | DEF RETAINED COUNSEL IN THIS | CRT |
|  |  |  | MATTER; ORDER TO ENTER; TRIAL | CRT |
|  |  |  | DATES REMOVED; PRETRAIL HRG | CRT |
|  |  |  | DATE SET FOR 5/7/01 @ 1:00 PM; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 13 |  |  | STIP/ORDER FOR SUBSTITUTION OF | CLK WFW |
|  |  |  | ATTY | CLK |
| 14 | 04/24/01 |  | NOTICE SENT FOR:   05/07/01  1:00 PM | CLK WFW |
|  |  |  |   PRE-TRIAL HEARING |  |
|  |  |  | ADJOURNED FROM 4/23/01 | CLK |
| 15 |  | D 001 | FROM:  GREER,JOHN M., | CLK WFW |
|  |  |  |   TO:  BEASON,JOHN R., | CLK |
| 16 | 05/03/01 |  | DEMAND FOR DISCOVERY; POS | CLK WFW |
| 17 | 05/04/01 |  | REMOVE NEXT EVENT: 05/07/01  1:00 PM | CLK AMC |
|  |  |  |   PRE-TRIAL HEARING |  |
|  |  |  | STIP/ORDER TO ADJOURN TO | CLK |
|  |  |  | 06/04/01 @ 1:00 TO BE ENTERED | CLK |
|  |  |  | W/ COURT AS DEF ATY HAS | CLK |
|  |  |  | CONFLICT | CLK |
| 18 |  |  | STIP/ORDER TO ADJOURN PTH | CLK WFW |
|  |  |  | (SIGNED FAX COPY) | CLK |
| 19 |  |  | NOTICE SENT FOR:   06/04/01  1:00 PM | CLK WFW |
|  |  |  |   PRE-TRIAL HEARING |  |
|  |  |  | ADJOURNED FROM 5/7/01 | CLK |
|  |  |  | REQ FOR PREPARATION OF NOTICE | CLK |
| 20 | 05/08/01 |  | PL'S ANS TO DEF'S DISCOVERY | CLK WFW |
|  |  |  | REQ; POS (CPY-ORG FILED IN | CLK |
|  |  |  | 01-7258-FH) | CLK |
| 21 | 05/15/01 |  | STIP/ORD TO ADJOURN PRETRIAL | CLK WFW |
|  |  |  | HEARING FROM 5/7/01 TO 6/4/01 | CLK |
| 22 | 05/21/01 | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | NO PLEA AGREEMENT REACHED; | CRT |
|  |  |  | MATTER SET FOR JURY TRIAL BY | CRT |

--------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| | | | COURT; BOND CONTINUED | CRT | |
| 23 | | | NOTICE SENT FOR:   07/05/01  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | SCHEDULED FOR 2 DAY TRIAL | CLK | |
| 24 | | | SET NEXT DATE FOR: 07/06/01  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| 25 | 05/23/01 | | REMOVE NEXT EVENT: 06/04/01  1:00 PM | CLK | AMC |
| | | | PRE-TRIAL HEARING | | |
| | | | NO LONGER NECESSARY AS WAS | CLK | |
| | | | HELD ON 05/21/01 | CLK | |
| 26 | 05/24/01 | | NOTICE SENT FOR:   06/26/01  9:30 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | **FINAL** NOT PERMITTED VIA | CLK | |
| | | | TELEPHONE DEFENDANT MUST BE | CLK | |
| | | | PRESENT | CLK | |
| | | | PER REQ FOR PREPARATION OF NOT | CLK | |
| 27 | 05/30/01 | | ENDORSEMENT OF WITNESSES | CLK | WFW |
| 28 | | | SUBPOENA | CLK | WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK | |
| | | | FOR 7/5-6/01 @ 8:30 AM TO: | CLK | |
| | | | SGT BRYAN KOLK; DPT LYNWOOD | CLK | |
| | | | MAST; MILLIE JACKSON; FRANKIE | CLK | |
| | | | JOHNSON | CLK | |
| 29 | 06/08/01 | | SUBPOENA | CLK | WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK | |
| | | | FOR 7/5-6/01 W/ROS TO: FRANKIE | CLK | |
| | | | JOHNSON; MILLIE JACKSON | CLK | |
| 30 | 06/11/01 | | SUBPOENA | CLK | WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK | |
| | | | W/ROS TO: DPY LYNWOOD MAST; | CLK | |
| | | | SGT BRYAN KOLK | CLK | |
| 31 | 06/15/01 | D 001 | MOTION FILED | CLK | WFW |
| | | | MOTION IN LIMINE; MOT TO | CLK | |
| | | | COMPEL PLTF TO RESPOND TO | CLK | |
| | | | DEMAND FOR DISCOVERY; POS | CLK | |
| | | | (NO MOT DATE GIVEN) | CLK | |
| 33 | 06/22/01 | | TRANSCRIPT OF PRELIM EXAM HELD | CLK | WFW |
| | | | ON 3/22/01 (REINKE) | CLK | |
| 34 | 06/26/01 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NOLLE PROSEQUI | CRT | |
| | | | PER PLEA AGREEMENT | CRT | |
| 35 | | 00003 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE SCHEDULED FOR 7/24/01 @ | CRT | |
| | | | 9:30 AM; TRIAL DATES TO BE | CRT | |
| | | | REMOVED; BOND CONTINUED | CRT | |
| 36 | | | REMOVE NEXT EVENT: 07/05/01  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| 37 | | | REMOVE NEXT EVENT: 07/06/01  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| 38 | | | NOTICE SENT FOR:   07/24/01  9:30 AM | CLK | WFW |
| | | | SENTENCING | | |
| 39 | | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 40 | | 00003 | INFORMATION | CLK | WFW |
| | | | AMENDED | CLK | |
| 42 | 07/24/01 | 00003 | SENTENCING | CRT | WFW |

--------------------------------------------------------------------

|    |          |       | SERVE 8 MONTHS CONCURRENT TO | CRT |     |
|    |          |       | CASE 01-7258-FC | CRT |     |

SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
    CONCURRENT      YYY-MMM-365      YYY-MMM-365      YYY-MMM-199
BEGIN 07/24/01
PROBATION:  36 MONTHS
    $60.00   CRIME VICTIM RIGHTS

| 43 |          |       | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 44 |          |       | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|    |          |       | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 46 | 08/08/01 |       | AMENDED JUDGMENT OF SENTENCE | CLK WFW |
|    |          |       | (TO REFLECT TIME TO SERVE) | CLK |
| 47 |          |       | SENTENCING INFORMATION REPORT | CLK WFW |
| 48 |          |       | ORDER OF PROBATION (36 MONTHS) | CLK WFW |
| 49 | 06/03/02 |       | PET/ORD FOR AMENDMENT OF ORD | CLK WFW |
|    |          |       | OF PROBATION (ADD TERM 3.15) | CLK |
| 50 | 11/08/02 | D 001 | COURT ORDERED PAID | CLK KLD |
|    |          |       | RECEIPT# 00043472 AMT   $60.00 |     |
| 51 | 06/10/03 |       | PETITION/ORDER FOR AMENDMENT | CLK WFW |
|    |          |       | OF ORDER OF PROBATION | CLK |
|    |          |       | ADD CONDITION 3.7 | CLK |
| 52 | 08/21/03 |       | SET NEXT DATE FOR: 09/08/03  1:00 PM | CLK WFW |
|    |          |       |    PROBATION VIOLATION HEARING |     |
|    |          |       | ORDER TO SHOW CAUSE | CLK |
|    |          |       | POS | CLK |
| 53 | 09/08/03 | D 001 | FROM:  BEASON,JOHN R., | CLK WFW |
|    |          |       |   TO:  PRO-PER | CLK |
| 54 |          |       | PROBATION VIOLATION HEARING | CRT WFW |
|    |          |       | DEFENDANT REQUESTS APPOINTMENT | CRT |
|    |          |       | OF ATTORNEY IN THIS MATTER; | CRT |
|    |          |       | JOHN GREER TO BE APPOINTED | CRT |
|    |          |       | UNLESS CONFLICT EXITS; BOND | CRT |
|    |          |       | SET IN THE AMOUNT OF $2,500 | CRT |
|    |          |       | CASH/SURETY | CRT |
| 55 |          |       | PET/ORD APPOINTING JOHN GREER | CLK WFW |
|    |          |       | AS ATTORNEY IN THIS MATTER | CLK |
|    |          |       | W/FINANCIALS | CLK |
| 56 | 09/10/03 | D 001 | FROM:  PRO-PER | CLK WFW |
|    |          |       |   TO:  GREER,JOHN M., | CLK |
| 57 |          |       | INTERM BOND (PROB VIOLATION) | CLK WFW |
|    |          |       | ($2,500 CASH/SURETY) | CLK |
| 58 |          |       | NOTICE SENT FOR:   09/16/03  9:30 AM | CLK WFW |
|    |          |       |    PROBATION VIOLATION HEARING |     |
|    |          |       | ARRAIGNMENT | CLK |
| 59 | 09/16/03 |       | ARRAIGNMENT | CRT WFW |
|    |          |       | DEFENDANT PLED GUILTY TO PROB | CRT |
|    |          |       | VIOLATION(S); UPDATED PSI | CRT |
|    |          |       | REPORT ORDERED; SENTENCE DATE | CRT |
|    |          |       | SET FOR 9/30/03 @ 9:30 AM; | CRT |
|    |          |       | BOND CONTINUED | CRT |
| 60 |          |       | NOTICE SENT FOR:   09/30/03  9:30 AM | CLK WFW |
|    |          |       |    SENTENCING |     |
|    |          |       | PROBATION VIOLATION | CLK |
| 61 | 09/30/03 | 00003 | SENTENCING | CRT WFW |
|    |          |       | SERVE 2-4 YEARS W/MDOC; BOND | CRT |
|    |          |       | RELEASED | CRT |

  SENTENCE PRISON:       MINIMUM          MAXIMUM               CREDIT

```
CLOSED  #15              CASE REGISTER OF ACTIONS              06/03/15 PAGE     5
01-007256-FH JUDGE MONTON        FILE 02/01/01  ADJ DT 06/26/01 CLOSE  07/24/01
------------------------------------------------------------------------------
        CONCURRENT          2-MMM-DDD          4-MMM-DDD        YYY-MMM-263
   BEGIN 09/30/03
   PROBATION:      MONTHS        TERMS: REVOKED
        $60.00  DNA FEE
 62                               ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
 63                               COMMITMENT TO CORRECTIONS DEPT       CLK WFW
 64 10/28/03                      PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                  FROM PROBATION                       CLK
 65 09/08/04                      ORDER TO REMIT PRISONER FUNDS        CLK KAD
                                  9/24/04 POS(W/12.00 LATE FEE)        CLK
 68                               MONEY ORDERED                        CRT KAD
        $12.00  20% LATE PENALTY FEE
 66 10/22/04            D 001     MISCELLANEOUS DOCUMENT               CLK ARJ
                                  LTR RQSTING EXPLANATION OF ORD       CLK
                                  TO REMIT RECEIVED                    CLK
 67 10/25/04                      MISCELLANEOUS DOCUMENT               CLK ARJ
                                  RESPONSE LTR TO DEF W/ CPY OF        CLK
                                  JDGMENT OF SENTENCE                  CLK
 69 11/01/04            D 001     MISCELLANEOUS DOCUMENT               CLK ARJ
                                  LTR RQSTING PENALTY FEES BE          CLK
                                  WAIVED                               CLK
 70                     D 001     MISCELLANEOUS DOCUMENT               CLK ARJ
                                  LTR RQSTING FINES BE POSTPONED       CLK
                                  UNTIL AFTER RELEASE                  CLK
 71 12/03/04                      ORDER WAIVING REMITTANCE OF          CLK WFW
                                  PRISONER FUNDS PENALTY FEES          CLK
 72                               MONEY ORDERED                        CRT WFW
        $12.00- 20% LATE PENALTY FEE
 73 12/13/04                      LTR FROM DEF REQUESTING CASE         CLK WFW
                                  FEES VERIFICATION                    CLK
 74                               LTR TO DEFENDANT W/COPIES OF         CLK WFW
                                  LATE FEE ORDER AND ORDER TO          CLK
                                  WAIVE LATE FEES                      CLK
 75 02/03/05            D 001     COURT ORDERED PAID                   CLK KLD
                                  RECEIPT#  00050471  AMT      $60.00
 76 02/04/05                      SAT. OF FINANCIAL OBLIGATION         CLK WFW
                                  POS                                  CLK
.............................. END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ ECF No. 83-3 PageID.2348 Filed 12/02/16 Page 191 of 297

01-007251-FH JUDGE MONTON              FILE 02/01/01  ADJ DT 04/17/01 CLOSE  04/18/01
        NEWAYGO COUNTY                                        SCAO LINE 110

D 001 MURPHY,JOHN,JOSEPH,III            DOB: 08/31/80    SEX: M  RACE: W
      278 S LOCUST                      CTN:620100002401 TCN:
      WHITE CLOUD, MI  49349            SID:
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 01114FY-1  PRELIM: HELD  03/15/01
      INCARCERATION DATE: 01/09/01  DISTRICT ARRAIGNMENT:   01/11/01


                              Bond History
-------------------------------------------------------------------------------
     Num      Amount              Type            Posted Date    Status
     ---    ------------      ----------------    -----------   -----------
      1     $100,000.00   Ten Percent


                               Charges
-------------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------   -------  ------------------    ----------  --- ---
01  ORG   750.520D1A                CSC 3RD DEG PERSON 13-15  11/18/00  DIS PTH


                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty  Event Description/Comments
 ----  --------  ----------  -------  --------------------------------------------
  1 02/01/01 MONTON     D 001   RETURN TO CIRCUIT COURT              CLK WFW
                                SET NEXT DATE FOR: 02/06/01  9:30 AM  CLK
                                   ARRAIGNMENT
                                COMPLAINT;WARRANT;FINGERPRINTS        CLK
                                BOND CONDITION OF NO CONTACT          CLK
                                W/JAMIE BETANCOURT                    CLK
  2                             ORDER FOR HIV BLOOD TEST              CLK WFW
                                W/LTRS TO NCSD & MED CENTER           CLK
  3 02/06/01                00001  ARRAIGNMENT                        CRT WFW
                                STOOD MUTE                            CRT
                                IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                NOT GUILTY PLEA ENTERED; BOND         CRT
                                CONTINUED                             CRT
  4                         00001  INFORMATION                        CLK WFW
                                WRITTEN WAIVER OF ARRAIGNMENT         CLK
  5                             NOTICE SENT FOR:   03/06/01  9:30 AM  CLK WFW
                                   PRE-TRIAL HEARING
  6 03/06/01                00099  PRE-TRIAL HEARING                  CRT WFW
                                REMAND TO DISTRICT COURT              CRT
                                FOR PRELIMINARY EXAMINATION;          CRT
                                PER REQUEST OF ATTY; BOND CONT        CRT
  8 03/07/01                    ORDER OF HYTA PROBATION (18           CLK WFW
                                MONTHS)                               CLK
  7 03/08/01                00099  REMAND ORDER                       CLK WFW
                                FILE TRANSFERRED TO DIST COURT        CLK
  9 03/15/01                    ORDER REOPENING CASE                  CLK WFW
                                SET NEXT DATE FOR: 03/26/01  1:00 PM  CLK
                                   REARRAIGNMENT
                                BIND OVER AFTER PRELIM EXAM           CLK
                                HELD 3/15/01                          CLK
 10 03/26/01                00001  REARRAIGNMENT                      CRT WFW

----------------------------------------------------------------------------

|    |          |       |                                          |         |
|----|----------|-------|------------------------------------------|---------|
|    |          |       | STOOD MUTE                               | CRT     |
|    |          |       | IN CHAMBERS WAIVED ARRAIGNMENT           | CRT     |
|    |          |       | NOT GUILTY PLEA ENTERED; BOND            | CRT     |
|    |          |       | CONTINUED                                | CRT     |
| 11 |          |       | WRITTEN WAIVER OF ARRAIGNMENT            | CLK WFW |
| 12 |          |       | NOTICE SENT FOR:   04/17/01  9:30 AM     | CLK WFW |
|    |          |       | PRE-TRIAL HEARING                        |         |
| 13 | 04/17/01 | 00001 | PRE-TRIAL HEARING                        | CRT WFW |
|    |          |       | ATTORNEY PRESENT: MACAYEAL               | CRT     |
|    |          |       | DISMISSED                                | CRT     |
|    |          |       | PER PLEA AGREEMENT IN CASE               | CRT     |
|    |          |       | 00-7281-FH; BOND RELEASED                | CRT     |
| 14 | 04/18/01 |       | FINAL ORDER OR JUDGMENT FILED            | CLK WFW |
|    |          |       | ORDER OF DISMISSAL                       | CLK     |
| 15 | 09/09/08 |       | Letter Sent (not for this case           | CLK TH  |
| 16 | 03/11/10 |       | Letter Sent (not for this case           | CLK TH  |
| 17 | 06/16/10 |       | Letter Sent (not for this case           | CLK TH  |
| 18 |          |       | Letter Sent (not for this case           | CLK TH  |
| 19 | 10/12/12 |       | Letter Sent (not for this case           | CLK MKA |

..............................  END OF SUMMARY  .............................

CLOSED  FCL                                                                                      PAGE  1
98-006683-FC JUDGE MONTON                 FILE 05/04/98  ADJ DT 10/01/98 CLOSE  01/26/99
          NEWAYGO COUNTY                                                  SCAO LINE  70

D 001 SANBORN,MICHAEL,JAMES,                DOB: 11/25/46   SEX: M  RACE: W
       511 N STEWART                        CTN:629800006401 TCN:
       FREMONT, MI  49412                   SID:
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED               P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9869411FY  PRELIM: HELD  08/28/98
       INCARCERATION DATE: 01/27/98  DISTRICT ARRAIGNMENT:  01/28/98

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.316-C | | HOMICIDE OPEN MURDER SSF | 01/27/98 | PLG | PLD |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 01/27/98 | PLG | PLD |
| | | | | AMENDED COUNT | | | |
| 03 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 04 | ORG | 750.227B-A | | FELONY FIREARMS | 01/27/98 | PLG | PLD |
| 05 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | NOC | PLD |
| 06 | ORG | 750.227B-A | | FELONY FIREARMS | 01/27/98 | NOC | PLD |
| 07 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 08 | ORG | 750.227B-A | | FELONY FIREARMS | 01/27/98 | PLG | PLD |
| 09 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 10 | ORG | 750.227B-A | | FELONY FIREARMS | | PLG | PLD |
| 11 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 12 | ORG | 750.227B-A | | FELONY FIREARMS | | PLG | PLD |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

PAYMENT DUE:         LATE FEE DATE:  3/24/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/04/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/11/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | CENTER FOR FORENSIC PSYCHIATRY | CLK | |
| | | | | RE: COMPETENCY TO STAND TRIAL | CLK | |
| 2 | 05/05/98 | | D 001 | APPEARANCE | CLK | WFW |
| 3 | 05/11/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | NOT GUILTY PLEA ENTERED BY | CRT | |
| | | | | COURT; ORDER TO ENTER FOR AN | CRT | |
| | | | | INDEPENDANT FORENSIC TESTING | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 23-3 PageID.2351 Filed 12/02/16 Page 194 of 297

```
--------------------------------------------------------------------------
                                 BY ATTY; NO BOND                   CRT
 4                        00001  INFORMATION                        CLK WFW
 5                              SET NEXT DATE FOR: 06/22/98  1:00 PM CLK WFW
                                    PRE-TRIAL HEARING
 6 05/13/98                     ORD FOR INDEPENDENT PSYCHOL         CLK WFW
                                EXAM OF DEF                         CLK
 7 06/22/98                     REGIONAL PSYCHOLOGY RE:             CLK WFW
                                PSYCHOLOGICAL REPORT/CURRENT        CLK
                                EVALUATION                         CLK
 8                        00099  PRE-TRIAL HEARING                  CRT WFW
                                REMAND TO DISTRICT COURT            CRT
                                FOR PRELIMINARY EXAMINATION;        CRT
                                PER REQUEST OF ATTY; FINAL PTH      CRT
                                DATE RESERVED FOR 10/13/98 &        CRT
                                TRIAL DATES RESERVED FOR OCT        CRT
                                21-22-23, 1998 PER TX TO ANITA      CRT
                                NOT BONDABLE                        CRT
 9                        00099  REMAND ORDER                       CLK WFW
10                              FILE TRANSFERRED TO DIST COURT      CLK WFW
11 08/19/98                     SUBPOENA                            CLK WFW
                                ORDER TO APPEAR ON 10-21,22,23      CLK
                                1998 @ 8:30 AM TO JOYCE DEJONG      CLK
13 08/27/98                     SUBPOENA                            CLK LJB
                                ORDERS TO APPEAR ON                 CLK
                                10/21,22,23/98 @ 8:30 AM TO:        CLK
                                MIKE PORTER; ALVIN KEMP; LISA       CLK
                                KEMP                                CLK
12 08/28/98                     ORDER REOPENING CASE               CLK WFW
                                SET NEXT DATE FOR: 08/31/98  1:00 PM CLK
                                    REARRAIGNMENT
                                BIND OVER AFTER PRELIM EXAM         CLK
                                HELD ON 8/28/98                     CLK
14 08/31/98                     ARRAIGNMENT                         CRT WFW
                                STOOD MUTE                          CRT
                                (COUNTS 1-12 +HABITUAL) IN          CRT
                                CHAMBERS WAIVED ARRAIGNMENT;        CRT
                                NOT GUILTY PLEA ENTERED; SET        CRT
                                FOR TRIAL; NOT BONDABLE             CRT
17                              INFORMATION                         CLK WFW
                                (COUNTS 1-12 +HABITUAL)             CLK
                                WRITTEN WAIVER OF ARRAIGNMENT       CLK
18 09/01/98                     SUBPOENA ORDER TO APPEAR ON         CLK WFW
                                10/21-22-23/98 TO MIKE PORTER;      CLK
                                LISA KEMP-MID MI BODY REMOVAL;      CLK
                                ALVIN KEMP-MID MI BODY REMOVAL      CLK
                                W/ROS                               CLK
15 09/02/98                     NOTICE SENT FOR:   10/13/98  9:30 AM CLK WFW
                                    PRE-TRIAL HEARING
                                FINAL                               CLK
16                              NOTICE SENT FOR:   10/21/98  8:30 AM CLK WFW
                                    JURY TRIAL
                                SET FOR 10/21-22-23/1998            CLK
                                PER TX TO ANITA                     CLK
19 09/10/98                     SUBPOENA                            CLK LJB
                                ORDER TO APPEAR ON 10/21-23/98      CLK
                                @ 8:30 AM TO: JEFF LENTZ;DONNA      CLK
                                HREN; STEPHANIE HALVERSON;          CLK
```

CLOSED Case 1:15-cv-00447-RJJ ECF No. 833-3 PageID.2352 Filed 12/02/16 Page 195 of 297

----------------------------------------------------------------------

|    |          |        |                                    |         |
|----|----------|--------|------------------------------------|---------|
|    |          |        | KEVIN HALVERSON; BILL SANBORN;     | CLK     |
|    |          |        | DIANE STACEY; DALE MCCASTLE;       | CLK     |
|    |          |        | PHIL DEUR; STEVE MOON; THAYER      | CLK     |
|    |          |        | HUNT; DAVE FOWLER; JOHN GRANZO     | CLK     |
|    |          |        | TIM DEATER; RAY BRENNER; MIKE      | CLK     |
|    |          |        | MERCER; DAVE BABCOCK; GREGORY      | CLK     |
|    |          |        | VANDERKOOI; DICK MILLER            | CLK     |
| 20 |          |        | SUBPOENA                           | CLK LJB |
|    |          |        | ORDER TO APPEAR ON 10/21-23/98     | CLK     |
|    |          |        | @ 8:30 AM TO:S MICHAEL BURRITT     | CLK     |
| 21 | 09/11/98 |        | SUBPOENA ORDER TO APPEAR ON        | CLK WFW |
|    |          |        | 10/21-22-23/98 DTD 9/10/98 TO      | CLK     |
|    |          |        | MIKE MERCER NCSD; JONN GRANZO      | CLK     |
|    |          |        | NCSD; WROS                         | CLK     |
| 22 | 09/14/98 |        | SUBPOENA ORDER TO APPEAR ON        | CLK WFW |
|    |          |        | 10/21-22/23/98 TO JEFF LENTZ;      | CLK     |
|    |          |        | DALE MCCASTLE; TIM DEATER;         | CLK     |
|    |          |        | DAVE BOBCOCK; KEVIN HALVERSON;     | CLK     |
|    |          |        | STEPHANIE HALVERSON; PHIL DEUR     | CLK     |
|    |          |        | STEVE MOON; DONNA HREN; BILL       | CLK     |
|    |          |        | SANDBORN; THAYER HUNT; RAY         | CLK     |
|    |          |        | BRENNER W/ROS                      | CLK     |
| 23 | 09/15/98 |        | SUBPOENA ORDER TO APPEAR ON        | CLK WFW |
|    |          |        | 10/21-22-23/98 TO SGT MICHAEL      | CLK     |
|    |          |        | BURRITT; W/ROS                     | CLK     |
| 25 | 09/17/98 |        | SUBPOENA TO APPEAR ON 10/21-22     | CLK WFW |
|    |          |        | 23/98 W/ROS TO: DP DAVE FOWLER     | CLK     |
| 24 | 09/21/98 |        | SUBPOENA                           | CLK WFW |
|    |          |        | ORDERS TO APPEAR ON 10/21-22-      | CLK     |
|    |          |        | 23/98 @ 8:30 AM TO: DR JOYCE       | CLK     |
|    |          |        | DEJONG                             | CLK     |
| 26 |          |        | TRANSCRIPT OF PRELIMINARY EXAM     | CLK WFW |
|    |          |        | HLD ON 8/28/98 (REINKE)            | CLK     |
| 27 | 09/24/98 |        | SUBPEONA RETURNS TO: DIANE         | CLK LJB |
|    |          |        | STACEY; DICK MILLER; GREGORY       | CLK     |
|    |          |        | VANDERKOOI                         | CLK     |
| 28 | 09/30/98 |        | REQ & NOT FOR FILM & ELECTRONC     | CLK WFW |
|    |          |        | MEDIA COVERAGE OF CRT PROCEEDS     | CLK     |
|    |          |        | 10/1/98 1:00 PM (9 & 10 NEWS)      | CLK     |
| 29 | 10/01/98 | 00001  | PLEA DATE                          | CRT WFW |
|    |          |        | PLEAD GUILTY                       | CRT     |
| 30 |          | 00002  | PLEA DATE                          | CRT WFW |
|    |          |        | PLEAD GUILTY                       | CRT     |
| 31 |          | 00003  | PLEA DATE                          | CRT WFW |
|    |          |        | PLEAD GUILTY                       | CRT     |
| 32 |          | 00004  | PLEA DATE                          | CRT WFW |
|    |          |        | PLEAD GUILTY                       | CRT     |
| 33 |          | 00005  | PLEA DATE                          | CRT WFW |
|    |          |        | NOLO CONTENDRE                     | CRT     |
| 34 |          | 00006  | PLEA DATE                          | CRT WFW |
|    |          |        | NOLO CONTENDRE                     | CRT     |
| 35 |          | 00007  | PLEA DATE                          | CRT WFW |
|    |          |        | PLEAD GUILTY                       | CRT     |
| 36 |          | 00008  | PLEA DATE                          | CRT WFW |
|    |          |        | PLEAD GUILTY                       | CRT     |
| 37 |          | 00009  | PLEA DATE                          | CRT WFW |
|    |          |        | PLEAD GUILTY                       | CRT     |

```
98-006683-FC JUDGE MONTON                FILE 03/04/98  ADJ DT 10/01/98 CLOSE  01/26/99
---------------------------------------------------------------------------------------
38                             00010   PLEA DATE                                  CRT WFW
                                       PLEAD GUILTY                               CRT
39                             00011   PLEA DATE                                  CRT WFW
                                       PLEAD GUILTY                               CRT
40                             00012   PLEA DATE                                  CRT WFW
                                       PLEAD GUILTY                               CRT
                                       PSI REPORT ORDERED; SENTENCE               CRT
                                       DATE TO BE SET BY PROB DEPT;               CRT
                                       NO BOND CONTINUED                          CRT
41                                     SUBPOENA TO 10/1/98 W/ROS TO               CLK WFW
                                       DR JOYCE DEJONG                            CLK
42                                     REMOVE CALENDAR DATES                      CLK WFW
                                       PER TX TO CRT ADMIN                        CLK
43 12/14/98                            SET NEXT DATE FOR: 01/26/99  9:30 AM       CLK WFW
                                          SENTENCING
                                       MDOC LTR TO DEFENDANT                      CLK
44 01/26/99                    00001   SENTENCING                                 CRT WFW
                                       ATTORNEY PRESENT: JAUNESE                  CRT
                                       LIFE                                       CRT
    SENTENCE JAIL:         MINIMUM            MAXIMUM              CREDIT
         LIFE         YYY-MMM-DDD         YYY-MMM-DDD         YYY-MMM-365
    BEGIN 01/26/99
    PROBATION:      MONTHS       TERMS: CONCURRENT TO CTS 3-5-7-9
       $60.00   CRIME VICTIM RIGHTS
45                             00002   SENTENCING                                 CRT WFW
                                       ATTORNEY PRESENT: JAUNESE                  CRT
                                       2 YRS                                      CRT
    SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
       CONSECUTIVE     YYY-  2-DDD         YYY-  2-DDD         YYY-MMM-365
    BEGIN 01/26/99
    PROBATION:      MONTHS       TERMS: CONSECUTIVE W/CTS 3-5-7-9-11
46                             00003   SENTENCING                                 CRT WFW
                                       ATTORNEY PRESENT: JAUNESE                  CRT
                                       50-75 YRS MDOC                             CRT
    SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
       CONCURRENT      50-MMM-DDD         75-MMM-DDD         YYY-MMM-365
    BEGIN 01/26/99
    PROBATION:      MONTHS       TERMS: CONCURRENT W/CTS 1-5-7-9-11
47                             00004   SENTENCING                                 CRT WFW
                                       ATTORNEY PRESENT: JAUNESE                  CRT
                                       2 YEARS MDOC                               CRT
    SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
       CONSECUTIVE     2-MMM-DDD          2-MMM-DDD          YYY-MMM-365
    BEGIN 01/26/99
    PROBATION:      MONTHS       TERMS: CONSECUTIVE W/CTS 2-6-8-10-12
48                             00005   SENTENCING                                 CRT WFW
                                       ATTORNEY PRESENT: JAUNESE                  CRT
                                       50-75 YRS MDOC                             CRT
    SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
       CONCURRENT      50-MMM-DDD         75-MMM-DDD         YYY-MMM-365
    BEGIN 01/26/99
    PROBATION:      MONTHS       TERMS: CONCURRENT W/CTS 3-7-9-11
49                             00006   SENTENCING                                 CRT WFW
                                       2 YRS MDOC                                 CRT
    SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
       CONSECUTIVE     2-MMM-DDD          2-MMM-DDD          YYY-MMM-365
    BEGIN 01/26/99
```

```
        PROBATION:       MONTHS          TERMS: CONSECUTIVE W/CTS 2-4-8-10-12
        50                          00007   SENTENCING                          CRT WFW
                                            ATTORNEY PRESENT: JAUNESE           CRT
                                            10-20 YRS MDOC                      CRT
          SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
             CONCURRENT         10-MMM-DDD         20-MMM-DDD         YYY-MMM-365
          BEGIN 01/26/99
        PROBATION:       MONTHS          TERMS: CONCURRENT W/CTS 1-3-5-9-11
        51                          00008   SENTENCING                          CRT WFW
                                            ATTORNEY PRESENT: JAUNESE           CRT
                                            2 YRS MDOC                          CRT
          SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
             CONSECUTIVE        2-MMM-DDD          2-MMM-DDD          YYY-MMM-365
          BEGIN 01/26/99
        PROBATION:       MONTHS          TERMS: CONSECUTIVE W/CTS 2-4-6-10-12
        52                          00009   SENTENCING                          CRT WFW
                                            ATTORNEY PRESENT: JAUNESE           CRT
                                            10-20 YRS MDOC                      CRT
          SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
             CONCURRENT         10-MMM-DDD         20-MMM-DDD         YYY-MMM-365
          BEGIN 01/26/99
        PROBATION:       MONTHS          TERMS: CONCURRENT W/CTS 1-3-5-7-11
        53                          00010   SENTENCING                          CRT WFW
                                            ATTORNEY PRESENT: JAUNESE           CRT
                                            2 YRS MDOC                          CRT
          SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
             CONSECUTIVE        2-MMM-DDD          2-MMM-DDD          YYY-MMM-365
          BEGIN 01/26/99
        PROBATION:       MONTHS          TERMS: CONSECUTIVE W/CTS 2-4-6-8-12
        54                          00011   SENTENCING                          CRT WFW
                                            ATTORNEY PRESENT: JAUNESE           CRT
                                            5-20 YRS                            CRT
          SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
             CONCURRENT         5-MMM-DDD          20-MMM-DDD         YYY-MMM-365
          BEGIN 01/26/99
        PROBATION:       MONTHS          TERMS: CONCURRENT W/CTS 1-3-5-7-9-11
        55                          00012   SENTENCING                          CRT WFW
                                            2 YRS MDOC                          CRT
          SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
             CONSECUTIVE        2-MMM-DDD          2-MMM-DDD          YYY-MMM-365
          BEGIN 01/26/99
        PROBATION:       MONTHS          TERMS: CONSECUTIVE W/CTS 2-4-6-8-10
        56                                  ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
        57                                  FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                            COMMITMENT TO CORRECTIONS DEPT       CLK
        58 02/09/99                         AMENDED JUDGMENT OF SENTENCE         CLK WFW
        62 09/08/04                         ORDER TO REMIT PRISONER FUNDS        CLK WFW
                                            9/24/04 POS(W/$12.00 LATE FEE)       CLK
        63                                  MONEY ORDERED                        CRT WFW
             $12.00   20% LATE PENALTY FEE
        64 11/10/04                         MISCELLANEOUS DOCUMENT               CLK ARJ
                                            LTR FRM INMATE #367974 RQSTING       CLK
                                            REVIEW OF ORD TO REMIT PRISNER       CLK
                                            FUNDS (WRONG INDIVIDUAL)             CLK
        65 11/23/04                         RESCISSION OF ORDER TO DEPT OF       CLK WFW
                                            CORRECTIONS FOR REMITTANCE OF        CLK
                                            PRISONER FUNDS                       CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.2855   Filed 12/02/16   Page 198 of

------------------------------------------------------------------------------

```
66                                ORDER TO REMIT PRISONER FUNDS       CLK WFW
                                  "AMENDED"; 11/23/04 POS              CLK
67 04/05/05                       COURT ORDERED PAID                  CLK WFW
                                  RECEIPT#  00051056  AMT       $72.00
68                                SAT. OF FINANCIAL OBLIGATION        CLK WFW
                                  POS                                 CLK
```

.............................   END OF SUMMARY   .............................

D 001 LANCE,LORIN,DANIEL,              DOB: 05/10/56   SEX: M  RACE: W
      104 HOUGE ST                     CTN:629900051501 TCN:
      SPRING TOWN, TX  76020           SID:1970151T
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994422FY-1  PRELIM: HELD  08/12/99
      INCARCERATION DATE: 06/05/99  DISTRICT ARRAIGNMENT:   06/07/99


                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION 7/97 - 11/97 | 07/01/97 | PLG | PLD |

                              Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:              LATE FEE DATE:  3/16/00

                     Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/17/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/29/99  9:30 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/GAIL FRISBEY LANCE OR | CLK | |
| | | | | RESIDENCE | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO MEDICAL CENTER & JAIL | CLK | |
| 3 | 06/29/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   07/13/99  9:30 AM PRE-TRIAL HEARING | CLK | WFW |

--------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 6 07/13/99 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 7 07/14/99 | | | NOTICE SENT FOR:   07/19/99  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 8 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 9 07/19/99 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | PER REQUEST OF ATTY; TRIAL | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | BOND CONT | CRT | |
| 10 07/22/99 | | 00099 | REMAND ORDER | CLK | WFW |
| 11 | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 12 07/29/99 | | | NOTICE SENT FOR:   12/01/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | 12/1-2/99 | CLK | |
| | | | REQ FOR PREP OF NOT | CLK | |
| 13 | | | NOTICE SENT FOR:   11/22/99  9:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | FINAL | CLK | |
| | | | REQ FOR PREP OF NOT | CLK | |
| 14 08/12/99 | | | ORDER REOPENING CASE | CLK | WFW |
| | | | SET NEXT DATE FOR: 08/24/99  9:30 AM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | HELD 8/12/99 | CLK | |
| 15 08/24/99 | | 00001 | REARRAIGNMENT | CRT | WFW |
| | | | STOOD MUTE | CRT | |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | NOT GUILTY PLEA ENTERE; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 16 | | 00001 | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 17 08/30/99 | | | TRANSCRIPT OF PRELIMINARY EXAM | CLK | WFW |
| | | | HELD ON 8/12/99 (REINKE) | CLK | |
| 18 10/07/99 | | | REMOVE NEXT EVENT: 11/22/99  9:00 AM | CLK | AMC |
| | | | PRE-TRIAL HEARING | | |
| | | | MATTER SCHEDULED AT WRONG TIME | CLK | |
| | | | RESCHEDULED TO 11/22/99 @ 1:00 | CLK | |
| 19 | | | NOTICE SENT FOR:   11/22/99  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | AMENDED FROM 11/22/99 @ 9:00AM | CLK | |
| | | | REQ FOR PREP OF NOTICE | CLK | |
| 20 10/21/99 | | | SET NEXT DATE FOR: 10/25/99  1:00 PM | CLK | LJB |
| | | | MISCELLANEOUS HEARING | | |
| | | | REQUESTED BY DEF ATTY/WRITTEN | CLK | |
| | | | REQUEST FROM P/A OFFICE | CLK | |
| 21 10/25/99 | | 00001 | PLEA DATE | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 22 | | | REMOVE CALENDAR DATES | CLK | WFW |
| 23 01/10/00 | | | SET NEXT DATE FOR: 01/18/00  9:30 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEFENDANT | CLK | |
| 24 01/11/00 | | | REMOVE NEXT EVENT: 01/18/00  9:30 AM | CLK | WFW |

------------------------------------------------------------------------
```
                                    SENTENCING
25                            SET NEXT DATE FOR: 01/18/00  1:00 PM  CLK WFW
                                    SENTENCING
                              AMENDED MDOC LTR TO DEFENDANT          CLK
26 01/18/00         00001     SENTENCING                            CRT WFW
                              4-15 YRS W/MDOC; BOND RELEASED         CRT
   SENTENCE PRISON:       MINIMUM           MAXIMUM           CREDIT
                          4-MMM-DDD         15-MMM-DDD        YYY-MMM-228
   BEGIN 01/18/00
     $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE
27                            ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
28 01/19/00                   FINAL ORDER OR JUDGMENT FILED        CLK WFW
                              COMMITMENT TO CORRECTIONS DEPT        CLK
29 01/20/00                   SENTENCING INFORMATION REPORT        CLK WFW
30                            PETITION/ORDER FOR DISCHARGE         CLK WFW
                              FROM PROBATION                        CLK
31 10/07/03                   DEF'S REQUEST FOR TRANSCRIPTS        CLK WFW
32 10/10/03                   MISCELLANEOUS DOCUMENT               CLK ARJ
                              LTR TO DEF RE RQST FOR                CLK
                              TRANSCRIPTS                           CLK
33 09/08/04                   ORDER TO REMIT PRISONER FUNDS        CLK KAD
                              9/24/04 POS(W/$42.00 LATE FEE)        CLK
35                            MONEY ORDERED                        CRT KAD
     $42.00  20% LATE PENALTY FEE
34 11/08/04          D 001    COURT ORDERED PAID                   CLK SJD
                              RECEIPT#  00049714  AMT      $102.88
                              PMNT SENT FROM MDOC                   CLK
36 03/17/05                   COURT ORDERED PAID                   CLK WFW
                              RECEIPT#  00050872  AMT      $105.26
37 05/10/05          D 001    COURT ORDERED PAID                   CLK SJD
                              RECEIPT#  00051394  AMT       $43.86
38                            SAT. OF FINANCIAL OBLIGATION         CLK SJD
                              POS                                   CLK
.............................. END OF SUMMARY  ..........................
```

01-00723-FC JUDGE MONTON      FILE DT 03/15/01  ADJ DT 08/29/01 CLOSE  08/30/01
         NEWAYGO COUNTY                                               SCAO LINE  50

D 001 TIFF,TODD,MARSHALL,              DOB: 01/30/62    SEX: M  RACE: W
      102 1/2 S LAFAYETTE              CTN:620100023201 TCN:
      APT #2                           SID:
      GREENVILLE, MI  48838            DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011180FY-1  PRELIM: HELD  08/16/01
      INCARCERATION DATE: 03/09/01  DISTRICT ARRAIGNMENT:  03/09/01


B 001 GREAT LAKES BONDING CO,,
   C/O-DAWE,ROBIN,M
      54 MARKET AVE SW
      GRAND RAPIDS, MI  49503--4028

                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Surety | 3/15/01 | Cancelled |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 09011999 - 9/15/1999 | 09/01/00 | DIS | MAJ |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 9/1-15/99 | 09/01/99 | FNG | JTW |

                       Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/15/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | POSTED BY GREAT LAKES BONDING | CLK | |
| | | | | & INSURENA AGENCY ON 3/11/01 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/26/01  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/BONNIE SPENCER | CLK | |
| 3 | 03/22/01 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/DEF | CLK | |
| 4 | 03/26/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  04/17/01  9:30 AM PRE-TRIAL HEARING | CLK | WFW |
| 7 | 04/10/01 | | | HIV BLOOD TEST RESULTS (CONFIDENTIAL) | CLK | WFW CLK |

-------------------------------------------------------------------------------

```
 8 04/17/01                  00001    PRE-TRIAL HEARING                    CRT WFW
                                      ADJOURNED                            CRT
                                      PER ATTY REQUEST; BOND CONT          CRT
 9 04/18/01                           NOTICE SENT FOR:    05/01/01  9:30 AM CLK WFW
                                         PRE-TRIAL HEARING
                                      ADJOURNED FROM 4/17/01               CLK
10 05/01/01                  00001    PRE-TRIAL HEARING                    CRT WFW
                                      NO PLE AGREEMENT REACHED;            CRT
                                      MATTER SET FOR TRIAL BY COURT;       CRT
                                      BOND CONTINUED                       CRT
11                                    NOTICE SENT FOR:    07/24/01  9:30 AM CLK WFW
                                         PRE-TRIAL HEARING
                                      ***FINAL***                          CLK
12                                    NOTICE SENT FOR:    08/29/01  8:30 AM CLK WFW
                                         JURY TRIAL
13 07/24/01                  00099    PRE-TRIAL HEARING                    CRT WFW
                                         ATTORNEY PRESENT: JAUNESE         CRT
                                      REMAND TO DISTRICT COURT             CRT
                                      FOR PRELIMINARY EXAMINATION;         CRT
                                      PER REQUEST OF ATTY; TRIAL           CRT
                                      DATES REMAIN; BOND CONTINUED         CRT
14                           00099    REMAND ORDER                         CLK WFW
                                      FILE TRANSFERRED TO DIST COURT       CLK
15 08/16/01                           MOTION FILED                        CLK WFW
                                      SET NEXT DATE FOR: 08/28/01  1:00 PM CLK
                                         MOTION HEARING
                                      TO ENDORSE WITNESS                   CLK
                                      NOT OF HRG; POS                      CLK
17                           00001    MISCELLANEOUS ACTION BY JUDGE        CRT WFW
                                      DISMISSED                            CRT
16 08/17/01                           ORDER REOPENING CASE                 CLK WFW
                                      SET NEXT DATE FOR: 08/27/01  1:00 PM CLK
                                         REARRAIGNMENT
18                           00002    INFORMATION                          CLK WFW
                                      AMENDED                              CLK
19                                    SUBPOENA                             CLK WFW
                                      ORDER TO APPEAR AND/OR PRODUCE       CLK
                                      FOR 8/29/01 @ 8:30 AM TO: TRP        CLK
                                      HUGH WELSH; TRP RAY HOFFMAN;         CLK
                                      BETTY SLOVINSKY; SARAH SPENCER       CLK
                                      (PARENT OF DONNA JEAN); JODI         CLK
                                      BOWERING; BONNIE MARIE SPENCER       CLK
                                      (PARENT/GUARDIAN OF); CARMEN         CLK
                                      KUCINICH                             CLK
20                                    ENDORSEMENT OF WITNESSES             CLK WFW
21                                    01-007323-FH TO 01-007323-FC         CLK WFW
22                                    REMOVE NEXT EVENT: 08/28/01  1:00 PM CLK WFW
                                         MOTION HEARING
                                      AMENDED TO FOLLOW                    CLK
23                                    MOTION FILED                         CLK WFW
                                      SET NEXT DATE FOR: 08/27/01  1:01 PM CLK
                                         MOTION HEARING
                                      ENDORSE WITNESS                      CLK
                                      AMENDED NOT OF HEARING               CLK
24 08/23/01                           TRANSCRIPT OF PRELIM EXAM HELD       CLK WFW
                                      ON 8/16/01 (REINKE)                  CLK
25 08/27/01                  00002    REARRAIGNMENT                        CRT WFW
```

------------------------------------------------------------------------

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | STOOD MUTE | CRT |  |
|  |  |  | NO PLEA AGREEMENT REACHED | CRT |  |
|  |  |  | MATTER TO CONTINUE TO TRIAL; | CRT |  |
|  |  |  | BOND CONTINUED | CRT |  |
| 26 | 08/28/01 | 00002 | INFORMATION | CLK | WFW |
|  |  |  | 2ND AMENDED | CLK |  |
| 27 | 08/29/01 |  | SUBPOENA | CLK | WFW |
|  |  |  | ORDER TO APPEAR AND/OR PRODUCE | CLK |  |
|  |  |  | FOR 8/29/01 W/ROS TO: DONNA | CLK |  |
|  |  |  | JEAN-SARAH SPENCER; JODI | CLK |  |
|  |  |  | BOWERING; PARENT/GAURDIAN OF | CLK |  |
|  |  |  | BONNIE MARIE SPENCER | CLK |  |
| 28 |  | 00002 | JURY TRIAL WHOLE DAY | CRT | WFW |
|  |  |  | FOUND NOT GUILTY | CRT |  |
|  |  |  | BOND CANCELLED | CRT |  |
| 33 |  |  | BOND CANCELED (01) | CLK | WFW |
| 29 | 08/30/01 |  | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|  |  |  | ORDER OF ACQUITTAL | CLK |  |
| 30 |  |  | PARTIAL TRANSCRIPT OF JURY TRL | CLK | WFW |
|  |  |  | (BRIGGS) | CLK |  |
| 31 |  |  | PL'S EXHIBIT(S) 1,2,3,4 | CLK | WFW |
| 32 |  |  | VERDICT FORM (NOT GUILTY) | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007429-FH JUDGE THOMAS     FILE 08/30/01  ADJ DT 12/10/01 CLOSE  01/15/02
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 LONG,TIMOTHY,ANDREW,          DOB: 06/15/66   SEX: M  RACE: W
      527 POST                      CTN:620100104201 TCN:
      WHITE CLOUD, MI  49349        SID:
                                    DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,        PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015554FY-1  PRELIM: HELD  11/15/01
      INCARCERATION DATE: 08/07/01  DISTRICT ARRAIGNMENT:  08/09/01


B 001 BLISS,RENE,ANN,
      527 POST
      WHITE CLOUD, MI  49349

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $8,500.00 | Ten Percent | 11/26/01 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/04/01 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 08/04/01 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FINES | $100.00 | $100.00 | $.00 |
| COURT COSTS | $100.00 | $100.00 | $.00 |
| TOTAL: | $260.00 | $260.00 | $.00 |

PAYMENT DUE:  1/15/02    LATE FEE DATE:  3/13/02

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/30/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039955  AMT      $850.00 | | |
| | | | | POSTED BY RENE ANN BLISS ON | CLK | |
| | | | | 8/10/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/04/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM, NO ALCOHOL AND NO | CLK | |
| | | | | FIREARMS | CLK | |
| 3 | 09/04/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 23-3, PageID.3363   Filed 12/02/16   Page 206 of 297

```
                                      NOT GUILTY PLEA ENTERED; BOND         CRT
                                      CONTINUED                             CRT
  4                                   INFORMATION                           CLK WFW
                                      (COUNTS #1 & #2)                      CLK
                                      WRITTEN WAIVER OF ARRAIGNEMENT        CLK
  5 09/05/01                          NOTICE SENT FOR:   09/25/01  9:30 AM  CLK WFW
                                        PRE-TRIAL HEARING
  6 09/25/01                          PRE-TRIAL HEARING                     CRT WFW
                                      PLEA REJECTED BY COURT; TO BE         CRT
                                      RESCHEDULED FOR 10/29/01 @            CRT
                                      1:00 PM; BOND CONTINUED               CRT
  7 09/26/01                          NOTICE SENT FOR:   10/29/01  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
  8 10/23/01                          REMOVE NEXT EVENT: 10/29/01  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
                                      TX FROM ATTY/PA TO REMAND FOR         CLK
                                      PRELIMINARY EXAMINATION IN            CLK
                                      DISTRICT COURT                        CLK
  9                       00099       MISCELLANEOUS ACTION BY CLERK         CRT WFW
                                      REMAND TO DISTRICT COURT              CRT
                                      FOR PRELIMINARY EXAMINATION;          CRT
                                      PER REQUEST OF ATTY AND PA;           CRT
                                      BOND CONTINUED                        CRT
 10 10/24/01                          REMAND ORDER                         CLK WFW
 11 10/26/01             B 001        BOND APPLIED (01)                     CLK WFW
                                      RECEIPT#  00226496  AMT     $850.00
                                      FILE TRANSFERRED TO DIST COURT        CLK
 12 11/26/01             B 001        BOND POSTED (01)                      CLK WFW
                                      RECEIPT#  00040670  AMT     $850.00
                                      POSTED BY IRENE BLISS                 CLK
 13                      D 001        ORDER REOPENING CASE                  CLK WFW
                                      SET NEXT DATE FOR: 11/26/01  1:00 PM  CLK
                                        REARRAIGNMENT
                                      BIND OVER AFTER TRANSFER              CLK
 14                                   REARRAIGNMENT                         CRT WFW
                                      STOOD MUTE                            CRT
                                      IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                      NOT GUILTY PLEA ENTERED; BOND         CRT
                                      CONTINUED                             CRT
 15                                   WRITTEN WAIVER OF ARRAIGNMENT         CLK WFW
 16 11/27/01                          NOTICE SENT FOR:   12/10/01  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
 17 12/10/01             00001        PRE-TRIAL HEARING                     CRT WFW
                                      NOLO CONTENDRE                        CRT
                                      PSI REPORT ORDERED; SENTENCE          CRT
                                      DATE SET FOR 1/7/02 @ 1:00 PM;        CRT
                                      BOND CONTINUED                        CRT
 18                      00002        PRE-TRIAL HEARING                     CRT WFW
                                      NOLLE PROSEQUI                        CRT
                                      PER PLEA AGREEMENT                    CRT
 19                      00002        MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
 20                                   NOTICE SENT FOR:   01/07/02  1:00 PM  CLK WFW
                                        SENTENCING
 21 12/21/01                          REMOVE NEXT EVENT: 01/07/02  1:00 PM  CLK WFW
                                        SENTENCING
 22                                   NOTICE SENT FOR:   01/15/02  9:30 AM  CLK WFW
                                        SENTENCING
```

Case 1:15-cv-00447-RJJ   ECF No. 23-3 PageID.3364   Filed 12/02/16   Page 207 of 297

--------------------------------------------------------------------

```
                              AMENDED                            CLK
                              PER COURT ADMINISTRATION (AS)      CLK
23 01/15/02          00001    SENTENCING                         CRT WFW
                              SERVE 90 DAYS JAIL; BOND RLSD       CRT
   SENTENCE JAIL:       MINIMUM           MAXIMUM         CREDIT
                    YYY-MMM- 90       YYY-MMM- 90      YYY-MMM-  4
   BEGIN 01/15/02
   PROBATION:   6 MONTHS
        $60.00  CRIME VICTIM RIGHTS          100.00  FINES
       $100.00  COURT COSTS
24                            ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
25                            FINAL ORDER OR JUDGMENT FILED      CLK WFW
                              COMMITMENT TO JAIL JUDGMENT        CLK
26                    B 001   BOND REFUNDED (01)                 CLK SJD
                              RECEIPT#  00099999  AMT    $505.00
                              PREPAY TO RENE ANN BLISS           CLK
27 01/17/02                   BOND APPLIED (01)                  CLK SJD
                              RECEIPT#  00228700  AMT     $85.00
                              CK ISSUED TO CIRCUIT COURT         CLK
28                            CIRCUIT COURT BOND COSTS           CLK SJD
                              RECEIPT#  00041080  AMT     $85.00
29                            BOND FORFEITED (01)                CLK SJD
                              RECEIPT#  00228700  AMT    $260.00
                              CK ISSUED TO CIRCUIT COURT         CLK
30                            COURT ORDERED PAID                 CLK SJD
                              RECEIPT#  00041081  AMT    $260.00
31 04/15/02                   ORDER OF PROBATION (6 MONTHS)      CLK WFW
32 06/26/02                   PETITION AND ORDER FOR DISCHARGE   CLK WFW
                              FROM PROBATION                     CLK
33 09/20/02                   SENTENCING INFORMATION REPORT      CLK WFW
.............................. END OF SUMMARY ............................
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3 PageID.3065  Filed 12/02/16   Page 208 of

D 001 MAJOR,JOSEPH,WILLIAM                DOB: 10/01/64   SEX: M  RACE: W
      5752 E 52ND ST                     CTN:629700120101 TCN:
      NEWAYGO, MI  49337                  SID:
      ATY: VANDERVELDE,JANE A.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-39630  616-396-9604 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9766331FY   PRELIM: HELD  12/04/97
      INCARCERATION DATE: 11/23/97   DISTRICT ARRAIGNMENT:   11/24/97


B 001 CROWE,MICHAEL,
      5383 FRONT ST
      NEWAYGO, MI  49337

                          Bond History
----------------------------------------------------------------------------
    Num        Amount            Type          Posted Date    Status
    ---   ----------------  -------------------  -----------  ----------
     1      $50,000.00     Ten Percent          12/05/97     Applied

                          Charges
----------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   --------------  -------  -------------------   ----------  --- ---
01  ORG    750.411I                 STALKING-AGGRAVATED   11/19/97    DIS PTH

                   Actions, Judgments, Case Notes
----------------------------------------------------------------------------
 Num   Date     Judge      Chg/Pty  Event Description/Comments
 ----  -------  ---------  -------  --------------------------------------
  1 12/05/97 THOMAS       B 001    BOND POSTED (01)                    CLK LJB
                                   RECEIPT#  00029078  AMT  $5,000.00
                                   POSTED BY MICHAEL CROWE ON          CLK
                                   11-29-97 W/DISTRICT COURT           CLK
  2                                RETURN TO CIRCUIT COURT             CLK LJB
                                   SET NEXT DATE FOR: 12/09/97 10:00 AM CLK
                                     ARRAIGNMENT
                                   COMPLAINT; WARRANT; FINGERPRTS      CLK
  3                        D 001    APPEARANCE                          CLK LJB
                                     ATTORNEY: P-41549 MACAYEAL        CLK
  4 12/09/97                        ARRAIGNMENT                         CRT LJB
                                   STOOD MUTE                          CRT
                                   IN CHAMBERS-ARRAIGNMENT WAIVED      CRT
                                   NOT GUILTY PLEA ENTERED BY          CRT
                                   COURT; BOND CONT                    CRT
  5                                ARRAIGNMENT                          CRT LJB
                                   ON THE RECORD, TRIAL DATE SET       CRT
                                   FOR 3/13/98 W/FINAL P/T SET         CRT
                                   FOR 3/3/98- W/CASE 97-6578-FH;      CRT
                                   BOND CONT                           CRT
  6                        00001    INFORMATION                         CLK LJB
                                   WRITTEN WAIVER OF ARRAIGNMENT       CLK
  7 12/10/97                        MISCELLANEOUS ACTION BY CLERK       CRT
                                   FINAL P/T & TRIAL DATES             CRT
                                   CHANGED DUE TO CONFLICT             CRT
  8                                NOTICE SENT FOR:   03/17/98 10:00 AM CLK
                                     PRE-TRIAL HEARING

----------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 9 | | | FINAL P/T BEFORE TRIAL | CLK |
| | | | NOTICE SENT FOR:   03/25/98  8:30 AM | CLK |
| | | | JURY TRIAL | |
| 10 | 01/29/98 | | REPORTER (REINKE) TRANSCRIPT | CLK WFW |
| | | | OF PRELIMINARY EXAMINATION | CLK |
| | | | HELD ON 12-4-97 | CLK |
| 11 | 02/25/98 | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 12 | | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 3-25-98 @ | CLK |
| | | | 8:30 AM TO: DEP JOHN SUTTON; | CLK |
| | | | PAT WYNN; WOODLAND PAVING; TRP | CLK |
| | | | KEVIN MARSHALL; FAY MAJOR; OFC | CLK |
| | | | CRAIG BROCKETTE | CLK |
| 13 | 02/26/98 | | SUBPOENA TO APPEAR 3/25/98 | CLK WFW |
| | | | W/ROS TO: OFC CRAIG BROCKETTE | CLK |
| 14 | 03/02/98 | | SUBPOENA RETURN TO: JOHN | CLK LJB |
| | | | SUTTON | CLK |
| 15 | 03/09/98 | | SUBPOENA TO APPEAR 3/25/98 | CLK WFW |
| | | | W/ROS TO: FAY MAJOR | CLK |
| 16 | 03/12/98 | D 001 | RE-ASSIGNED MACAYEA TO VANDERV | CLK WFW |
| 17 | | D 001 | MISCELLANEOUS ORDER | CLK WFW |
| | | | ATTORNEY: P-39630 VANDERVELDE | CLK |
| | | | STIPULATION & ORDER FOR | CLK |
| | | | SUBSTITUTION OF COUNSEL | CLK |
| | | | (VANDERVELDE FOR DEF) | CLK |
| 18 | 03/17/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | NEW ATTY REQUESTED TIME TO | CRT |
| | | | REVIEW CASE; BOND CONTINUE | CRT |
| 21 | | | SUBPOENA TO APPEAR 3/25/98 | CLK WFW |
| | | | W/ROS TO: PAT WYNN | CLK |
| 19 | 03/18/98 | | NOTICE SENT FOR:   03/31/98 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED NOTICE | CLK |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 20 | | | REMOVE NEXT EVENT: 03/25/98  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | NEW ATTY REQUESTED ADJOURNMENT | CLK |
| | | | TO PREPARE | CLK |
| 22 | 03/19/98 | | P/A ANSWER TO ATTY REQUEST OF | CLK WFW |
| | | | DISCOVERY FILED 3/17/98 | CLK |
| 23 | | D 001 | APPEARANCE | CLK LJB |
| | | | ATTORNEY: P-39630 VANDERVELDE | CLK |
| 24 | | D 001 | MOTION FILED | CLK LJB |
| | | | INTERVIEW STATE'S WITNESSES; | CLK |
| | | | DISCOVERY REQUEST PURSUANT TO | CLK |
| | | | MCR 6.201; REQUEST FOR | CLK |
| | | | DISCOVERY | CLK |
| 25 | | D 001 | MOTION FILED | CLK LJB |
| | | | COMPEL LAW ENFORCEMENT OFFICRS | CLK |
| | | | TO TURN OVER & ADVISE THE | CLK |
| | | | STATE OF ALL INFORMATION | CLK |
| | | | ACQUIRED DURING THE STATE'S | CLK |
| | | | INVESTIGATION | CLK |
| 26 | | D 001 | MOTION FILED | CLK LJB |
| | | | PRODUCTION OF POLICE FILES | CLK |

--------------------------------------------------------------------------

| 27 | | D 001 | MOTION FILED | CLK LJB |
|---|---|---|---|---|
| | | | PRODUCTION OF EXCULPATORY | CLK |
| | | | EVIDENCE | CLK |
| 28 | | D 001 | MOTION FILED | CLK LJB |
| | | | PRESERVATION & PRODUCTION OF | CLK |
| | | | ALL WITNESS STATEMENTS INCL | CLK |
| | | | ROUGH NOTES & INVERVIEW | CLK |
| | | | SUMMARIES; POS (OF ALL PLEADNG | CLK |
| | | | ON 3/19/98) | CLK |
| 29 | 03/24/98 | | FIELD NOTES OF TROOPER KEVIN | CLK WFW |
| | | | MARSHALL | CLK |
| 30 | | | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
| | | | MOTION TO INTERVIEW WITNESSES | CLK |
| 31 | | | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
| | | | REQUEST FOR NOTICE OF EVIDENCE | CLK |
| 32 | | | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
| | | | MOTION TO COMPEL OFFICERS TO | CLK |
| | | | TURN OVER INFORMATION | CLK |
| 33 | | | PEOPLE'S RESPONSE TO MOTION | CLK WFW |
| | | | FOR PRODUCTION OF EXCULPATORY | CLK |
| | | | EVIDENCE | CLK |
| 34 | | | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
| | | | MOTION FOR PRODUCTION OF | CLK |
| | | | POLICE FILES | CLK |
| 35 | | | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
| | | | DISCOVERY REQUEST | CLK |
| 36 | | | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
| | | | MOTION FOR PRESERVATION AND | CLK |
| | | | PRODUCTION OF WITNESS | CLK |
| | | | STATEMENTS | CLK |
| 37 | | | PROOF OF SERVICE FILED | CLK WFW |
| | | | ON ABOVE (PEOPLE'S RESPONSE TO | CLK |
| | | | MOTIONS FILED) | CLK |
| 38 | 03/31/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST-WAITING ON | CRT |
| | | | COPIES FROM PA FILE; BOND | CRT |
| | | | CONTINUED | CRT |
| 39 | 04/01/98 | | NOTICE SENT FOR:   05/04/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 40 | 04/14/98 | D 001 | MOTION FILED | CLK LJB |
| | | | SET NEXT DATE FOR: 05/04/98  1:01 PM | CLK |
| | | | MOTION HEARING | |
| | | | FOR ORDER FOR TELE RECORDS & | CLK |
| | | | PSYCHOLOGICAL &/OR PSYCHIATRIC | CLK |
| | | | RECORDS OF COMPL WITNESS FOR | CLK |
| | | | IN CAMERA REVIEW OF WITNESS | CLK |
| | | | NOTICE OF HRG; POS | CLK |
| 41 | 04/17/98 | | PEOPLE'S RESPONSE TO DEFANDANT | CLK WFW |
| | | | MOTION FOR ORDER OF RECORDS; | CLK |
| | | | POS | CLK |
| 42 | 04/20/98 | D 001 | AMENDED NOTICE OF HEARING RE: | CLK WFW |
| | | | MOTION FOR ORDER ON 5-4-98; | CLK |
| | | | (DATE/TIME SAME AS PRIOR | CLK |
| | | | NOTICE); POS | CLK |

------------------------------------------------------------------------------

```
43 05/04/98          00001   PRE-TRIAL HEARING                   CRT WFW
                             DISMISSED                           CRT
                             PER PLEA AGREEMENT; BOND            CRT
                             RELEASED                            CRT
44                           FINAL ORDER OR JUDGMENT FILED       CLK WFW
                             MOTION/ORDER OF NOLLE PROSEQUI       CLK
                             CASE DISMISSED                       CLK
45 05/27/98          B 001   BOND REFUNDED (01)                  CLK KLD
                             RECEIPT#  00000000  AMT   $4,500.00
                             PREPAY ISSUED TO MICHAEL            CLK
                             CROWE                               CLK
46 06/04/98                  BOND APPLIED (01)                   CLK KLD
                             RECEIPT#  00190613  AMT     $500.00
                             CK ISSUED TO CIRCUIT COURT          CLK
47                           CIRCUIT COURT BOND COSTS            CLK KLD
                             RECEIPT#  00030426  AMT     $500.00
```
. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED Case 1:05-cv-00447-RJJ ECF No. 83-3, PageID.3369 Filed 12/02/16 Page 212 of

CLOSED 98-006704-FH JUDGE THOMAS NEWAYGO COUNTY | CASE REGISTER ACTIONS 05/29/15 PAGE 1
FILE DT 05/28/98 ADJ DT 08/18/98 CLOSE 10/27/98
SCAO LINE 70

```
D 001 MCINTYRE,DANIEL,GILBERT,          DOB: 06/06/71    SEX: M  RACE: W
       PO BOX 432 95 GROVE              CTN:629800027901 TCN:
       SPARTA, MI   49345               SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9873001FY   PRELIM: HELD  05/28/98
       INCARCERATION DATE: 05/13/98   DISTRICT ARRAIGNMENT:   05/14/98


R 001 MCINTYRE,MARK,              OWE   $3425.00 REC   $3425.00 BAL        $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 5/28/98 | Cancelled |

## Charges

| Num | Type | Charge (Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 09/13/97 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $3,425.00 | $3,425.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $3,485.00 | $3,485.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/23/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/28/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | W/CONDITIONS OF NO CONTACT | CLK | |
| | | | | WITH VICTIM | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE: ARR 6/1/98 | CLK | |
| | | | | 1:00 PM;COMPLAINT; WARRANT; | CLK | |
| | | | | FINGERPRINTS | CLK | |
| 3 | 06/01/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/02/98 | | | NOTICE SENT FOR:   06/15/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 06/15/98 | | | PRE-TRIAL HEARING | CRT | WFW |

--------------------------------------------------------------------------

|     |          |       |                                          |         |
|-----|----------|-------|------------------------------------------|---------|
|     |          |       | PLEA AGREEMENT NOT REACHED;SET            | CRT     |
|     |          |       | MATTER FOR TRIAL; BOND CONT              | CRT     |
| 7   | 06/16/98 |       | NOTICE SENT FOR:   08/24/98  1:00 PM     | CLK WFW |
|     |          |       |   PRE-TRIAL HEARING                      |         |
|     |          |       | FINAL PRE-TRIAL BEFORE TRIAL             | CLK     |
| 8   |          |       | NOTICE SENT FOR:   09/03/98  8:30 AM     | CLK WFW |
|     |          |       |   JURY TRIAL                             |         |
| 9   | 06/18/98 |       | NOTICE SENT FOR:   08/18/98 10:00 AM     | CLK WFW |
|     |          |       |   PRE-TRIAL HEARING                      |         |
|     |          |       | AMENDED-FINAL PRE-TRIAL                  | CLK     |
|     |          |       | PER TX FROM ATTY-CONFLICT IN             | CLK     |
|     |          |       | SCHEDULE                                 | CLK     |
| 10  |          |       | REMOVE NEXT EVENT: 08/24/98  1:00 PM     | CLK WFW |
|     |          |       |   PRE-TRIAL HEARING                      |         |
| 11  | 07/02/98 |       | ORD FOR TRANSCRIPT OF PRELIM             | CLK WFW |
|     |          |       | EXAM (DIST CRT)                          | CLK     |
| 12  | 07/22/98 |       | SUBPOENA                                 | CLK WFW |
|     |          |       | ORDERS TO APPEAR ON 9/3/98 @             | CLK     |
|     |          |       | 8:30 AM TO: ROBIN LEE MCINTYRE           | CLK     |
|     |          |       | CHERYLL HOVIS; MARK ERIC                 | CLK     |
|     |          |       | MCINTYRE; TRP SCOTT WILBER               | CLK     |
| 13  | 07/23/98 |       | TRANSCRIPT OF PROCEEDINGS HLD            | CLK WFW |
|     |          |       | ON 5/28/98 (PRELIMINARY EXAM)            | CLK     |
|     |          |       | REPORTER REINKE                          | CLK     |
| 14  | 08/18/98 | 00001 | PRE-TRIAL HEARING                        | CRT WFW |
|     |          |       | NOLO CONTENDRE                           | CRT     |
|     |          |       | PSI REPORT ORDERED; SENTENCE             | CRT     |
|     |          |       | DATE TO BE SET BY PROB DEPT;             | CRT     |
|     |          |       | BOND CONTINUED                           | CRT     |
| 15  | 08/27/98 |       | REMOVE CALENDAR DATES                    | CLK BAG |
|     |          |       | DFNDT ENTERE PLEA ON 08-18-98            | CLK     |
| 16  | 10/02/98 |       | SET NEXT DATE FOR: 10/27/98 10:00 AM     | CLK WFW |
|     |          |       |   SENTENCING                             |         |
|     |          |       | MDOC LTR TO DEFENDANT                    | CLK     |
| 17  | 10/27/98 | 00001 | SENTENCING                               | CRT WFW |
|     |          |       | SERVE 6 MONTHS TO BEGIN THE              | CRT     |
|     |          |       | DAY LAYED OFF FROM CURRENT               | CRT     |
|     |          |       | EMPLOYER AND TO NOTIFY PROB              | CRT     |
|     |          |       | DEPT WHEN EMPLOYER NOTIFIES OF           | CRT     |
|     |          |       | REHIRE STATUS; BOND RELEASED             | CRT     |

| SENTENCE JAIL:        | MINIMUM       | MAXIMUM       | CREDIT        |
|-----------------------|---------------|---------------|---------------|
|                       | YYY- 12-DDD   | YYY- 12-DDD   | YYY-MMM-DDD   |

BEGIN 10/27/98
PROBATION:  36 MONTHS
 $3,425.00  RESTITUTION                      60.00  CRIME VICTIM RIGHTS

|     |          |       |                                          |         |
|-----|----------|-------|------------------------------------------|---------|
| 18  |          |       | FINAL ORDER OR JUDGMENT FILED            | CLK WFW |
|     |          |       | COMMITMENT TO JAIL JUDGMENT              | CLK     |
| 19  |          |       | ADVICE CONCERNING RIGHT TO APPEAL        | CLK WFW |
| 20  |          |       | SENTENCING INFORMATION REPORT            | CLK WFW |
| 21  |          |       | ORDER OF PROBATION (36 MONTHS)           | CLK WFW |
| 43  |          |       | BOND CANCELED (01)                       | CLK PAD |
| 22  | 11/03/98 |       | BENCH WARRANT ISSUED                     | CLK WFW |
|     |          |       | PETITION AND BENCH WARRANT DTD           | CLK     |
|     |          |       | 11/3/98 FOR COND 8.2-FAILURE             | CLK     |
|     |          |       | TO REPORT CHANGE OF ADRESS &             | CLK     |
|     |          |       | 2.9-USE OF DRUGS                         | CLK     |
| 23  | 12/04/98 |       | ORDER IMPOSING SENTENCE                  | CLK WFW |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3371   Filed 12/02/16   Page 214 of 297

---

| | | | | |
|---|---|---|---|---|
| | | | (REMAINING 174 DAYS) | CLK |
| 24 | 12/07/98 | | BENCH WARRANT RETURNED | CLK WFW |
| | | | OF WARRANT DTD 11/3/98 REMOVED | CLK |
| | | | FROM LEIN 12/3/98 | CLK |
| 25 | 05/20/99 | D 001 | COURT ORDERED PAID | CLK RMN |
| | | | RECEIPT#  00033129  AMT        $50.00 | |
| 26 | 09/01/99 | | PETITION & ORDER FOR AMENDMENT | CLK WFW |
| | | | OF ORDER OF PROBATION | CLK |
| 27 | 11/06/00 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00037442  AMT       $150.00 | |
| 28 | 12/14/00 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00217428  AMT       $140.00 | |
| | | | CK ISSD TO MARK MCINTYRE | CLK |
| 29 | 01/09/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00037853  AMT       $300.00 | |
| 30 | 02/02/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00038066  AMT       $200.00 | |
| 31 | 02/06/01 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00218717  AMT       $300.00 | |
| | | | CK ISSD TO MARK MCINTYRE | CLK |
| 32 | 02/23/01 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00038252  AMT     $1,000.00 | |
| 33 | 04/17/01 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00220713  AMT     $1,200.00 | |
| | | | CK ISSD TO MARK MCINTYRE | CLK |
| 34 | 08/17/01 | | SET NEXT DATE FOR: 08/28/01  9:30 AM | CLK WFW |
| | | | PROBATION VIOLATION HEARING | |
| | | | PER TX PROB DEPT (SPEESE) | CLK |
| 35 | 08/23/01 | | MOT/ORD TO SHOW CAUSE RE: PVH | CLK WFW |
| | | | FOR 8/28/01 @ 9:30 AM | CLK |
| 36 | 08/28/01 | | PROBATION VIOLATION HEARING | CRT WFW |
| | | | ATTORNEY PRESENT: GREER | CRT |
| | | | JOHN M GREER REAPPOINTED IN | CRT |
| | | | THIS MATTER; DEF TO PAY COURT | CRT |
| | | | ORDERED RESTITUTION IN FULL BY | CRT |
| | | | 10/20/01 OR PROBATION DEPT | CRT |
| | | | SHALL IMPOSE DISCRETIONARY | CRT |
| | | | BALANCE | CRT |
| 37 | | | PET/ORD FOR COURT APPT ATTY | CLK WFW |
| | | | W/FINANCIALS | CLK |
| 38 | 09/05/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00039997  AMT       $650.00 | |
| 39 | 09/17/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00040135  AMT       $500.00 | |
| 40 | 09/26/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00040219  AMT       $635.00 | |
| 41 | 10/04/01 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00225904  AMT     $1,785.00 | |
| | | | CK ISSD TO MARK MCINTYRE | CLK |
| 42 | 10/15/01 | | PET/ORD FOR DISCHARGE FROM | CLK WFW |
| | | | PROBATION | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED                                                                      PAGE    1
98-006749-FH JUDGE MONTON         FILE DT 07/07/98  ADJ DT 01/19/99 CLOSE  03/24/99
          NEWAYGO COUNTY                                            SCAO LINE   70

```
D 001 RICHARDSON,SHERRY,JEANETTE,      DOB: 06/10/59   SEX: F  RACE: B
   AKA-BOWMAN,SHERRY,
       232 LESTER                      CTN:629800064101 TCN:
       WHITE CLOUD, MI  49349          SID:
       ATY: TOWNSEND,JOEL H.,          PROSECUTOR: ROACH,CHRYSTAL R.,
           P-46599  616-356-1839 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9879731-FY  PRELIM: HELD  08/06/98
       INCARCERATION DATE: 07/20/98  DISTRICT ARRAIGNMENT:  07/20/98


B 001 RICHARDSON,FRED,
       11 GIBBS
       WHITE CLOUD, MI  49349
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $2,000.00 | Ten Percent | 8/07/98 | Forfeited |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|-------------------|-----------|-----|-----|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/19/98 | NOC | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/19/98 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/20/99 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|---------------------------|---|---|
| 1 | 08/07/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030923  AMT       $200.00 | | |
| | | | | POSTED BY FRED RICHARDSON ON | CLK | |
| | | | | 7/21/98 W/DISTRICT COURT | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/11/98  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | 08/11/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |

CASE REGISTER OF ACTIONS

---------------------------------------------------------------------

|   |   | OF ARRAIGNMENT | CLK |   |
|---|---|----------------|-----|---|
| 6 |   | NOTICE SENT FOR:   08/31/98   1:00 PM | CLK | WFW |
|   |   | PRE-TRIAL HEARING |   |   |
| 7 | 08/31/98 | PRE-TRIAL HEARING | CRT | WFW |
|   |   | NO PLEA AGREEMENT REACHED | CRT |   |
|   |   | MATTER SET FOR TRIAL; BOND | CRT |   |
|   |   | CONTINUED | CRT |   |
| 8 | 09/02/98 | NOTICE SENT FOR:   12/01/98   9:30 AM | CLK | WFW |
|   |   | PRE-TRIAL HEARING |   |   |
|   |   | FINAL | CLK |   |
| 9 |   | NOTICE SENT FOR:   12/11/98   8:30 AM | CLK | WFW |
|   |   | JURY TRIAL |   |   |
|   |   | PER TX TO ANITA | CLK |   |
| 10 | 10/05/98 | TRANSCRIPT OF PROCEEDINGS ON | CLK | WFW |
|   |   | 8/6/98 OF PRELIMINARY EXAM | CLK |   |
|   |   | (REINKE) | CLK |   |
| 11 | 10/23/98 | SUBPOENA | CLK | WFW |
|   |   | ORDERS TO APPEAR ON 12/11/98 @ | CLK |   |
|   |   | 8:30 AM TO: TIM DEATER; TODD | CLK |   |
|   |   | ROSS; CRAIG GOODSPEED; MIKE | CLK |   |
|   |   | GARLAND; RICH KOPACH; LYN MAST | CLK |   |
| 12 | 10/27/98 | REMOVE NEXT EVENT: 12/01/98   9:30 AM | CLK | WFW |
|   |   | PRE-TRIAL HEARING |   |   |
|   |   | COURT SCHEDULE CONFLICT | CLK |   |
| 13 |   | REMOVE NEXT EVENT: 12/11/98   8:30 AM | CLK | WFW |
|   |   | JURY TRIAL |   |   |
|   |   | COURT SCHEDULE CONFLICT | CLK |   |
| 14 |   | NOTICE SENT FOR:   01/19/99   9:30 AM | CLK | WFW |
|   |   | PRE-TRIAL HEARING |   |   |
|   |   | FINAL **AMENDED** | CLK |   |
|   |   | PER P/A - ATTY | CLK |   |
| 15 |   | NOTICE SENT FOR:   01/29/99   8:30 AM | CLK | WFW |
|   |   | JURY TRIAL |   |   |
| 16 | 11/05/98 | ORDER TO APPEAR ON 12/11/98 @ | CLK | WFW |
|   |   | 8:30 AM W/ROS: CRAIG GOODSPEED | CLK |   |
| 17 |   | ORDERS TO APPEAR ON 12/11/98 @ | CLK | WFW |
|   |   | 8:30 AM W/ROS TO: RICH KOPACH; | CLK |   |
|   |   | MIKE GARLAND; TODD ROSS | CLK |   |
| 18 | 12/03/98 | SUBPOENA | CLK | WFW |
|   |   | ORDERS TO APPEAR ON 1/29/99 @ | CLK |   |
|   |   | 8:30 AM TO: TPR MIKE GARLAND | CLK |   |
|   |   | SGT TIM DEATER; SGT LYNWOOD | CLK |   |
|   |   | MAST; OFC TODD ROSS; OFC RICH | CLK |   |
|   |   | KOPACH; DEP CRAIG GOODSPEED | CLK |   |
| 19 |   | SUBPOENA TO APPEAR 12/11/98 | CLK | WFW |
|   |   | W/ROS TO TIM DEATER | CLK |   |
| 20 |   | SUBPOENA | CLK | WFW |
|   |   | ORDER TO APPEAR ON 12/11/98 @ | CLK |   |
|   |   | 8:30 AM TO: TIM DEATER | CLK |   |
| 21 | 12/15/98 | SUBPOENAS TO APPEAR 1/29/99 | CLK | WFW |
|   |   | W/ROS TO: OFC RICH KOPACH; TRP | CLK |   |
|   |   | MIKE GARLAND; CRAIG GOODSPEED | CLK |   |
| 22 |   | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
|   |   | 1/29/99 W/ROS TO TODD ROSS | CLK |   |
| 23 | 01/05/99 | ORDERS TO APPEAR ON 1/29/99 @ | CLK | WFW |
|   |   | 9:30 AM W/ROS TO: TIM DEATER; | CLK |   |
|   |   | LYNWOOD MAST | CLK |   |

Case 1:15-cv-00447-RJJ ECF No. 83-13, PageID.3714 Filed 12/02/16 Page 217 of

------------------------------------------------------------------------

24 01/11/99                    REMOVE NEXT EVENT: 01/19/99  9:30 AM  CLK WFW
                                  PRE-TRIAL HEARING
25                             NOTICE SENT FOR:    01/19/99  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                               AMENDED                                CLK
26 01/19/99        00001       PRE-TRIAL HEARING                      CRT WFW
                               NOLO CONTENDRE                         CRT
27                 00002       PRE-TRIAL HEARING                      CRT WFW
                               NOLO CONTENDRE                         CRT
                               PSI REPORT ORDERED; SENTENCE           CRT
                               DATE TO BE SET BY PROB DEPT;           CRT
                               BOND CONTINUED                         CRT
28                             REMOVE CALENDAR DATES                  CLK WFW
                               PER TX TO CRT ADMIN (BAG)              CLK
29 02/23/99                    SET NEXT DATE FOR: 03/09/99  9:30 AM   CLK WFW
                                  SENTENCING
                               MDOC LTR TO DEFENDANT                  CLK
30 03/09/99                    SENTENCING                             CRT WFW
                               ADJOURNED                              CRT
                               DEF IN TREATMENT; BOND CONT            CRT
31                             NOTICE SENT FOR:    03/23/99  9:30 AM  CLK WFW
                                  SENTENCING
                               AMENDED                                CLK
32 03/23/99        00001       SENTENCING                             CRT WFW
                               VERBAL MOTION TO COURT TO              CRT
                               WITHDRAW PLEA OF NO CONTEST IS         CRT
                               DENIED; SENTENCE ON CT#1 AND           CRT
                               CT#2 CONCURRENT TERMS TO SERVE         CRT
                               120 DAYS OF 1 YR TERM; BOND            CRT
                               RELEASED                               CRT

|          | SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|---|
|  | CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 3 |
| BEGIN 03/23/99 | | | | |

     $60.00  CRIME VICTIM RIGHTS
33                 00002       SENTENCING                             CRT WFW

|          | SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|---|
|  | CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 3 |
| BEGIN 03/23/99 | | | | |

34                             ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
35 03/24/99                    FINAL ORDER OR JUDGMENT FILED         CLK WFW
                               COMMITMENT TO JAIL JUDGMENT           CLK
36                             SENTENCING INFORMATION REPORT         CLK WFW
37 04/01/99        B 001       BOND REFUNDED (01)                    CLK DRB
                               RECEIPT#  00000000  AMT     $120.00
                               PRE-PAY TO FRED RICHARDSON            CLK
38 04/06/99                    BOND APPLIED (01)                     CLK DRB
                               RECEIPT#  00000000  AMT     $20.00
                               CK ISSUED TO CIRCUIT COURT            CLK
39                             CIRCUIT COURT BOND COSTS              CLK DRB
                               RECEIPT#  00032765  AMT     $20.00
40                             BOND FORFEITED (01)                   CLK DRB
                               RECEIPT#  00000000  AMT     $60.00
                               CK ISSUED TO CIRCUIT COURT            CLK
41                             COURT ORDERED PAID                    CLK DRB
                               RECEIPT#  00032766  AMT     $60.00
42 04/19/99                    TRANSCRIPT RQST (ALL HRGS) TO         CLK AMC
                               REPORTER BRIGGS                       CLK

Case 1:15-cv-00447-RJJ   ECF No. 23-3 PageID.2375  Filed 12/02/16  Page 218 of

```
43                        D 001   RQST FOR APPOINTMENT OF ATTY          CLK AMC
                                  W/ FINANCIAL SCHEDULE                  CLK
44 05/20/99               D 001   MISCELLANEOUS ORDER                    CLK AMC
                                    ATTORNEY: P-29807 MOORE              CLK
                                  ORDER RE: APPOINTMENT OF               CLK
                                  APPELLATE COUNSEL & TRANSCRIPT         CLK
                                  W/ CERTIFICATE OF MAILING              CLK
                                  (SADO)                                 CLK
46                        D 001   RE-ASSIGNED STEINMA TO MOORE           CLK AMC
49 06/15/99                       REPORTER'S CERT OF ORDERING OF         CLK WFW
                                  TRANSCRIPT ON APPEAL; NOT OF           CLK
                                  FILING OF TRANSCRIPT & AFFID           CLK
                                  OF MAILING; TRANSCRIPT OF              CLK
                                  PROCEEDINGS HELD ON 1/19/99            CLK
                                  (PTH); TRANSCRIPT OF PROCEED           CLK
                                  HELD ON 3/23/99 (SENTENCING)           CLK
                                  (BRIGGS)                               CLK
50                                MISCELLANEOUS COURT ACTION             CRT ARJ
                                  LTR FRM ATY MOORE DECLINING            CRT
                                  APPT AS APPELLATE ATTY                 CRT
51 07/02/99               D 001   MISCELLANEOUS ORDER                    CLK ARJ
                                    ATTORNEY: P-46599 TOWNSEND           CLK
                                  ORD RE: APPT OF APPELLATE              CLK
                                  COUNSEL & TRANSCRIPT W/ CERT           CLK
                                  OF MAILING (SUBSTITUTION OF            CLK
                                  ATTY)                                  CLK
52                        D 001    FROM: MOORE,JAMES,L                   CLK ARJ
                                     TO: TOWNSEND,JOEL H.,               CLK
53 07/26/99                       REPORTER'S CERT OF ORDERING OF         CLK WFW
                                  TRANSCRIPT ON APPEAL; NOT OF           CLK
                                  FILINGOF TRANSCRIPT & AFFID OF         CLK
                                  MAILING (BRIGGS)                       CLK
54 03/17/00                       LTR TO ATTY TOWNSEND RE: PSI           CLK WFW
                                  REPORT                                 CLK
55 03/22/00               D 001   MOTION FILED                           CLK WFW
                                  SET NEXT DATE FOR: 04/04/00  9:30 AM   CLK
                                    MOTION HEARING
                                  TO WITHDRAW NO CONTEST PLEA            CLK
                                  BRIEF IN SUPPOR OF MOT TO WTDR         CLK
                                  NO CONTEST PLEA; NOT OF HRG;           CLK
                                  POS                                    CLK
56 03/31/00                       PL'S RESPONSE TO DEF'S MOT TO          CLK WFW
                                  WITHDRAW PLEA; POS                     CLK
57 04/04/00                       MISCELLANOUS HEARING HELD              CRT WFW
                                  MOTION TO WITHDRAW PLEA ON NO          CRT
                                  CONTEST IS DENIED                      CRT
58 04/06/00                       TRANSCRIPT RQST OF ATY                 CLK AMC
                                  TOWNSEND OF 04/04/00 TO                CLK
                                  REPORTER WILES                         CLK
59 04/11/00               D 001   ORDER DENYING DEF'S MOT TO             CLK WFW
                                  WITHDRAW PLEA OF NOC; 4/5/00           CLK
                                  POS                                    CLK
60                                ORDER DENING DEF'S MOT TO              CLK WFW
                                  WITHDRAW PLEA OF NOC                   CLK
61 04/18/00                       TRANSCRIPT OF PROCEEDINGS HELD         CLK WFW
                                  ON 4/4/00                              CLK
62 06/30/00                       MI COURT OF APPEAL ORDER               CLK WFW
```

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3376 Filed 12/02/16 Page 219 of 297

-----------------------------------------------------------------------------------

                                   DENYING DELAYED APPL FOR LEAVE        CLK
                                   TO APPEAL                             CLK
. . . . . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 BJORK,CARL,WALTER,                    DOB: 06/11/61    SEX: M  RACE: W
   AKA-VANDERMAY,CARL,WALTER,
      48 4TH ST                             CTN:629800069001 TCN:
      SAND LAKE, MI  49343                  SID:
                                            DLN:XXXXXXXXXXXX ST:XX
   ATY: GREER,JOHN M.,                      PROSECUTOR: ROACH,CHRYSTAL R.,
      P-33732  231-924-4230 APPOINTED             P-32244
   LOWER DISTRICT:  78TH CTY# 62  CASE# 988064FY-1  PRELIM: HELD  08/20/98
   INCARCERATION DATE: 08/06/98   DISTRICT ARRAIGNMENT:   08/06/98


B 001 HITE,TIM,
      7683 E 72ND ST
      NEWAYGO, MI  49337


                              Bond History
-----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 8/21/98 | Applied |

                                Charges
-----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 07/01/98 | RMD | MAJ |
| | NTC | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

                   Actions, Judgments, Case Notes
-----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/21/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00031031 AMT $1,000.00 | | |
| | | | | POSTED BY TIM HITE W/DISTRICT | CLK | |
| | | | | COURT ON 8/7/98 W/CONDITIONS | CLK | |
| | | | | OF NO CONTACT WITH LORNA | CLK | |
| | | | | SILVERTSEN OR RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/25/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | 08/25/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 08/26/98 | | | NOTICE SENT FOR:   09/28/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 09/28/98 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NO PLEA AGREEMENT REACHED TO | CRT | |
| | | | | CONTINUE TO TRIAL (TX TO CRT | CRT | |

------------------------------------------------------------------------

|    |          |        |                                        |     |     |
|----|----------|--------|----------------------------------------|-----|-----|
|    |          |        | ADMIN); BOND CONTINUED                 | CRT |     |
| 8  | 09/29/98 |        | NOTICE SENT FOR:   11/09/98  1:00 PM   | CLK | WFW |
|    |          |        |    PRE-TRIAL HEARING                   |     |     |
|    |          |        | FINAL                                  | CLK |     |
| 9  |          |        | NOTICE SENT FOR:   11/19/98  8:30 AM   | CLK | WFW |
|    |          |        |    JURY TRIAL                          |     |     |
| 10 |          |        | SUBPOENA                               | CLK | WFW |
|    |          |        | ORDERS TO APPEAR ON 11/19/98 @         | CLK |     |
|    |          |        | 8:30 AM TO: VICTORIA TAYLOR;           | CLK |     |
|    |          |        | JULIA HOLMES; DEP RAY BRENNER;         | CLK |     |
|    |          |        | SGT TIM DEATER; JESSICA HOLMES         | CLK |     |
|    |          |        | LORNA SIVERTSON                        | CLK |     |
| 11 | 10/06/98 |        | ORDERS TO APPEAR ON 11/19/98 @         | CLK | WFW |
|    |          |        | 8:30 AM W/ROS TO: CARL BJORK;          | CLK |     |
|    |          |        | LORNA SIVERTSON                        | CLK |     |
| 12 | 10/07/98 |        | SUBPOENA RETURN TO: RAY                | CLK | LJB |
|    |          |        | BRENNER                                | CLK |     |
| 13 | 10/13/98 |        | TRANSCRIPT OF PROCEEDINGS HLD          | CLK | WFW |
|    |          |        | ON 8/20/98 PRELIMINARY EXAMINT         | CLK |     |
| 14 | 10/19/98 |        | DEF'S LIST OF ALIBI WITNESSES          | CLK | WFW |
| 15 | 10/26/98 |        | SUBPEONA ORDER TO APPEAR ON            | CLK | WFW |
|    |          |        | 11/19/98 @ 8:30 AM W/ROS TO:           | CLK |     |
|    |          |        | SGT TIM DEATER                         | CLK |     |
| 16 | 11/09/98 |        | PRE-TRIAL HEARING                      | CRT | WFW |
|    |          |        | IN CHAMBERS INTENDING TO               | CRT |     |
|    |          |        | DISMISS CASE AND REISSUE IN            | CRT |     |
|    |          |        | DISTRICT COURT; BOND CONT              | CRT |     |
| 17 | 11/17/98 | 00001  | MISCELLANEOUS ACTION BY JUDGE          | CRT | WFW |
|    |          |        | REMAND TO DISTRICT COURT               | CRT |     |
|    |          |        | FOR FURTHER PROCEEDINGS;               | CRT |     |
|    |          |        | (DISCUSSED IN CHAMBERS) BOND           | CRT |     |
|    |          |        | CONTINUED                              | CRT |     |
| 18 |          | 00099  | REMAND ORDER                           | CLK | WFW |
| 19 |          |        | REMOVE CALENDAR DATES                  | CLK | WFW |
|    |          |        | PER TX TO CRT ADMIN (ANITA)            | CLK |     |
| 20 | 11/19/98 | D 001  | BOND APPLIED (01)                      | CLK | WFW |
|    |          |        | RECEIPT#  00195638  AMT   $1,000.00    |     |     |
|    |          |        | CK ISSUED TO DISTRICT COURT            | CLK |     |
| 21 |          |        | FILE TRANSFERRED TO DIST COURT         | CLK | WFW |

...............................  END OF SUMMARY  .............................

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 13-13, PageID.3379 Filed 12/02/16   Page 222 PAGE   1

98-006766-FH JUDGE THOMAS          FILE 08/28/98  ADJ DT 03/12/99 CLOSE  03/12/99
          NEWAYGO COUNTY                                         SCAO LINE   60

D 001 QUEEN,DONALD,LEE                   DOB: 04/23/57   SEX: M  RACE: U
      4068 CYPRESS                       CTN:629800073201 TCN:
      NEWAYGO, MI  49337                 SID:
      ATY: SPRINGSTEAD,ROBERT D.,        PROSECUTOR: ROACH,CHRYSTAL R.,
         P-48639  231-689-7283 RETAINED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988404FY1   PRELIM: HELD  08/27/98
      INCARCERATION DATE: 08/14/98  DISTRICT ARRAIGNMENT:  08/14/98


                              Bond History
-----------------------------------------------------------------------------
    Num      Amount              Type           Posted Date   Status
    ---   ----------------   ---------------   -----------   ----------
     1      $3,000.00  Ten Percent               8/28/98   Refunded

                               Charges
-----------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  ------------------   ----------  --- ---
01  ORG  750.520E1A                CSC 4TH DEGR FORCE/COER  06/24/98  FNG NJW
02  ORG  750.411H                  STALKING                05/15/98  FNG NJW
                                   5/15/98 - 7/22/98

                   Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date    Judge     Chg/Pty  Event Description/Comments
 ----  --------  ----------  -------  ------------------------------------
  1 08/28/98 THOMAS    D 001   BOND POSTED (01)                      CLK WFW
                               RECEIPT#  00031122  AMT      $300.00
                               POSTED ON 8/14/98 W/NCSD             CLK
  2                            RETURN TO CIRCUIT COURT              CLK WFW
                               SET NEXT DATE FOR: 09/01/98 10:00 AM CLK
                                  ARRAIGNMENT
                               COMPLAINT;WARRANT;FINGERPRINTS       CLK
                               (COMBINED CASE W/DISTRICT CRT        CLK
                               CASE #98-8405-1FY); BOND COND        CLK
                               NO CONTACT W/SONYA BAZZETT           CLK
  3                    D 001   APPEARANCE                           CLK WFW
  4 09/01/98                   ARRAIGNMENT                          CRT WFW
                               STOOD MUTE                           CRT
                               (COUNT #1 & #2) IN CHAMBERS          CRT
                               WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                               PLEA ENTERED; COUNT #2 ADDED         CRT
                               AT ARRAIGNMENT; BOND CONTINUED       CRT
  5                            INFORMATION                          CLK WFW
                               AMENDED; WRITTEN WAIVER OF           CLK
                               ARRAIGNMENT                          CLK
  6 09/03/98                   NOTICE SENT FOR:   09/15/98 10:00 AM CLK WFW
                                  PRE-TRIAL HEARING
                               NOT PERMITTED VIA TELEPHONE          CLK
                               DEFENDANT MUST BE PRESENT            CLK
  7 09/14/98           D 001   MOTION FILED                         CLK WFW
                               OFFER OF PROOF; NOTICE OF HRG;       CLK
                               CERTIFICATE OF SERVICE               CLK
  8                            SET NEXT DATE FOR: 09/29/98 10:00 AM CLK WFW
                                  MOTION HEARING

--------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
| | | | OFFER OF PROOF | CLK |
| 9 09/15/98 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER SET FOR TRIAL; BOND | CRT |
| | | | CONTINUED | CRT |
| 10 09/17/98 | | | NOTICE SENT FOR:   01/05/99 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | FINAL | CLK |
| 11 | | | NOTICE SENT FOR:   01/15/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 12 | | | HIV TEST RESULTS CONFIDENTIAL | CLK WFW |
| 13 09/22/98 | | | PL'S RESPONSE TO DEF'S MOT TO | CLK WFW |
| | | | ADMIT EVIDENCE; POS | CLK |
| 16 09/24/98 | | | LTR OF ATTY DUBAULT ON BEHALF | CLK BAG |
| | | | OF PROFESIONAL MED TEAM AMBUL | CLK |
| | | | OBJECTING TO SUBPOENA | CLK |
| 14 09/28/98 | | | REMOVE NEXT EVENT: 09/29/98 10:00 AM | CLK WFW |
| | | | MOTION HEARING | |
| 15 | | | SET NEXT DATE FOR: 11/24/98 10:00 AM | CLK WFW |
| | | | MOTION HEARING | |
| | | | AMENDED - OFFER OF PROOF | CLK |
| | | | CERTIFICAT OF SERVICE | CLK |
| 17 10/13/98 | D 001 | | MOTION FILED | CLK WFW |
| | | | SET NEXT DATE FOR: 11/24/98 10:01 AM | CLK |
| | | | MOTION HEARING | |
| | | | TO COMPEL | CLK |
| | | | BRIEF IN SUPPORT OF MOT TO | CLK |
| | | | COMPEL; NOT OF HRG; CERT OF | CLK |
| | | | SERVICE | CLK |
| 18 10/21/98 | | | REMOVE NEXT EVENT: 01/05/99 10:00 AM | CLK ARJ |
| | | | PRE-TRIAL HEARING | |
| | | | PER CALENDAR CONFLICT; RESET | CLK |
| | | | TO 12/29/98 @ 10AM; ASKED CLK | CLK |
| | | | TO RENOTICE | CLK |
| 19 | | | NOTICE SENT FOR:   12/29/98 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***AMENDED*** FINAL | CLK |
| | | | PER REQ FROM CRT ADMIN (BAG) | CLK |
| 20 10/26/98 | | | REMOVE NEXT EVENT: 12/29/98 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | PER REQ OF CRT ADMIN (BAG) | CLK |
| 21 | | | NOTICE SENT FOR:   12/28/98 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED II "FINAL" | CLK |
| 22 11/02/98 | | | NOTICE SENT FOR:   12/28/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***FINAL*** NOT PERMITTED VIA | CLK |
| | | | TELEPHONE - DEFENDANT MUST BE | CLK |
| | | | PRESENT | CLK |
| 23 | | | REMOVE NEXT EVENT: 12/28/98 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | SET @ WRONG TIME | CLK |
| 24 11/24/98 | | | LTR FRM DEF REQUESTING HIV | CLK WFW |
| | | | RESULTS (GIVEN IN CRT 11/24/98) | CLK |
| 25 | | | MOTION HEARING | CRT WFW |
| | | | OFFER OF PROOF-UNDER ADVISEMNT | CRT |
| | | | TO COMPEL-ORDER TO ENTER BY | CRT |

------------------------------------------------------------------------------

|  |  | | |
|---|---|---|---|
| | ATTY; PRETRIAL DATE/TRIAL DATE | CRT | |
| | AMENDED PER P/A-ATTY REQUEST; | CRT | |
| | BOND CONT | CRT | |
| 26 | REMOVE NEXT EVENT: 12/28/98   1:00 PM | CLK | WFW |
| | PRE-TRIAL HEARING | | |
| 27 | NOTICE SENT FOR:   02/22/99   1:00 PM | CLK | WFW |
| | PRE-TRIAL HEARING | | |
| | AMENDED | CLK | |
| 28 | REMOVE NEXT EVENT: 01/15/99   8:30 AM | CLK | WFW |
| | JURY TRIAL | | |
| | PER TX TO CRT ADMIN (ANITA) | CLK | |
| 29 | NOTICE SENT FOR:   03/12/99   8:30 AM | CLK | WFW |
| | JURY TRIAL | | |
| | AMENDED | CLK | |
| | PER TX TO CRT ADMIN (ANITA) | CLK | |
| 30 12/02/98 | NOT & PRESENTMENT OF ORDER; | CLK | WFW |
| | (MLD 11/25/98) POS; | CLK | |
| 31 12/08/98 | ORDER RE: MOT TO COMPEL DISCOV | CLK | WFW |
| 32 02/17/99 | SUBPOENA | CLK | WFW |
| | ORDERS TO APPEAR ON 3/12/99 @ | CLK | |
| | 8:30 TO: SONYA BAZZETT; EUGENE | CLK | |
| | VEST; GEORGE VEST; BUD BECK; | CLK | |
| | ROGER UNGREY | CLK | |
| 33 02/22/99 | PRE-TRIAL HEARING | CRT | WFW |
| | NO PLEA AGREEMENT REACHED | CRT | |
| | MATTER TO CONTINUE TO TRIAL; | CRT | |
| | BOND CONTINUED | CRT | |
| 34 02/26/99 | SUBPOENA ORDER TO APPEAR DTD | CLK | WFW |
| | 2/17/99 TO APPEAR ON 3/12/99 @ | CLK | |
| | 8:30 W/ROS TO ROGER UNGREY | CLK | |
| 35 03/03/99 | SUBPOENA ORDERS TO APPEAR ON | CLK | WFW |
| | 3/12/99 @ 8:30 W/ROS TO: | CLK | |
| | GEORGE VEST; EUGENE VEST | CLK | |
| 36 03/04/99 | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | 3/12/99 @ 8:30 AM W/ROS TO: | CLK | |
| | BUD BECK | CLK | |
| 37 | SUBPOENA | CLK | WFW |
| | ORDERS TO APPEAR ON 3/12/99 @ | CLK | |
| | 8:30 AM TO: TRINDA J MARTIN | CLK | |
| 38 | ENDORSEMENT OF WITNESSES | CLK | WFW |
| 39 | MISCELLANEOUS COURT ACTION | CRT | BAG |
| | PER TX W/ATY SPRINGSTEAD-STIP | CRT | |
| | TO ENTER TO WAIVE JURY TRIAL; | CRT | |
| | TO FAX TO COURT SIGNED WAIVER; | CRT | |
| | WILL BE PLACED ON RECORD (PER | CRT | |
| | COURT RULE) PRIOR TO TRIAL | CRT | |
| 40 03/05/99 | REMOVE NEXT EVENT: 03/12/99   8:30 AM | CLK | BAG |
| | JURY TRIAL | | |
| 41 | SET NEXT DATE FOR: 03/12/99   9:00 AM | CLK | BAG |
| | TRIAL | | |
| | PER TX TO BOTH ATTYS OFFICE- | CLK | |
| | ADVISED CHANGE IN TRIAL TIME | CLK | |
| 42 03/08/99 | MISCELLANEOUS COURT ACTION | CRT | BAG |
| | SIGNED WAIVER OF JURY TRIAL | CRT | |
| | RCVD VIA FAX | CRT | |
| 43 | SUBPOENA ORDER TO APPEAN ON | CLK | WFW |
| | 3/12/99 W/ROS TO: SONY BAZZETT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 83-3 PageID.2362 Filed 12/02/16 Page 225 of 297

| | | | | |
|---|---|---|---|---|
| 44 03/12/99 | 00001 | NON-JURY TRIAL WHOLE DAY | CRT | WFW |
| | | FOUND NOT GUILTY | CRT | |
| 45 | 00002 | NON-JURY TRIAL WHOLE DAY | CRT | WFW |
| | | FOUND NOT GUILTY | CRT | |
| | | BOND RELEASED | CRT | |
| 46 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | ORDER OF DISMISSAL | CLK | |
| 47 | D 001 | BOND REFUNDED (01) | CLK | WFW |
| | | RECEIPT# 00000000 AMT $300.00 | | |
| | | PREPAY TO DONALD QUEEN | CLK | |
| 48 | D 001 | EXHIBIT #1 | CLK | WFW |
| 49 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 3/12/99 @ 8:30 W/ROS TO: | CLK | |
| | | TRINDA J MARTIN | CLK | |
| 50 | | SUBPOENA | CLK | WFW |
| | | ORDERS TO APPEAR ON 4/9/99 @ | CLK | |
| | | 8:30 AM TO: STEPHEN CALIFF; | CLK | |
| | | CLAUDE SUMINSKI; THE PARENTS | CLK | |
| | | OF NICHOLE CALIFF | CLK | |
| 51 03/19/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK | WFW |
| | | 3/12/99 W/ROS TO: JAMES BROWN; | CLK | |
| | | CAMERON MAIN | CLK | |

............................. END OF SUMMARY .............................

D 001 MYERS,KENNETH,FRANK                    DOB: 08/08/41   SEX: M  RACE: W
        5218 W 112TH ST                      CTN:629800079001 TCN:
        NEWAYGO, MI  49337                   SID:0497088K
                                             DLN:XXXXXXXXXXXXX ST:XX
        ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                                                         P-32244
        LOWER DISTRICT:  78TH CTY# 62  CASE# 988739FY-1  PRELIM: HELD  09/10/98
        INCARCERATION DATE: 08/24/98  DISTRICT ARRAIGNMENT:   08/26/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $20,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1F | | CSC 2ND DEG PERS INJURY | 08/24/98 | NOC | PLD |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $82.34 | $67.66 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $142.34 | $109.66 |

PAYMENT DUE:  6/25/13   LATE FEE DATE:  8/21/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/11/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/14/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/DANA MCCUMBER OR RESIDENCE | CLK | |
| 2 | | | | PETITION FOR COURT APPT ATTY | CLK | WFW |
| 3 | | | | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| 5 | 09/14/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

```
 8                        00001   INFORMATION                           CLK WFW
                                  AMENDED                               CLK
 7 09/16/98                       NOTICE SENT FOR:   10/20/98  9:30 AM  CLK WFW
                                     PRE-TRIAL HEARING
 9 09/24/98                       HIV TEST RESULTS(CONFIDENTIAL)        CLK WFW
10 10/20/98               00001   PRE-TRIAL HEARING                     CRT WFW
                                  ADJOURNED                             CRT
                                  ATY/DEF REQST TIME TO CONSIDER        CRT
                                  PLEA AGREEMENT; BOND CONT             CRT
11 10/21/98                       NOTICE SENT FOR:   10/26/98  1:00 PM  CLK WFW
                                     PRE-TRIAL HEARING
12 10/26/98               00001   PRE-TRIAL HEARING                     CRT WFW
                                     ATTORNEY PRESENT: JAUNESE          CRT
                                  ADJOURNED                             CRT
                                  PER ATTY REQ; BOND CONT               CRT
13                                NOTICE SENT FOR:   11/09/98  1:00 PM  CLK WFW
                                     PRE-TRIAL HEARING
14 11/09/98                       PRE-TRIAL HEARING                     CRT WFW
                                  NO PLEA AGREEMENT REACHED             CRT
                                  MATTER SET FOR TRIAL; BOND            CRT
                                  CONTINUED                             CRT
15                                NOTICE SENT FOR:   02/23/99  9:30 AM  CLK WFW
                                     PRE-TRIAL HEARING
                                  ***FINAL***                          CLK
16                                NOTICE SENT FOR:   03/12/99  8:30 AM  CLK WFW
                                     JURY TRIAL
                                  PER TX TO CRT ADMIN (JAIMES)          CLK
17 11/17/98                       SET NEXT DATE FOR: 11/17/98  9:30 AM  CLK WFW
                                     MISCELLANEOUS HEARING
                                  TO TAKE PLEA                          CLK
                                  PER TX P/A (ROACH)                    CLK
18                        00001   MISCELLANOUS HEARING HELD             CRT WFW
                                     ATTORNEY PRESENT: JAUNESE          CRT
                                  ADJOURNED                             CRT
                                  PER ATTY REQUEST; BOND CONT           CRT
19                                NOTICE SENT FOR:   11/23/98  1:00 PM  CLK WFW
                                     MISCELLANEOUS HEARING
                                  TO TAKE PLEA                          CLK
20 11/23/98               00001   PLEA DATE                             CRT WFW
                                  NOLO CONTENDRE                        CRT
                                  HABITUAL OFFENDER NOTICE TO BE        CRT
                                  DISMISSED; PSI REPORT ORDERED;        CRT
                                  SENTENCE DATE TO BE SET BY            CRT
                                  PROB DEPT; BOND CONT                  CRT
21 11/24/98                       REMOVE CALENDAR DATES                 CLK WFW
                                  PER TX TO CRT ADMIN (ANITA)           CLK
22                                TRANSCRIPT OF PRELIMINARY EXAM        CLK WFW
                                  HELD ON 9/10/98 (REINKE)              CLK
23 01/08/99                       SET NEXT DATE FOR: 02/01/99  1:00 PM  CLK WFW
                                     SENTENCING
                                  MDOC LTR TO DEFENDANT                 CLK
24 02/01/99               00001   SENTENCING                            CRT WFW
                                     ATTORNEY PRESENT: JAUNESE          CRT
                                  ADJOURNED                             CRT
                                  PER JUDGES REQ PENDING UPDATE         CRT
                                  OF PSI; BOND CONTINUED                CRT
25 02/02/99                       NOTICE SENT FOR:   02/16/99  1:00 PM  CLK WFW
```

------------------------------------------------------------------------------------

|    |          |        | SENTENCING |     |     |
|----|----------|--------|------------|-----|-----|
|    |          |        | ***AMENDED*** | CLK | |
| 26 | 02/16/99 | D 001  | REMOVE NEXT EVENT: 02/16/99  1:00 PM | CLK | ARJ |
|    |          |        | SENTENCING | | |
|    |          |        | ATY JAUNESE ILL; RESET 2/23/99 | CLK | |
|    |          |        | INFRMD PROB/PA/WANDA @ CLERK | CLK | |
| 27 |          |        | NOTICE SENT FOR:   02/23/99  9:30 AM | CLK | WFW |
|    |          |        | SENTENCING | | |
|    |          |        | ***AMENDED*** | CLK | |
|    |          |        | PER TX FROM CRT ADMIN (JAIMES) | CLK | |
| 28 | 02/23/99 | 00001  | SENTENCING | CRT | WFW |
|    |          |        | ATTORNEY PRESENT: JAUNESE | CRT | |
|    |          |        | 5-15 YRS W/MDOC; BOND RELEASED | CRT | |

SENTENCE PRISON:       MINIMUM           MAXIMUM             CREDIT
                       5-MMM-DDD         15-MMM-DDD          YYY-MMM-184
   BEGIN 02/23/99
      $60.00   CRIME VICTIM RIGHTS           150.00  FORENSIC FEE

|    |          |        |  |     |     |
|----|----------|--------|------------|-----|-----|
| 29 |          |        | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 30 |          |        | PL'S EXHIBIT #1 | CLK | WFW |
| 31 | 02/24/99 |        | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|    |          |        | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 32 | 03/01/99 |        | SENTENCING INFORMATION REPORT | CLK | WFW |
| 33 |          | D 001  | RQST FOR APPT OF ATTY W/ FINAN | CLK | AMC |
|    |          |        | SCHEDULE | CLK | |
| 34 | 03/15/99 | D 001  | MISCELLANEOUS ORDER | CLK | AMC |
|    |          |        | ATTORNEY: P-35933 DAGHER-MARGO | CLK | |
|    |          |        | ORD RE APPT OF APPELLATE ATTY | CLK | |
|    |          |        | & TRANSCRIPT W/ CERT OF MAILNG | CLK | |
| 35 |          | D 001  | RE-ASSIGNED MACAYEA TO KEPES | CLK | AMC |
|    |          |        | **ERROR** S/B DAGHER-MARGOSIAN | CLK | |
| 36 |          | D 001  | RE-ASSIGNED KEPES   TO DAGHER- | CLK | AMC |
| 39 | 03/23/99 |        | MISCELLANEOUS COURT ACTION | CRT | ARJ |
|    |          |        | RCVD LTR FRM ATY MARGOSIAN | CRT | |
|    |          |        | DECLINING APPTMENT | CRT | |
| 37 | 03/24/99 | D 001  | MISCELLANEOUS ORDER | CLK | ARJ |
|    |          |        | ATTORNEY: P-36420 GRUNST | CLK | |
|    |          |        | ORDR RE APPT OF APPELLATE ATTY | CLK | |
|    |          |        | & TRANSCRIPT W/ CERT OF MAILNG | CLK | |
|    |          |        | (SUBSTITUTION) | CLK | |
| 38 |          | D 001  | RE-ASSIGNED DAGHER- TO GRUNST | CLK | ARJ |
| 40 | 03/25/99 |        | LTR RE: ATTY DECLINING APPT | CLK | WFW |
|    |          |        | OF APPEAL | CLK | |
| 41 | 03/29/99 |        | ORDER OF LEIN BOND CONDITIONS | CLK | WFW |
|    |          |        | REMOVED 3/26/99 EXPIRED | CLK | |
| 42 | 04/12/99 | D 001  | APPEARANCE | CLK | WFW |
|    |          |        | ATTORNEY: P-36420 GRUNST | CLK | |
|    |          |        | OF APPELLATE ATTY; POS | CLK | |
| 43 | 04/20/99 |        | REPORTER'S CERT OF ORDERING OF | CLK | WFW |
|    |          |        | TRANSCRIPT ON APPEAL; NOT OF | CLK | |
|    |          |        | FILING OF TRANSCRIPT AND AFFID | CLK | |
|    |          |        | OF MAILING; AFFIDAVIT OF | CLK | |
|    |          |        | MAILING; TRANSCRIPT OF PTH | CLK | |
|    |          |        | 10/20/98; TRANSCRIPT OF PTH | CLK | |
|    |          |        | 11/23/98; TRANSCRIPT OF SENT | CLK | |
|    |          |        | 2/1/99; TRANSCRIPT OF SENT OF | CLK | |
|    |          |        | 2/23/99 (BRIGGS) | CLK | |
| 44 | 09/29/03 | D 001  | FROM:  GRUNST,DAVID G., | CLK | WFW |

--------------------------------------------------------------------------------

|  | | | TO:  PRO-PER | CLK |
|---|---|---|---|---|
| 45 | | D 001 | MOTION FILED | CLK WFW |
|  | | | MTO/REQ FOR AN ORDER TO REIN- | CLK |
|  | | | STATE DEF'S RIGHT TO APPEAL | CLK |
| 46 | 10/06/03 | | ORDER DENYING DEF'S MOTION FOR | CLK WFW |
|  | | | APPOINTMENT OF NEW APPELLATE | CLK |
|  | | | COUNSEL | CLK |
| 47 | 10/08/03 | | PARTY NOTIFICATION RE: ORDER | CLK WFW |
| 48 | 03/19/04 | | PROPOSED PLEADINGS RETURNED: | CLK WFW |
|  | | | FAILURE TO SUBMIT ORIGINAL FOR | CLK |
|  | | | FILING (MOTION FOR RELIEF FROM | CLK |
|  | | | JUDGMENT) | CLK |
| 49 | 04/16/04 | D 001 | MOTION FILED | CLK WFW |
|  | | | FOR RELIEF FROM JUDGMENT | CLK |
| 50 | 05/03/04 | | ORD DENYING DEF'S MOTION FOR | CLK WFW |
|  | | | RELIEF FROM JUDGMENT | CLK |
| 51 | | | PARTY NOFIFICATION RE: ORDER | CLK WFW |
|  | | | DENING DEF'S MOTION FOR RELIEF | CLK |
|  | | | FROM JUDGMENT | CLK |
| 52 | 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK KAD |
|  | | | 9/24/04 POS(W/$42.00 LATE FEE) | CLK |
| 53 | | | MONEY ORDERED | CRT KAD |
|  | $42.00 | 20% LATE PENALTY FEE | | |
| 54 | 07/07/08 | | COURT ORDERED PAID | CLK WFT |
|  | | | RECEIPT#  00061379  AMT  $102.94 | |
| 55 | 06/25/13 | D 001 | COURT ORDERED PAID | CLK LMR |
|  | | | RECEIPT#  00082267  AMT  $39.40 | |

. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

98-006848-FH JUDGE THOMAS          FILE 12/18/98  ADJ DT 02/08/99 CLOSE  03/30/99
          NEWAYGO COUNTY                                        SCAO LINE   70

D 001 SCHWAB,STEVEN,KENNETH          DOB: 02/02/57   SEX: M  RACE: W
      4041 S PINE                    CTN:629800120501 TCN:
      NEWAYGO, MI  49337             SID:
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                                                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9812144FY1  PRELIM: HELD  12/17/98
      INCARCERATION DATE: 12/07/98   DISTRICT ARRAIGNMENT:   12/08/98


                              Bond History
----------------------------------------------------------------------------
      Num      Amount              Type           Posted Date    Status
      ---   ----------------    ----------------  -----------   ----------
       1       $50,000.00   Ten Percent

                               Charges
----------------------------------------------------------------------------
Num Type     Charge(Pacc)  Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----  ---------------- -------  ------------------   ----------  --- ---
01  ORG   750.82                    ASSAULT-WEAPON         12/07/98  NOC PTH

    HAB   769.12                    HABITUAL OFFENDER 4TH CON

                             Assessments
----------------------------------------------------------------------------
         Account                   Ordered        Paid        Balance
    -----------------------      -----------   -----------   -----------
     CRIME VICTIM RIGHTS           $60.00        $.00         $60.00
                                 -----------   -----------   -----------
             TOTAL:                $60.00        $.00         $60.00
      PAYMENT DUE:              LATE FEE DATE:  5/26/99

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty  Event Description/Comments
 ----  --------  ---------  -------  -----------------------------------------
   1  12/18/98 THOMAS               RETURN TO CIRCUIT COURT            CLK WFW
                                    SET NEXT DATE FOR: 12/22/98 10:00 AM CLK
                                       ARRAIGNMENT
                                    COMPLAINT;WARRANT;FINGERPRINTS     CLK
   2                                BOND CONDITIONS OF NO CONTACT      CLK WFW
                                    W/RUTH KENNEDY OR RESIDENCE        CLK
   3                        D 001   APPEARANCE                         CLK WFW
   4                                (3) LTRS FROM DEF TO VICTIM        CLK WFW
                                    (RUTH KENNEDY)                     CLK
   5  12/22/98              00001   INFORMATION                        CLK WFW
   6                        00001   ARRAIGNMENT                        CRT WFW
                                    STOOD MUTE                         CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                    NOT GUILTY PLEA ENTERED; BOND      CRT
                                    CONTINUED                          CRT
   7                                WRITTEN WAIVER OF ARRAIGNMENT      CLK WFW
   8  12/29/98                      NOTICE SENT FOR:   02/02/99 10:00 AM CLK WFW
                                       PRE-TRIAL HEARING
   9  01/14/99                      PETITION FOR REFUSAL OF            CLK WFW

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | EMERGENCY MEDICAL TREATMENT; | CLK | |
| | | POS (INTER JAIL MAIL) | CLK | |
| 24 01/19/99 | | MISCELLANEOUS COURT ACTION | CRT | AMC |
| | | LTR TO DEF ADVSNG ISSUES RE: | CRT | |
| | | MEDICAL TREATMENT REFERRED TO | CRT | |
| | | JAIL ADM | CRT | |
| 25 01/29/99 | D 001 | CLK MEMO RE: DEF SUMMONS OF | CLK | AMC |
| | | INDIGENCY | CLK | |
| 10 02/02/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | PER ATTY REQ; APPRVD BY TRT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 11 | | NOTICE SENT FOR:   02/08/99  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | ***AMENDED*** | CLK | |
| 12 02/08/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| | | HABITUAL 4TH DISMISSED; PSI | CRT | |
| | | REPORT ORDERED SENTENCE DATE | CRT | |
| | | TO BE SET BY PROB DEPT; BOND | CRT | |
| | | CONTINUED | CRT | |
| 13 03/04/99 | | SET NEXT DATE FOR: 03/22/99  1:00 PM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 26 03/19/99 | | MISCELLANEOUS COURT ACTION | CRT | AMC |
| | | MEMO TO ATY GREER RE: RQST OF | CRT | |
| | | DEF TO ADJ SENTENCE | CRT | |
| 14 03/22/99 | | SENTENCING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | PER DIRECTION OF THE COURT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 15 03/23/99 | | NOTICE SENT FOR:   03/30/99 10:00 AM | CLK | WFW |
| | | SENTENCING | | |
| | | AMENDED | CLK | |
| 16 03/30/99 | 00001 | SENTENCING | CRT | WFW |
| | | CONCURRENT W/KENT COUNTY; BOND | CRT | |
| | | RELEASED | CRT | |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-114 |
| BEGIN 03/30/99 | | | |

$60.00  CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 17 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 18 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 19 04/01/99 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 28 04/02/99 | D 001 | REQUEST FOR APPOINTMENT OF | CLK | AMC |
| | | ATTY W/ FINANCIAL SCHEDULE | CLK | |
| 27 04/12/99 | | CLK LTR TO DEF W/ COPY OF JDMT | CLK | AMC |
| 29 | | MISCELLANEOUS COURT ACTION | CRT | AMC |
| | | LTR TO DEF RE: RELEASE TO DRUG | CRT | |
| | | REHAB | CRT | |
| 20 04/29/99 | D 001 | RE-ASSIGNED GREER    TO PRO-PER | CLK | WFW |
| 21 | | MOTION FILED | CLK | WFW |
| | | FOR DISCOVERY (NO MOT DATE); | CLK | |
| | | POS (DTD 4/27/99 RCVD 4/29/99) | CLK | |
| 30 | | COPY OF COURT FILE PROVIDED TO | CLK | AMC |
| | | DEFENDANT | CLK | |

---

```
22 05/03/99                        CC OF LTR TO DEF FROM ATY           CLK AMC
                                   GREER ADVSNG CORRESPONDENCE TO       CLK
                                   DEF WILL CEASE DUE TO FACT           CLK
                                   THAT DEF FILED GREIVANCE             CLK
                                   AGAINST ATY GREER                    CLK
23 05/17/99          D 001         PETITION FOR EARLY RELEASE           CLK WFW
31 05/20/99                        ORDER FOR PRELIM EXAM TRANSCPT       CLK AMC
32                   D 001         ORDER RE: APPOINTMENT OF             CLK AMC
                                   APPELLATE COUNSEL & TRANSCRIPT       CLK
                                   W/ CERTIFICATION OF MAILING          CLK
                                   (SADO)                               CLK
33 05/24/99                        LTR FROM DEF RE: CRT DATE FOR        CLK WFW
                                   PET FILED FOR EARLY RELEASE ON       CLK
                                   5/17/99                              CLK
34 05/27/99          D 001         LTR RE: PETITION FILED ON            CLK WFW
                                   5/17/99                              CLK
35 06/02/99                        ORDER DENYING MOT FOR EARLY          CLK WFW
                                   RELEASE (SIGNED ON 6/1/99);          CLK
                                   CERT OF MAILING                      CLK
36 06/08/99                        TRANSCRIPT OF PRELIM EXAM HELD       CLK WFW
                                   ON 12/17/99 (REINKE)                 CLK
37 06/11/99          D 001         COPY OF DIST CRT PRELIMINARY         CLK AMC
                                   EXAM TO SADO                         CLK
38 06/15/99                        REPORTER'S CERT OF ORDERING OF       CLK WFW
                                   TRANSCRIPT ON APPEAL; NOT OF         CLK
                                   FILING OF TRANSCRIPT & AFFID         CLK
                                   OF MAILING; TRANSCRIPT OF            CLK
                                   PROCEEDINGS HELD ON 2/2/99           CLK
                                   (PTH); TRANSCRIPT OF PROCEED         CLK
                                   HELD ON 2/8/99 (PTH); TRANSCPT       CLK
                                   OF PROCEEDINGS HELD ON 3/22/99       CLK
                                   (SENT); TRANSC OF PROCED HLD         CLK
                                   ON 3/30/99 (SENT) (L BRIGGS)         CLK
39 07/12/99          D 001         MOTION FILED                         CLK WFW
                                   FOR A EARLY RELEASE (COPY OF         CLK
                                   MEDICAL DESCRIPTION & DATE)          CLK
40 08/03/99                        STIPULATION & ORDER VACATING         CLK WFW
                                   PREVIOUS ORDER APPOINTING            CLK
                                   STATE APPELLATE DEFENDER             CLK
41                                 AFFIDAVIT OF DISMISSAL               CLK WFW
42 08/16/99          D 001         MOTION FILED                         CLK WFW
                                   SET NEXT DATE FOR: 09/20/99  1:00 PM CLK
                                     MOTION HEARING
                                   REDUCTION OF JAIL SENTENCE           CLK
                                   NOTICE OF HEARING; POS               CLK
43 08/25/99                        NOTICE SENT FOR:   09/20/99  1:01 PM CLK WFW
                                     MOTION HEARING
                                   EARLY RELEASE                        CLK
                                   PER DIRECTION OF TRT                 CLK
44                                 LTR FROM P/A TO JUDGE RE:            CLK WFW
                                   DISCOVERY DEMAND                     CLK
45 09/01/99                        PL'S RESPONSE TO DEF'S PET FOR       CLK WFW
                                   EARLY RELEASE; POS                   CLK
46 09/15/99                        PL'S RESPONSE TO DEF'S MOT FOR       CLK WFW
                                   DISCOVERY; POS                       CLK
47 09/20/99                        MISCELLANOUS HEARING HELD            CRT WFW
                                   (2) MOTIONS FOR EARLY RELEASE        CRT
```

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3390   Filed 12/02/16   Page 233 of

98-006848-FH JUDGE THOMAS          FILE 12/18/98  ADJ DT 02/08/99 CLOSE  03/30/99
------------------------------------------------------------------------------------
                                   MAY BE GRANTED UPON APPROVAL        CRT
                                   OF TREATMENT PROGRAM BY PROB        CRT
                                   DEPT                                CRT
    48 09/23/99            D 001    MEMO TO PROB/PAROLE RE RQST         CLK AMC
                                   FROM DEF FOR EARLY RELEASE DUE      CLK
                                   TO FAMILY PROBLEMS                  CLK
    49 04/26/10                     Letter Sent - 002 - $60.00         CLK TH
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED                  CASE REGISTER OF ACTIONS            05/28/15 PAGE   1
99-006874-FH JUDGE THOMAS        FILE 03/05/99  ADJ DT 09/20/99 CLOSE  11/29/99
          NEWAYGO COUNTY                                       SCAO LINE  70

D 001 HIGGINS,MICHAEL,CRAIG,           DOB: 10/09/71   SEX: M  RACE: B
      1370 WILCOX STREET               CTN:629900015601 TCN:
      WHITE CLOUD, MI  49349           SID:1693928P
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                                APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 991448FY-1  PRELIM: WAIVE 03/04/99
      INCARCERATION DATE: 02/16/99  DISTRICT ARRAIGNMENT:  02/18/99


                            Bond History
--------------------------------------------------------------------------------
    Num    Amount              Type              Posted Date    Status
    ---    ------------------  ----------------  -----------    ----------
     1     $150,000.00  Ten Percent


                              Charges
--------------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------    ----------  --- ---
01  ORG   750.520C1A                 CSC 2ND DEG PER UNDER 13  02/13/99  NOP PTH
02  ORG   750.520G2                  CSC-2ND DEGREE ASSAULT    02/13/99  PLG PTH

    HAB   769.11                     HABITUAL OFFENDER 3RD CON

                            Assessments
--------------------------------------------------------------------------------
        Account               Ordered         Paid         Balance
        -------------------   -----------   -----------   -----------
    CRIME VICTIM RIGHTS         $60.00        $60.00         $.00
    FORENSIC FEE              $150.00       $150.00          $.00
    20% LATE PENALTY FEE       $42.00        $42.00          $.00
                            -----------   -----------   -----------
            TOTAL:            $252.00       $252.00          $.00
    PAYMENT DUE:  9/01/10   LATE FEE DATE: 10/28/10


                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------
Num   Date    Judge      Chg/Pty  Event Description/Comments
----  -------- ---------- -------  -----------------------------------------
 1 03/05/99 THOMAS                 RETURN TO CIRCUIT COURT            CLK WFW
                                   SET NEXT DATE FOR: 03/08/99  1:00 PM  CLK
                                      ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS      CLK
                                   BOND CONDITIONS OF NO CONTACT       CLK
                                   W/ERIC OSMOLINSKI                   CLK
 2                                 ORDERS FOR HIV BLOOD TEST           CLK WFW
                                   LTRS TO NCSD & MEDICAL CENTER       CLK
 3 03/08/99              00001     ARRAIGNMENT                         CRT WFW
                                   STOOD MUTE                          CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT      CRT
                                   NOT GUILTY PLEA ENTERED; BOND       CRT
                                   CONTINUED                           CRT
 4                      00001     INFORMATION                          CLK WFW
                                   WRITTEN WAIVER OF ARRAIGNMENT       CLK
 5                                 NOTICE SENT FOR:   03/22/99  1:00 PM  CLK WFW
                                      PRE-TRIAL HEARING

Case 1:15-cv-00447-RJJ    ECF No. 83-3  PageID.3392   Filed 12/02/16   Page 235 of 297

---

| | | | | |
|---|---|---|---|---|
| 6 03/22/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | ATTY REQ FORENSIC TESTING RE | CRT | |
| | | CRIMINAL RESPONSIBILITY & | CRT | |
| | | COMPETANCY TO STAND TRIAL; CRT | CRT | |
| | | ORDERED TESTING TO BE | CRT | |
| | | COMPLETED; BOND CONTINUED | CRT | |
| 7 04/01/99 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 8 04/07/99 | | PETITION FOR REFERRAL TO | CLK | WFW |
| | | DETERMINE DEF'S COMPETENCY TO | CLK | |
| | | STAND TRIAL; MEDICAL RECORDS | CLK | |
| | | DISCLOSURE AUTHORIZATION | CLK | |
| 9 04/20/99 | | ORDER FOR EVALUATION RELATIVE | CLK | WFW |
| | | TO CRIMINAL RESPONSIBILITY; | CLK | |
| | | ORDER FOR COMPETENCY EXAMINATN | CLK | |
| | | TRANSMITTAL OF POLICE REPORT; | CLK | |
| | | TRANSMITTAL ADVICE TO FORENSIC | CLK | |
| | | CENTER | CLK | |
| 10 06/14/99 | | NOTICE SENT FOR:   07/12/99  1:00 PM | CLK | WFW |
| | | MISCELLANEOUS HEARING | | |
| | | COMPETANCY HEARING | CLK | |
| | | PER TX FROM P/A (KIM) | CLK | |
| 11 07/12/99 | 00001 | COMPETENCY HEARING | CRT | WFW |
| | | FOUND COMPETENT | CRT | |
| | | MATTER SET FOR JURY TRIAL ON | CRT | |
| | | 9/3/99 @ 8:30 AM WITH FINAL | CRT | |
| | | PRETRIAL HEARING DATE OF | CRT | |
| | | 8/31/99 @ 10:00; COMPENTANCY | CRT | |
| | | REPORT ENTERED ON RECORD; BOND | CRT | |
| | | CONTINUED | CRT | |
| 12 | | FINDING & ORDER ON COMPENTENCY | CLK | WFW |
| 13 07/14/99 | | ORIGINAL COMPETENCY REPORT | CLK | WFW |
| 14 | | NOTICE SENT FOR:   09/20/99  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | FINAL | CLK | |
| | | REQ FOR PREP OF NOT | CLK | |
| 15 | | NOTICE SENT FOR:   09/30/99  8:30 AM | CLK | WFW |
| | | JURY TRIAL | | |
| | | RESCHEDULED FROM 9/3/99 DUE TO | CLK | |
| | | CONFLICT IN COURT SCHEDULE | CLK | |
| | | REQ FOR PREP OF NOT | CLK | |
| 16 07/26/99 | | SET NEXT DATE FOR: 08/03/99 10:00 AM | CLK | WFW |
| | | MISCELLANEOUS HEARING | | |
| | | TO WAIVE JURY TRIAL | CLK | |
| | | NOT OF HRG; POS | CLK | |
| 17 08/03/99 | | MISCELLANOUS HEARING HELD | CRT | WFW |
| | | DEF WAIVED JURY TRIAL; BOND | CRT | |
| | | CONTINUED | CRT | |
| 18 | | REMOVE TRIAL DATES | CLK | WFW |
| | | DEF WAIVED JURY TRIAL | CLK | |
| 19 | | NOTICE SENT FOR:   09/30/99  8:30 AM | CLK | WFW |
| | | TRIAL | | |
| | | AMENDED | CLK | |
| | | WAIVER OF TRIAL BY JURY AND | CLK | |
| | | ELECTION TO BE TRIED WITHOUT | CLK | |
| | | JURY (TX TO COURT ADMIN CLINE) | CLK | |
| 20 08/09/99 | D 001 | SUBPOENAS W/ LTR FROM ATY | CLK | AMC |
| | | GREER RQSTNG SERVICE (DAVE | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.8393  Filed 12/02/16  Page 236 of 297
----------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | HIGGINS, RANDY COUSINEAU, | CLK |
|  |  |  | KATHY ROSS,VAUGHN GUILD, | CLK |
|  |  |  | DEPUTY HOOKER) | CLK |
| 21 | 08/12/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
|  |  |  | 9/30/99 W/ROS TO: RANDY | CLK |
|  |  |  | COUSINEAU; DAVE HIGGINS; | CLK |
|  |  |  | VAUGHN GUILD | CLK |
| 22 | 08/17/99 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDERS TO APPEAR ON 9/30/99 @ | CLK |
|  |  |  | 8:30 AM TO: ERIC OSMOLINSKI; | CLK |
|  |  |  | DEP RAY BRENNER; DEP CHARLES | CLK |
|  |  |  | HOOKER; KATHERINE KUENNEN; | CLK |
| 23 |  |  | ENDORSEMENT OF WITTNESSES; POS | CLK WFW |
| 24 | 08/23/99 |  | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|  |  |  | 9/30/99 W/ROS TO KATHERINE | CLK |
|  |  |  | KUENNEN | CLK |
| 25 | 08/27/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
|  |  |  | 9/30/99 W/ROS TO: DEP CHARLES | CLK |
|  |  |  | HOOKER; DEPUTY HOOKER; DEP RAY | CLK |
|  |  |  | BRENNER | CLK |
| 26 | 09/20/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | DISMISSED HABITUAL PER PLEA | CRT |
|  |  |  | AGREEMENT | CRT |
| 27 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 28 |  | 00002 | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 29 |  |  | REMOVE NEXT EVENT: 09/30/99  8:30 AM | CLK WFW |
|  |  |  |    TRIAL |  |
|  |  |  | TX TO COURT ADMIN (CLINE) | CLK |
| 30 | 09/21/99 |  | BOND CONDITIONS OF NO CONTACT | CLK WFW |
|  |  |  | W/ERIC OSMOLINSKI (SIGNED ON | CLK |
|  |  |  | 2/18/99) | CLK |
| 31 | 11/16/99 |  | SET NEXT DATE FOR: 11/29/99  1:00 PM | CLK WFW |
|  |  |  |    SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 32 | 11/29/99 | 00002 | SENTENCING | CRT WFW |
|  |  |  |    ATTORNEY PRESENT: SHEPHERD | CRT |
|  |  |  | SERVE 1 YR W/RELEASE TO A | CRT |
|  |  |  | COURT APPROVED ADULT FOSTER | CRT |
|  |  |  | CARE UNIT; BOND RELEASED | CRT |

```
  SENTENCE JAIL:          MINIMUM              MAXIMUM              CREDIT
                        YYY- 12-DDD          YYY- 12-DDD          YYY-MMM-287
   BEGIN 11/29/99
      $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
```

| 33 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
|---|---|---|---|---|
| 34 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 35 | 12/17/99 |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 36 | 09/13/04 |  | ORDER TO REMIT PRISONER FUNDS | CLK WFW |
|  |  |  | POS 9/24/04 | CLK |
| 37 | 11/22/04 |  | RESCISSION OF ORDER TO DEPT OF | CLK WFW |
|  |  |  | CORRECTIONS FOR REMITTANCE OF | CLK |

Case 1:15-cv-00447-RJJ ECF No. 83-3 PageID.3394 Filed 12/02/16 Page 237 of 297

```
----------------------------------------------------------------------------
                                  PRISONER FUNDS                        CLK
38 02/02/10                       PREV. 168 N CATALPA                   CLK TH
                                  ADDR. WHITE CLOUD MI 49349            CLK
                                  SOURCE: PSOR                          CLK
39                                Letter Sent - 002 - $210.00          CLK TH
40 04/06/10                       MONEY ORDERED                         CRT TH
     $42.00   20% LATE PENALTY FEE
41 04/07/10                       MOTION FILED                          CLK WFW
                                  SET NEXT DATE FOR: 04/27/10  9:30 AM  CLK
                                    ORDER TO SHOW CAUSE
                                  UNPAID FINANCIALS                     CLK
                                  NOT OF HRG; POS                       CLK
42                      D 001     FROM:  GREER,JOHN M.,                 CLK WFW
                                    TO:  PRO-PER                        CLK
43 04/27/10                       CASE ADDED TO PAY PLAN                CLK TH
44                                MTH $60 start 5/03/10                 CLK TH
45                                Total Pay Plan Amt: $252.00           CLK TH
46                                Last payment of $12                   CLK TH
47                                  due on 9/03/10                      CLK TH·
48                                REMOVE NEXT EVENT: 04/27/10  9:30 AM  CLK WFW
                                    ORDER TO SHOW CAUSE
                                  PER DIRECTION OF COLLECTIONS          CLK
                                  CLERK                                 CLK
49 04/30/10             D 001     COURT ORDERED PAID                    CLK TLJ
                                  RECEIPT#   00068796   AMT     $60.00
50 06/01/10             D 001     COURT ORDERED PAID                    CLK PMS
                                  RECEIPT#   00069116   AMT     $60.00
51 07/01/10             D 001     COURT ORDERED PAID                    CLK TLJ
                                  RECEIPT#   00069420   AMT     $60.00
52                                COURT ORDERED PAID                    CLK TLJ
                                  RECEIPT#   00069421   AMT    $60.00-
                                  REVERSED AS END OF MONTH NOT          CLK
                                  COMPLETED                             CLK
53                      D 001     COURT ORDERED PAID                    CLK WFT
                                  RECEIPT#   00069422   AMT     $60.00
54 07/30/10             D 001     COURT ORDERED PAID                    CLK TLJ
                                  RECEIPT#   00069716   AMT     $60.00
55 09/01/10             D 001     COURT ORDERED PAID                    CLK TLJ
                                  RECEIPT#   00070079   AMT     $12.00
............................... END OF SUMMARY  ..............................
```

99-006886-FH JUDGE MONTON              FILE 07/01/99  ADJ DT 07/13/99 CLOSE  04/24/00
            NEWAYGO COUNTY                                        SCAO LINE   70

D 001 RICE,VERNON,                      DOB: 08/08/59   SEX: M  RACE: W
      425 FULLER SE                     CTN:629900029401 TCN:
      GRAND RAPIDS, MI   49506          SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 992679FY-1  PRELIM: HELD  04/01/99
      INCARCERATION DATE: 03/20/99  DISTRICT ARRAIGNMENT:  03/24/99


B 001 CARTWRIGHT,DIANE,
      569 N TULIP AVENUE
      WHITE CLOUD, MI   49349

                            Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | 4/12/99 | Applied |
| 2 | $25,000.00 | Cash/Surety | | |

                               Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 03/23/99 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 03/23/99 | NOP | PTH |

                             Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/20/00 | | |

                  Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 04/01/99 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/12/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/MARSHUN MYERS OR RESIDENCE | CLK | |
| 2 | 04/09/99 | | D 001 | APPEARANCE | CLK | WFW |
| 3 | 04/12/99 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00032796  AMT   $1,000.00 | | |
| | | | | POSTED BY DIANE CARTWRIGHT ON | CLK | |
| | | | | 4-08-99 W/NCSD | CLK | |
| 4 | | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3396  Filed 12/02/16  Page 239 of 297
--------------------------------------------------------------------------------

```
                                CONTINUED                        CRT
 5                              INFORMATION                      CLK WFW
                                (COUNT #1 & #2) WRITTEN WAIVER   CLK
                                OF ARRAIGNMENT                   CLK
 6 04/15/99                     NOTICE SENT FOR:   04/26/99  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
 7 04/26/99                     PRE-TRIAL HEARING               CRT WFW
                                ADJOURNED                       CRT
                                PER ATTY REQUEST; BOND CONT     CRT
 8                              NOTICE SENT FOR:   05/10/99  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
                                ***AMENDED***                   CLK
 9 05/10/99                     PRE-TRIAL HEARING               CRT WFW
                                ADJOURNED                       CRT
                                PER P/A & ATTY REQUEST; BOND    CRT
                                CONTINUED                       CRT
10 05/11/99                     NOTICE SENT FOR:   05/18/99  9:30 AM  CLK WFW
                                   PRE-TRIAL HEARING
                                AMENDED                         CLK
11 05/18/99                     PRE-TRIAL HEARING               CRT WFW
                                NO PLEA AGREEMENT REACHED;      CRT
                                MATTER SET FOR TRIAL; BOND      CRT
                                CONTINUED                       CRT
12                              NOTICE SENT FOR:   07/13/99  9:30 AM  CLK WFW
                                   PRE-TRIAL HEARING
                                **FINAL**                       CLK
13                              NOTICE SENT FOR:   08/20/99  8:30 AM  CLK WFW
                                   JURY TRIAL
                                TX TO COURT ADMIN (BARB)        CLK
14 07/13/99          00002      PRE-TRIAL HEARING               CRT WFW
                                NOLLE PROSEQUI                  CRT
                                PER PLEA AGREEMENT              CRT
15                   00001      PRE-TRIAL HEARING               CRT WFW
                                NOLO CONTENDRE                  CRT
                                PSI REPORT ORDERED; SENTENCE    CRT
                                DATE TO BE SET BY PROB DEPT;    CRT
                                BOND CONT                       CRT
16 07/14/99                     MOTION/ORDER OF NOLLE PROSEQUI  CLK WFW
17                              REMOVE TRIAL DATES              CLK WFW
                                TX TO COURT ADMIN (ANGELA)      CLK
18 09/16/99                     SET NEXT DATE FOR: 09/21/99  9:30 AM  CLK WFW
                                   SENTENCING
                                MDOC LTR TO DEFENDANT           CLK
19 09/21/99          00001      SENTENCING                      CRT WFW
                                ADJOURNED                       CRT
                                PER REQUEST OF ATTY AS DEF NOT  CRT
                                NOTICED @ HOME WAS NOTICED TO   CRT
                                THE JAIL IN ERROR; BOND CONT    CRT
20                              NOTICE SENT FOR:   10/05/99  9:30 AM  CLK WFW
                                   SENTENCING
                                AMENDED                         CLK
21                              MDOC LTR TO DEFENDANT           CLK WFW
22 09/28/99                     BOND CONDITIONS OF NO CONTACT   CLK WFW
                                W/MARSHON MYERS OR RESIDENCE    CLK
23 10/05/99          00001      SENTENCING                      CRT WFW
                                DEFENDANT FAILED TO APPEAR;     CRT
                                BOND FORFEITED; BENCH WARRANT   CRT
```

CLOSED            CASE REGISTER OF ACTIONS          05/28/13 PAGE 3
99-006886-FH JUDGE MONTON      FILE 04/01/99 ADJ DT 07/13/99 CLOSE 04/24/00

---

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | TO ISSUE W/$25,000 CSH/SURETY | CRT |
|  |  |  | BOND | CRT |
| 24 | 10/06/99 | B 001 | BOND FORFEITED (01) | CLK WFW |
|  |  |  | ORDER REVOKING RELEASE AND | CLK |
|  |  |  | FORFEITING BOND, NOTICE OF | CLK |
|  |  |  | INTENT TO ENTER JUDGMENT; POS | CLK |
| 25 |  | 00099 | BENCH WARRANT ISSUED | CLK WFW |
|  |  |  | PETITION & BENCH WARRANT WITH | CLK |
|  |  |  | $25,000 CASH/SURETY BOND | CLK |
| 26 | 03/13/00 |  | BENCH WARRANT RETURNED | CLK WFW |
|  |  |  | OF WRNT DTD 10/6/99 FOR | CLK |
|  |  |  | FAILURE TO APPEAR ON 10/5/99 | CLK |
|  |  |  | (LODGED 3/9/00) | CLK |
| 27 |  |  | SET NEXT DATE FOR: 04/04/00 9:30 AM | CLK WFW |
|  |  |  | SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 28 | 03/28/00 |  | REMOVE NEXT EVENT: 04/04/00 9:30 AM | CLK AMC |
|  |  |  | SENTENCING |  |
|  |  |  | STIP/ORDER TO CHANGE TIME OF | CLK |
|  |  |  | SENTENCING TO 1:00 TO BE | CLK |
|  |  |  | ENTERED | CLK |
| 29 | 03/30/00 |  | NOTICE SENT FOR: 04/04/00 1:00 PM | CLK WFW |
|  |  |  | SENTENCING |  |
|  |  |  | ADJOURNED FROM 4/4/00 @ 9:30AM | CLK |
|  |  |  | REQ FOR PREPARATION OF NOTICE | CLK |
| 30 |  |  | STIP/ORDER TO CHANGE TIME OF | CLK WFW |
|  |  |  | SENTENCING | CLK |
| 31 | 04/04/00 | 00001 | SENTENCING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | IN CHAMBERS AS ATTORNEY HELD | CRT |
|  |  |  | UP IN BIG RAPIDS; BOND CONT | CRT |
| 32 | 04/05/00 |  | NOTICE SENT FOR: 04/24/00 1:00 PM | CLK WFW |
|  |  |  | SENTENCING |  |
|  |  |  | ADJOURNED FROM 4/4/00 | CLK |
| 33 | 04/24/00 | 00001 | SENTENCING | CRT WFW |
|  |  |  | SERVE 180 DAYS; BOND RELEASED | CRT |

  SENTENCE JAIL:       MINIMUM          MAXIMUM         CREDIT
                 YYY- 9-DDD       YYY- 9-DDD       YYY-MMM- 67
  BEGIN 04/24/00
    $60.00  CRIME VICTIM RIGHTS

|  |  |  |  |  |
|---|---|---|---|---|
| 34 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 35 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGEMENT | CLK |
| 36 | 05/03/00 | B 001 | BOND REFUNDED (01) | CLK SJD |
|  |  |  | RECEIPT# 00000000 AMT $900.00 |  |
|  |  |  | PREPAY TO DIANE CARTWRIGHT | CLK |
| 37 |  |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 38 | 05/05/00 |  | BOND APPLIED (01) | CLK SJD |
|  |  |  | RECEIPT# 00211320 AMT $100.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 39 |  |  | CIRCUIT COURT BOND COSTS | CLK SJD |
|  |  |  | RECEIPT# 00035934 AMT $100.00 |  |

.............................. END OF SUMMARY ..............................

```
CLOSED FH         CASE REGISTER OF ACTIONS                        PAGE   1
99-007016-FH  JUDGE THOMAS          FILE 11/24/99  ADJ DT 05/12/00 CLOSE  07/13/00
         NEWAYGO COUNTY                                      SCAO LINE  70
```

```
D 001 RUIZ,JOHN,                    DOB: 08/28/63   SEX: M  RACE: W
      124 1/2 E ELM ST              CTN:629900116701 TCN:
      FREMONT, MI  49412            SID:
                                    DLN:XXXXXXXXXXXX ST:XX
      ATY:                          PROSECUTOR: ROACH,CHRYSTAL R.,
                               RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910190FY1  PRELIM: HELD  11/24/99
      INCARCERATION DATE: 11/01/99   DISTRICT ARRAIGNMENT:   11/04/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $10,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 10/31/99 | NOC | JTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/08/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 11/24/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/29/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM OR BUSINESS-BEDROOM | CLK | |
| | | | | CENTER | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 11/29/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | AMENDED | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3399   Filed 12/02/16   Page 242 of 297
-------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 6 | | | NOTICE SENT FOR:   12/13/99  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 7 | 12/03/99 | | REMOVE NEXT EVENT: 12/13/99  1:00 PM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| | | | JUDGE TO ATTEND SCAO MTG; | CLK |
| | | | RESET TO 12/21/99 @ 10:00 | CLK |
| 8 | 12/07/99 | | NOTICE SENT FOR:   12/21/99 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | RESCHEDULED FROM 12/13/99 DUE | CLK |
| | | | TO CONFLICT IN JUDGE'S SCHED | CLK |
| | | | REQ FOR PREP OF NOTICE 12/6/99 | CLK |
| 9 | 12/10/99 | | HIV BLOOD TEST RESULTS | CLK WFW |
| | | | (CONFIDENTIAL) | CLK |
| 10 | 12/21/99 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER TO BE SET FOR 1 DAY | CRT |
| | | | JURY TRIAL BY THE COURT ADMIN | CRT |
| | | | OFFICE; BOND CONTINUED | CRT |
| 11 | 12/23/99 | | NOTICE SENT FOR:   02/07/00  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | FINAL | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 12 | | | NOTICE SENT FOR:   02/17/00  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 13 | 01/19/00 | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | | 2/17/00 @ 8:30 AM TO: CHAD | CLK |
| | | | KROUSE; DOUG SWANSON; SHAUNA | CLK |
| | | | TOWNSEND; PHIL DEUR; STEVE | CLK |
| | | | HEISS | CLK |
| 14 | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 15 | 02/03/00 | D 001 | DISCOVERY REQUEST; POS | CLK WFW |
| 16 | 02/07/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | BOND CONTINUED | CRT |
| 17 | 02/14/00 | | PL'S ANSWER TO DEF DISCOVER | CLK WFW |
| | | | REQ; POS | CLK |
| 18 | | | PL'S REQ FOR DENIAL OF ALIBI | CLK WFW |
| | | | DEFENSE; POS | CLK |
| 19 | | D 001 | NOT OF ALIBI DEFENSE; POS | CLK WFW |
| 20 | 02/17/00 | 00001 | JURY TRIAL HALF DAY | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | COUNSEL CALLED IN ILL TO COURT | CRT |
| | | | MATTER TO BE RESCHEDULED BY | CRT |
| | | | COURT ADMINSTRATOR'S OFFICE; | CRT |
| | | | BOND CONTINUED | CRT |
| 21 | 02/22/00 | | NOTICE SENT FOR:   06/20/00 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | FINAL | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 22 | | | NOTICE SENT FOR:   06/22/00  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 23 | 02/25/00 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 6/22/00 @ 8:30 AM TO: WILLIAM | CLK |
| | | | WOLF; DET STEVE HEISS; SHAUNA | CLK |

CLOSED FOS    Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.2400   Filed 12/02/16   Page 243 of
99-007016-FH JUDGE THOMAS      CASE REGISTER OF ACTIONS    297     05/28/15 PAGE    3
     FILE 11/24/99   ADJ DT 05/12/00 CLOSE   07/13/00

----------------------------------------------------------------------

```
                                   TOWNSEND; CHAD KROUSE; DOUG        CLK
                                   SWANSON; PHIL DEUR                 CLK
24                                 ENDORSEMENT OF WITNESSES           CLK WFW
25 03/03/00                        SUBPOENA ORDER TO APPEAR ON        CLK WFW
                                   6/22/00 W/ROS TO: WILLIAM WOLF     CLK
26 03/16/00          D 001         DISCOVERY REQUEST (RE: REQUEST     CLK WFW
                                   OF PROSECUTION FOR JUROR NAMES     CLK
                                   & ADDRESSES THAT APPEARED ON       CLK
                                   2/17/00)                           CLK
27 03/17/00                        NOTICE SENT FOR:   04/11/00 10:00 AM  CLK WFW
                                      PRE-TRIAL HEARING
                                   REQ FOR PREPARTATION OF NOTICE     CLK
28 03/20/00                        SUBPOENA ORDERS TO APPEAR ON       CLK WFW
                                   2/17/00 W/ROS TO: SHAUNA           CLK
                                   TOWNSEND; CHAD RUIZ; STEVE         CLK
                                   HEISS                              CLK
29 03/27/00                        TRANSCRIPT OF ADJOURNED JURY       CLK WFW
                                   TRIAL 2/17/00 (BRIGGS)             CLK
30 03/29/00                        SUBPOENA ORDER TO APPEAR ON        CLK WFW
                                   6/22/00 W/ROS TO: SHAUNA           CLK
                                   TOWNSEND; CHAD KROUSE              CLK
31                                 SUBPOENA ORDER TO APPEAR ON        CLK WFW
                                   6/22/00 W/ROS TO: STEVE HEISS      CLK
                                   (SERVED BY STEVE HEISS)            CLK
32 04/11/00                        PRE-TRIAL HEARING                  CRT WFW
                                      ATTORNEY PRESENT: DAVIS         CRT
                                   NO PLEA AGREEMENT REACHED;         CRT
                                   MATTER TO CONTINUE TO TRIAL        CRT
                                   SET BY COURT; BOND CONTINUED       CRT
33 04/13/00          D 001         REMOVE NEXT EVENT: 06/20/00 10:00 AM  CLK BAG
                                      PRE-TRIAL HEARING
34                   D 001         REMOVE TRIAL DATES                 CLK BAG
                                   PER TX W/ATY NOLAN OFFICE-         CLK
                                   CONFIRMED 05-12-00 AS NEW DATE     CLK
35                                 NOTICE SENT FOR:   05/12/00  8:30 AM  CLK WFW
                                      JURY TRIAL
                                   RESCHEDULED FROM 6/22/00           CLK
                                   REQ FOR PREPARATION OF NOTICE      CLK
36 04/14/00                        SUBPOENA ORDER TO APPEAR AND/      CLK WFW
                                   OR PRODUCE FOR 5/12/00 @ 8:30      CLK
                                   TO: WILLIAM WOLF; STEVE HEISS;     CLK
                                   SHAUNA TOWNSEND; CHAD KROUSE;      CLK
                                   DOUG SWANSON                       CLK
37 04/20/00                        SUBPOENA ORDER TO APPR/PRODUCE     CLK WFW
                                   W/ROS TO: SHAUNA TOWNSEND;         CLK
                                   WILLIAM WOLF                       CLK
38 04/27/00                        SUBPOENA ORD TO APPEAR/PRODUCE     CLK WFW
                                   W/ROS TO: CHAD KROUSE              CLK
39 05/05/00                        SUBPOENA ORD TO APP AND/OR         CLK WFW
                                   PRODUCE TO: JEFFREY S HUNTER       CLK
40 05/08/00                        ENDORSEMENT OF WITNESSES           CLK WFW
41 05/11/00                        SUBPOENA ORD TO APPEAR OR          CLK WFW
                                   PRODUCE W/ROS TO JEFFREY SCOTT     CLK
                                   HUNTER                             CLK
42 05/12/00          00001         JURY TRIAL HALF DAY                CRT WFW
                                   NOLO CONTENDRE                     CRT
                                   IN CHAMBERS; HABITUAL OFFENDER     CRT
```

Case 1:15-cv-00447-RJJ    ECF No. 83-3    PageID.3401    Filed 12/02/16    Page 244 of 297

------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | DISMISSED; PSI REPORT ORDERED; | CRT |
| | | | SENTENCE DAT TO BE SET BY PROB | CRT |
| | | | DEPT; BOND CONTINUED | CRT |
| 43 | 06/09/00 | | TRANSCRIPT RQST OF | CLK AMC |
| | | | 02/17/00 AND 05/12/00 HRGS | CLK |
| | | | TO REPORTERS WILES AND BRIGGS | CLK |
| 45 | 06/19/00 | D 001 | LTR FROM DEF RQSTNG TRANSCRIPT | CLK AMC |
| | | | BE FURNISHED BEFORE 06/23/00; | CLK |
| | | | ADVSD REPORTERS BRIGGS AND | CLK |
| | | | WILES OF RQST | CLK |
| 44 | 06/21/00 | | SET NEXT DATE FOR: 07/10/00  1:00 PM | CLK WFW |
| | | |    SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 46 | 06/23/00 | | LTR FROM DEF RQSTNG | CLK AMC |
| | | | TRANSCRIPTS BE COMPLETED | CLK |
| | | | AS SOON AS POSSIBLE | CLK |
| 47 | 07/10/00 | 00001 | SENTENCING | CRT WFW |
| | | | 1 YR SENTENCE IS SUSPENDED; | CRT |
| | | | BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-DDD |

BEGIN 07/10/00
     $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 48 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 49 | 07/13/00 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 50 | 08/04/00 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 51 | 11/27/01 | | REQUEST FROM ATTY FOR TRANS, | CLK DSS |
| | | | SENT TO COURT REPORTER. | CLK |
| 52 | 01/29/02 | | TRANSCRIPT OF PLEA HELD ON | CLK WFW |
| | | | 5/12/00 (WILES) | CLK |
| 53 | 02/13/02 | D 001 | PROPOSED PLEADING RETURNED: | CLK AMC |
| | | | TRANSCRIPT REQUEST (MUST STATE | CLK |
| | | | SPECIFIC DATE OF HEARING; ALSO | CLK |
| | | | WERE NO HEARINGS IN JUNE 2000) | CLK |
| 54 | 02/20/02 | D 001 | TRANSCRIPT RQST OF ATY PAT | CLK AMC |
| | | | NOLAN OF 07/10/00 HRG TO | CLK |
| | | | REPORTER BRIGGS | CLK |
| 55 | 03/11/02 | | TRANSCRIPT OF SENTENCING HELD | CLK WFW |
| | | | ON 7/10/2000 (WILES) | CLK |
| 56 | 08/15/02 | D 001 | FROM:  NOLAN,TERRY J., | CLK AMC |
| | | |    TO:  PRO-PER | CLK |
| 57 | 09/23/02 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00043111  AMT        $60.00 | |
| 58 | 11/27/02 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00043630  AMT       $150.00 | |
| 59 | 07/05/07 | D 001 | LTR REQUESTING FORM(S) | CLK WFT |
| 60 | | | CPY OF LTR RESPONDING TO DEF'S | CLK WFT |
| | | | LTR REQUESTING FORM(S) | CLK |
| 61 | 07/20/12 | | LTR REQ COPY OF FILE | CLK LMR |
| | | | PURSUANT WITH MCR 6.433 | CLK |
| | | | REQUEST COMPLETED | CLK |
| 62 | 09/21/12 | | REJECT LTR RE: PETITION TO | CLK LMR |
| | | | DISCONTINUE SEX OFFENDER | CLK |
| | | | REGISTRATION | CLK |
| 63 | 10/03/12 | D 001 | LETTER REC'D FROM DEFENDANT | CLK NMS |
| | | | REQUESTING PROPOSED DATES | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3402   Filed 12/02/16  05/28/15  Page 245 of 297

------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | IN WHICH HE MAY SET A MOTION | CLK | |
| | | HEARING | CLK | |
| 64 | 10/09/12 | LETTER TO DEFENDANT TO | CLK | NMS |
| | | INFORM HIM OF UPCOMING | CLK | |
| | | MOTION DATES AND TIMES SO | CLK | |
| | | THAT HE CAN PREPARE A NOTICE | CLK | |
| | | OF HEARING | CLK | |
| 65 | 10/19/12 | MOTION FILED | CLK | LMR |
| | | SET NEXT DATE FOR: 11/20/12  9:30 AM | CLK | |
| | | MOTION HEARING | | |
| | | PETITION TO DISCONTINUE SEX | CLK | |
| | | OFFENDER REGISTRATION | CLK | |
| | | W/ ATTACHMENT; NOT OF HRG; POS | CLK | |
| 66 | 11/21/12 | MOTION HEARING | CRT | SJD |
| | | NOT ON RECORD | CRT | |
| 67 | 12/05/12 | PEOPLE'S ANSWER TO PETITION | CLK | LMR |
| | | TO DISCONTINUE SEX OFFENDER | CLK | |
| | | REGISTRATION; POS | CLK | |
| 68 | 12/13/12 | DEF RESPONSE TO THE PEOPLE'S | CLK | LMR |
| | | ANSWER TO PETITION TO | CLK | |
| | | DISCONTINUE SEX OFFENDER | CLK | |
| | | REGISTRATION; POS | CLK | |
| 69 | 02/27/13 | MOTION FILED | CLK | LMR |
| | | PETITION FOR ORDER DIRECTING | CLK | |
| | | APPEARANCE BY VIDEO CONFERENCE | CLK | |
| | | NOT OF HRG; POS | CLK | |
| 70 | 03/11/13 | ORDER DENYING PETITION TO | CLK | LMR |
| | | DISCONTINUE SEX OFFENDER | CLK | |
| | | REGISTRATION TO ENTER | CLK | |
| 71 | | ORDER DENYING DEFENDANT'S | CLK | LMR |
| | | PETITION FOR ORDER DIRECTING | CLK | |
| | | APPEARANCE BY VIDEO | CLK | |
| | | CONFERENCE TO ENTER | CLK | |
| 72 | 03/12/13 | ORDER DENYING PETITION TO | CLK | LMR |
| | | DISCONTINUE SEX OFFENDER REG | CLK | |
| 73 | | ORDER DENYING DEF PETITION FOR | CLK | LMR |
| | | ORDER DIRECTING APPEARANCE | CLK | |
| | | BY VIDEO CONFERENCE | CLK | |
| 74 | 10/02/13 | LTR FROM DEF REQ LARGE FONT | CLK | LMR |
| | | PRINT TRANSCRIPT FROM 2/27/00 | CLK | |
| 75 | 10/22/13 | LTR-RESPONSE FROM COURT RE: | CLK | LMR |
| | | DEF REQUEST FOR ENLARGED COPY | CLK | |
| 76 | 11/12/13 | LTR RE: DEFENDANT'S REQUEST | CLK | LMR |
| | | FOR MOTION FOR RELIEF FROM | CLK | |
| | | JUDGMENT FORM IN ACCORDANCE | CLK | |
| | | W/ MCR 6.500; FORM PROVIDED | CLK | |
| 77 | 11/25/13 | EX PARTE LETTER REC'D FROM | CLK | NMN |
| | | DEFENDANT RETURNED ALONG W/ | CLK | |
| | | COURT LETTER REGARDING | CLK | |
| | | MCR 8.108(E) | CLK | |
| 78 | 01/02/14 | D 001 | TRANSCRIPT REQUEST REC'D FROM | CLK NMS |
| | | DEFENDANT RE 02/17/2000 | CLK | |
| 79 | 01/14/14 | TRANSCRIPT REQUEST REC'D FROM | CLK | NMS |
| | | DEFENDANT 01/02/14 FORWARDED | CLK | |
| | | TO RECORDER BRIGGS | CLK | |

............................ END OF SUMMARY  ...........................

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.2403  Filed 12/02/16   Page 246 of 297

00-007124-FH JUDGE MONTON            FILE 05/15/00  ADJ DT 06/19/00 CLOSE  08/22/00
         NEWAYGO COUNTY                                            SCAO LINE   70

D 001 PARRISH,ANDREA,MAE,              DOB: 07/01/83    SEX: F  RACE:
      621 S WEAVER AVENUE              CTN:620080009201 TCN:
      FREMONT, MI  49412              SID:
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:        CTY# 62  CASE# 98004106DL  PRELIM:
      INCARCERATION DATE:              DISTRICT ARRAIGNMENT:


                              Bond History
------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Cash/Surety | | |

                                Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 03/28/00 | PLG | PTH |

                              Assessments
------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

      PAYMENT DUE:  9/14/09    LATE FEE DATE: 11/10/09

                    Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/15/00 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | PETITION SUPPLEMENT; P/A PET | CLK | |
| | | | | REQUEST (JUVENILE/PROBATE); | CLK | |
| | | | | NOT OF HEARING (2)W/ADVICE OF | CLK | |
| | | | | LEGAL RIGHTS; ORDER APPT ATTY/ | CLK | |
| | | | | GAURDIAN AD LITEM; MOTION TO | CLK | |
| | | | | WAIVE JURISDICTION & NOTICE; | CLK | |
| | | | | ORDER AFTER FIRST PHASE WAIVER | CLK | |
| | | | | HEARING W/NOTICE; ADVISE AS TO | CLK | |
| | | | | RIGHT TO APPEAL; WAIVER ORDER | CLK | |
| 2 | 05/30/00 | | | NOTICE SENT FOR:  06/05/00  1:00 PM | CLK | WFW |
| | | | | ARRAIGNMENT | | |
| | | | | PER EMAIL MEMO FROM CRT ADMIN | CLK | |
| | | | | (BAG) | CLK | |
| 3 | 06/01/00 | | | ORDER FOR FINGERPRINTS; POS | CLK | WFW |
| | | | | (PERSONAL SERVICE) | CLK | |
| 4 | 06/05/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY ENTERED; BOND CONT | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAINGMENT | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3  PageID.3404  Filed 12/02/16  Page 247 of 297
--------------------------------------------------------------------------------

 6                              NOTICE SENT FOR:    06/19/00  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
 7 06/16/00                     FINGERPRINTS                          CLK WFW
 8 06/19/00        00001        PRE-TRIAL HEARING                     CRT WFW
                                PLEAD GUILTY                          CRT
                                PSI REPORT ORDERED; SENTENCE          CRT
                                DATE TO BE SET BY PROB DEPT;          CRT
                                BOND CONTINUED                        CRT
 9 07/25/00                     SET NEXT DATE FOR: 08/22/00  9:30 AM  CLK WFW
                                   SENTENCING
                                MDOC LTR TO DEFENDANT                 CLK
10 08/22/00        00001        SENTENCING                            CRT WFW
                                SERVE 30 DAYS                         CRT
     SENTENCE JAIL:         MINIMUM          MAXIMUM          CREDIT
                        YYY-MMM- 90      YYY-MMM- 90      YYY-MMM-  1
   BEGIN 08/22/00
   PROBATION:  24 MONTHS
       $60.00   CRIME VICTIM RIGHTS
11                              ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
12                              FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                COMMITMENT TO JAIL JUDGMENT           CLK
13 08/30/00                     SENTENCING INFORMATION REPORT         CLK WFW
14 08/31/00                     ORDER OF PROBATION (24 MONTHS)        CLK WFW
15 01/18/01                     BENCH WARRANT ISSUED                  CLK WFW
                                OF WRT DTD 1/17/01 FOR VIOLAT         CLK
                                OF STATE LAW/FAILURE TO ATTEND        CLK
                                SUBST ABUSE COUNSELING/CONSUPT        CLK
                                OF ALCOHOL                            CLK
16                              ORDER IMPOSING SENTENCE               CLK WFW
                                (SERVE 30 DAYS W/30 DAY HELD          CLK
                                IN ABEYANCE)                          CLK
17 01/19/01                     BENCH WARRANT RETURNED                CLK WFW
                                OF WRNT DTD 1/17/01 FOR VIOLAT        CLK
                                OF STATE LAW/FAILURE TO ATTEND        CLK
                                SUBSTANCE ABUSE COUNSELING/           CLK
                                CONSUMPTION OF ALCOHOL (RECLLD        CLK
                                REMOVED FRM LEIN 1/18/01 BY           CLK
                                PROB-SPEESE); CERT OF REMOVAL         CLK
18 04/09/01                     BENCH WARRANT ISSUED                  CLK WFW
                                OF WRT DTD 4/5/01 FOR FAILURE         CLK
                                TO REPORT                             CLK
19 07/06/01                     BENCH WARRANT RETURNED                CLK WFW
                                OF WARRANT DATED 4/5/01 FOR           CLK
                                FAILURE TO REPORT W/ROS               CLK
                                (LODGED ON 7/3/01)                    CLK
20                              SET NEXT DATE FOR: 07/10/01  9:30 AM  CLK WFW
                                   PROBATION VIOLATION HEARING
                                ARRAIGNMENT                           CLK
                                PER TX FROM PROB (SPEESE)             CLK
21 07/10/01                     PROBATION VIOLATION HEARING           CRT WFW
                                ADJOURNED                             CRT
                                DEFENDANT APPEARED FOR ARRGNMT        CRT
                                ON PROBATION VIOLATION CHARGES        CRT
                                #1-#4; REQUEST FOR COURT APPT         CRT
                                ATTY GRANTED; JOHN MACAYEAL           CRT
                                APPT IN THIS MATTER; BOND SET         CRT
                                @ $15,000 CASH OR SURETY;             CRT

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3405 Filed 12/02/16 Page 248 of 297

```
------------------------------------------------------------------------------
                                 CONTINUANCE OF ARRAIGNMENT TO        CRT
                                 BE SCHEDULED FOR 7/16/01 @           CRT
                                 1:00 PM                              CRT
22                    D 001      FROM:  PAIGE,MICHAEL C.,             CLK WFW
                                   TO:  PRO-PER                       CLK
23                    D 001      FROM:  PRO-PER                       CLK WFW
                                   TO:  MACAYEAL,JOHN O.,             CLK
24                               PET/ORD FOR COURT APPT ATTY          CLK WFW
                                 W/FINANCIALS                         CLK
25                               NOTICE SENT FOR:   07/16/01  1:00 PM CLK WFW
                                   PROBATION VIOLATION HEARING
                                 CONTINUANCE OF ARRAIGNMENT           CLK
26 07/16/01                      PROBATION VIOLATION HEARING          CRT WFW
                                 DEFENDANT PLED GUILTY TO CTS         CRT
                                 #1-#3 WITH COUNT #4 BEING            CRT
                                 DISMISSED; UPDATED PSI REPORT        CRT
                                 ORDERED; SENTENCE DATE SET FOR       CRT
                                 8/13/01 @ 1:00 PM; NO BOND SET       CRT
27 07/20/01                      NOTICE SENT FOR:   08/13/01  1:00 PM CLK WFW
                                   PROBATION VIOLATION HEARING
                                 ***SENTENCING***                     CLK
28 08/13/01                      SENTENCING                           CRT WFW
                                 SERVE 1 YEAR; PROBATION IS           CRT
                                 REVOKED; BOND RELEASED               CRT
   SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
                     YYY-MMM-365       YYY-MMM-365      YYY-MMM-146
   BEGIN 08/13/01
29                               ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
30                               COMMITMENT TO JAIL JUDGMENT          CLK WFW
31 09/21/01           D 001      MEMO TO PROB/PAROLE RE LTR           CLK AMC
                                 RECEIVED FROM DEF RQSTNG             CLK
                                 CONSIDERATION; CC TO DEF             CLK
32 01/07/02                      PET/ORD FOR DISCHARGE FROM           CLK WFW
                                 PROBATION                            CLK
33 06/16/08                      RECORD COPY                          CLK SJD
                                 RECEIPT#  00061193  AMT       $9.00
34 06/30/09                      PREV. 610 N CLARK APT #4             CLK TH
                                 ADDR. BIG RAPIDS MI 49307            CLK
35                               Letter Sent - 101 - $60.00           CLK TH
36 09/02/09                      PREV. 5248 S WARNER                  CLK TH
                                 ADDR. FREMONT MI 49412               CLK
                                 SOURCE: FOC & JDW                    CLK
37                               Statement Reprinted                  CLK TH
38 09/14/09           D 001      COURT ORDERED PAID                   CLK WFT
                                 RECEIPT#  00066298  AMT      $60.00
.............................. END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3406   Filed 12/02/16   Page 249 of 297

00-007170-FH JUDGE MONTON          FILE 08/03/00  ADJ DT 01/16/01 CLOSE  02/15/01
          NEWAYGO COUNTY                                          SCAO LINE  70

D 001 LUSK,BRIAN,"DUSTY",              DOB: 03/22/80    SEX: M  RACE: W
      4870 W 56TH STREET               CTN:620000089101 TCN:
      FREMONT, MI  49412               SID:1760441T
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                             RETAINED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 005744FY-1  PRELIM: HELD  07/31/00
      INCARCERATION DATE: 07/16/00  DISTRICT ARRAIGNMENT:  07/17/00


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | 10/12/00 | Forfeited |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 07/15/00 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 07/15/00 | NOP | PTH |
| 03 | ORG | 750.82 | | ASSAULT-WEAPON | 07/15/00 | NOP | PTH |
| 04 | ORG | 750.227B-A | | FELONY FIREARMS | 07/15/00 | NOP | PTH |
| 05 | ORG | 750.234B | | FIREARM-DISCHARGE BUILDIN | 07/15/00 | NOC | PTH |
| 06 | ORG | 750.227B-A | | FELONY FIREARMS | 07/15/00 | NOP | PTH |

                             Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/13/01 | | |

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/03/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | CONDITIONS OF NO CONTACT WITH | CLK | |
| | | | | DEBORAH LUSK OR MITCHELL | CLK | |
| | | | | MICLINTIC | CLK | |
| 2 | 08/14/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1 - #6) AMENDED | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  08/28/00  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |

CLOSED    FGS              CASE REGISTER OF ACTIONS            06/01/15  PAGE  2
00-007170-FH JUDGE MONTON        FILE 08/03/00 ADJ DT 01/16/01 CLOSE  02/15/01
---------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 5 | 08/25/00 | | | REMOVE NEXT EVENT: 08/28/00  1:00 PM | CLK AMC |
| | | | | PRE-TRIAL HEARING | |
| | | | | STIP/ORDER OF ADJOURNMENT OF | CLK |
| | | | | PRETRIAL TO BE ENTERED W/ | CLK |
| | | | | COURT | CLK |
| 6 | | | | NOTICE SENT FOR:   09/19/00  9:30 AM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | ADJOURNED FROM 8/28/00 | CLK |
| | | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 7 | 08/28/00 | D 001 | | APPEARANCE | CLK WFW |
| 8 | 08/29/00 | | | STIP/ORDER TO ADJ (C WILSON) | CLK WFW |
| 9 | 09/07/00 | | | TRANSCRIPT OF PRELIMINARY EXAM | CLK WFW |
| | | | | HLD ON 7/31/00 (REINKE) | CLK |
| 10 | 09/19/00 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | | (COUNTS #1-#6) NO PLEA AGREEMT | CRT |
| | | | | REACHED MATTER SET FOR TRIAL; | CRT |
| | | | | BOND CONTINUED | CRT |
| 11 | | | | NOTICE SENT FOR:   12/04/00  1:00 PM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | ***FINAL*** | CLK |
| 12 | | | | NOTICE SENT FOR:   12/21/00  8:30 AM | CLK WFW |
| | | | | JURY TRIAL | |
| 13 | 10/12/00 | D 001 | | BOND POSTED (01) | CLK SJD |
| | | | | RECEIPT#  00037211  AMT   $5,000.00 | |
| | | | | POSTED BY BRIAN DUSTIN LUSK | CLK |
| | | | | ON 10/11/00 W/ NCSD | CLK |
| 14 | 12/04/00 | D 001 | | FROM:  MACAYEAL,JOHN O., | CLK WFW |
| | | | | TO:  WILSON,J. CHRISTOPHER, | CLK |
| 15 | | | | PRE-TRIAL HEARING | CRT WFW |
| | | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | | BOND CONTINUED | CRT |
| 16 | | D 001 | | APPEARANCE | CLK WFW |
| | | | | ATTORNEY: P-33567 WILSON | CLK |
| | | | | STIP/ORDER FOR SUBSTITUTION | CLK |
| | | | | OF ATTY | CLK |
| 17 | 12/06/00 | | | REMOVE NEXT EVENT: 12/21/00  8:30 AM | CLK WFW |
| | | | | JURY TRIAL | |
| | | | | RESCHEDULED TO 1/19/01 | CLK |
| | | | | PER STIP/ORDER TO ADJOURN | CLK |
| 18 | | | | NOTICE SENT FOR:   01/19/01  8:30 AM | CLK WFW |
| | | | | JURY TRIAL | |
| | | | | ADJOURNED FROM 12/21/00 | CLK |
| | | | | STIP/ORDER TO ADJOURN | CLK |
| | | | | (SIGNED ON 12/4/00) | CLK |
| 19 | 12/11/00 | | | SUBPOENA | CLK WFW |
| | | | | ORDER TO APPEAR AND/OR PRODUCE | CLK |
| | | | | FOR 1/19/01 TO: DEBORAH LK GUY | CLK |
| | | | | SGT LEE FETTERLEY; RUSSELL E | CLK |
| | | | | CADY; DEP JOHN GRONZO; DEBORAH | CLK |
| | | | | LYNN LUSK; MITCHELL EUANE | CLK |
| | | | | MCCLINTIC; | CLK |
| 20 | | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 21 | 12/26/00 | | | SUBPOENA | CLK WFW |
| | | | | ORDER TO APPEAR AND/OR PRODUCE | CLK |
| | | | | FOR 1/19/01 W/ROS TO: SGT LEE | CLK |
| | | | | FETTERLEY; RUSSELL EUGENE CADY | CLK |

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3403 Filed 12/02/16 Page 251 of 297

--------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | MITCHELL EUANE MCCLINTIC; | CLK |
|  |  |  | DEBORAH LYNN LUSK | CLK |
| 22 | 12/29/00 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|  |  |  | FOR 1/19/01 TO DEP JOHN GRONZO | CLK |
| 23 | 01/09/01 |  | NOTICE SENT FOR: 01/16/01 1:00 PM | CLK WFW |
|  |  |  |  PRE-TRIAL HEARING |  |
|  |  |  | PER DIRECTION OF JUDGE MONTON | CLK |
| 24 |  |  | REMOVE TRIAL DATES | CLK BAG |
|  |  |  | PER INSTRUCTION FROM CLERK WFW | CLK |
|  |  |  | JUDGE HAS DIRECTED NO JURY TO | CLK |
|  |  |  | BE CALLED BASED ON ANTICIPATED | CLK |
|  |  |  | PLEA ENTRY ON 01-16-01 | CLK |
| 25 | 01/16/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLO CONTENDRE | CRT |
| 26 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 27 |  | 00003 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 28 |  | 00004 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 31 |  | 00005 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLO CONTENDRE | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET FOR 2/12/01 @ | CRT |
|  |  |  | 1:00 PM; BOND AMENDED TO OMIT | CRT |
|  |  |  | NOT CONTACT W/DEBORAH L LUSK | CRT |
| 32 |  | 00006 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 33 |  |  | (COUNTS #2,3,4,6) | CLK WFW |
|  |  |  | MOTION/ORDER OF NOLLE PROSEQUI | CLK |
| 34 |  |  | NOTICE SENT FOR: 02/12/01 1:00 PM | CLK WFW |
|  |  |  |  SENTENCING |  |
| 36 | 02/12/01 | 00001 | SENTENCING | CRT WFW |
|  |  |  | SERVE 16-48 MONTHS W/MDOC | CRT |
|  |  |  | CONCURRENT TO COUNT #5; BOND | CRT |
|  |  |  | RELEASED | CRT |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 16-DDD | YYY- 48-DDD | YYY-MMM- 88 |
| BEGIN 02/12/01 |  |  |  |

 $60.00 CRIME VICTIM RIGHTS

|  |  |  |  |  |
|---|---|---|---|---|
| 37 |  | 00005 | SENTENCING | CRT WFW |
|  |  |  | SERVE 16 - 48 MONTHS W/MDOC | CRT |
|  |  |  | CONCURRENT TO COUNT #1 | CRT |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 16-DDD | YYY- 48-DDD | YYY-MMM- 88 |
| BEGIN 02/12/01 |  |  |  |

|  |  |  |  |  |
|---|---|---|---|---|
| 38 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 35 | 02/13/01 |  | BOND REFUNDED (01) | CLK SJD |
|  |  |  | RECEIPT# 00009999 AMT $4,440.00 |  |
|  |  |  | PREPAY TO BETTY LOU BARRETT | CLK |
|  |  |  | (PER STATEMENT ATTACHED BY | CLK |
|  |  |  | BRIAN LUSK) | CLK |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3409   Filed 12/02/16   Page 252 of 297

```
------------------------------------------------------------------------------------
 39 02/15/01                         FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                     COMMITMENT TO CORRECTIONS DEPT        CLK
 40 02/16/01                         BOND APPLIED (01)                     CLK SJD
                                     RECEIPT#  00219116  AMT      $500.00
                                     CK ISSUE TO CIRCUIT COURT             CLK
 41                                  CIRCUIT COURT BOND COSTS              CLK SJD
                                     RECEIPT#  00038197  AMT      $500.00
 42                                  BOND FORFEITED (01)                   CLK SJD
                                     RECEIPT#  00219116  AMT       $60.00
                                     CK ISSUED TO CIRCUIT COURT            CLK
 43                                  COURT ORDERED PAID                    CLK SJD
                                     RECEIPT#  00038198  AMT       $60.00
 44 03/16/01                         SUBPOENA                              CLK WFW
                                     ORDER TO APPEAR AND/OR PRODUCE        CLK
                                     FOR 1/19/01 W/ROS TO DEBORAH          CLK
                                     GUY                                   CLK
 45 03/20/01             D 001       REQUEST FOR APPPOINTMENT OF           CLK ARP
                                     ATTY W/FINANCIAL SCHEDULE             CLK
 46 04/02/01                         MISCELLANEOUS ORDER                   CLK ARP
                                     ORDER RE: APPOINTMENT OF              CLK
                                     APPELLATE COUNSEL & TRANSCRIPT        CLK
                                     W/CERTIFICATE OF MAILING              CLK
                                     (SADO)                                CLK
 47                                  LTR TO SADO W/ORDER APPOINTING        CLK ARP
                                     & FILE                                CLK
 48 04/03/01                         REPORTER/RECORDER CERT OF ORD         CLK WFW
                                     OF TRANSCRIPT ON APPEAL-BRIGGS        CLK
                                     (COPY)                                CLK
 49 04/11/01                         CPY OF LTR FROM PROB TO ATTY          CLK WFW
                                     THOMAS RE: PSI REPORT                 CLK
 52 04/16/01                         NOT OF FILING OF TRANSCRIPT &         CLK WFW
                                     AFFIDAVIT OF MAILING; REPORTER        CLK
                                     CERT OF ORDERING OF TRANSCRIPT        CLK
                                     ON APPEAL; TRANSCRIPT OF PTH          CLK
                                     HELD ON 1/16/01; TRANSCRIPT OF        CLK
                                     SENTENCING HELD ON 2/12/01            CLK
                                     (WILES)                               CLK
 50 04/17/01                         SENTENCING INFORMATION REPORT         CLK WFW
 51                                  SENTENCING INFORMATION REPORT         CLK WFW
 53 04/23/01                         REPORTER CERT OF ORDERING OF          CLK WFW
                                     TRANSCRIPT ON APPEAL (BRIGGS)         CLK
 54 05/21/01             D 001       MISCELLANEOUS DOCUMENT                CLK WFW
                                       ATTORNEY: P-30225 DEMING            CLK
                                     STIP/ORDER TO VACATE APPOINTMT        CLK
                                     AFFIDAVIT OF DISMISSAL (COPY)         CLK
 55                      D 001        FROM: WILSON,J. CHRISTOPHER,         CLK WFW
                                       TO: DEMING,SHEILA ROBERTSON         CLK
 56 05/22/01             D 001       FROM:  DEMING,SHEILA ROBERTSON        CLK WFW
                                       TO:  PRO-PER                        CLK
 57 05/25/01                         LTR FROM STATE APPELLATE DEF          CLK WFW
                                     RE: CLOSING OF FILE                   CLK
 58 11/27/01             D 001       RESPONSE SENT TO DEF REGARDING        CLK DSS
                                     TERM OF SENTENCE.                     CLK
 59                                  LTR FROM GRANDMOTHER OF DFNDT         CLK BAG
                                     RQSTNG PRISON TERM REDUCTION          CLK
..............................      END OF SUMMARY  ...........................
```

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3410    Filed 12/02/16    Page 253 of 297

D 001 BACKOSKI,ROBERT,ALBERT          DOB: 10/09/44    SEX: M  RACE: W
      188 JEFFERSON STREET            CTN:620000083801 TCN:
      NEWAYGO, MI   49337             SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,          PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 005732FY-1  PRELIM: HELD  07/31/00
      INCARCERATION DATE: 07/15/00   DISTRICT ARRAIGNMENT:  07/17/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY 6/99 - 7/00 | 06/01/99 | PLG | PTH |
| 02 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY 6/99 - 7/00 | 06/01/99 | PLG | PTH |
| 03 | ORG | 436.17011-A | | ALCH-SELLING FURN MINOR 6/99 - 7/00 | 06/01/99 | PLG | PTH |
| 04 | ORG | 436.17011-A | | ALCH-SELLING FURN MINOR 6/99 - 7/00 | 06/01/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FINES | $2,000.00 | $719.28 | $1,280.72 |
| 20% LATE PENALTY FEE | $412.00 | $.00 | $412.00 |
| TOTAL: | $2,472.00 | $779.28 | $1,692.72 |

PAYMENT DUE:  7/06/12    LATE FEE DATE:  9/01/12

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/03/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/15/00 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 08/15/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1-#4) AMENDED | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 08/16/00 | | | NOTICE SENT FOR:    09/05/00  1:00 PM | CLK | WFW |

```
CLOSED   FOU                    CASE REGISTER OF ACTIONS          06/01/15   PAGE    2
00-007171-FH JUDGE THOMAS       FILE 08/03/00  ADJ DT 09/05/00 CLOSE   10/17/00
------------------------------------------------------------------------------------
                                PRE-TRIAL HEARING
  5 09/05/00          00001     PRE-TRIAL HEARING                          CRT WFW
                                PLEAD GUILTY                               CRT
  6                   00002     PRE-TRIAL HEARING                          CRT WFW
                                PLEAD GUILTY                               CRT
  7                   00003     PRE-TRIAL HEARING                          CRT WFW
                                PLEAD GUILTY                               CRT
  8                   00004     PRE-TRIAL HEARING                          CRT WFW
                                PLEAD GUILTY                               CRT
                                PSI REPORT ORDERED; SENTENCE               CRT
                                DATE TO BE SET FOR 10/16/00 @              CRT
                                1:00 PM; BOND CONTINUED                    CRT
  9 09/06/00                    NOTICE SENT FOR:   10/16/00  1:00 PM       CLK WFW
                                   SENTENCING
 10                             INFORMATION                                CLK WFW
                                (COUNTS #1-#4) AMENDED                     CLK
 11 10/16/00          00001     SENTENCING                                 CRT WFW
                                5-20 YRS W/MDOC                            CRT
    SENTENCE PRISON:       MINIMUM            MAXIMUM            CREDIT
        CONCURRENT         5-MMM-DDD          20-MMM-DDD         YYY-MMM- 94
    BEGIN 10/16/00
       $60.00   CRIME VICTIM RIGHTS
 12                   00002     SENTENCING                                 CRT WFW
                                5-20 YRS W/MDOC                            CRT
    SENTENCE PRISON:       MINIMUM            MAXIMUM            CREDIT
        CONCURRENT         5-MMM-DDD          20-MMM-DDD         YYY-MMM- 94
    BEGIN 10/16/00
 13                   00003     SENTENCING                                 CRT WFW
                                SERVE 60 DAYS                              CRT
    SENTENCE JAIL:         MINIMUM            MAXIMUM            CREDIT
        CONCURRENT         YYY-MMM- 60        YYY-MMM- 60        YYY-MMM- 94
    BEGIN 10/16/00
     $1,000.00  FINES
 14                   00004     SENTENCING                                 CRT WFW
                                SERVE 60 DAYS W/COUNTS 1,2,3,4             CRT
                                ALL RUNNING CONCURRENT TO EACH             CRT
                                OTHER; BOND RELEASED                       CRT
    SENTENCE JAIL:         MINIMUM            MAXIMUM            CREDIT
        CONCURRENT         YYY-MMM- 60        YYY-MMM- 60        YYY-MMM- 94
    BEGIN 10/16/00
     $1,000.00  FINES
 15                             ADVICE CONCERNING RIGHT TO APPEAL          CLK WFW
 16 10/17/00                    FINAL ORDER OR JUDGMENT FILED              CLK WFW
                                COMMITMENT TO CORRECTIONS DEPT             CLK
 17 10/24/00          00001     SENTENCING INFORMATION REPORT             CLK WFW
 18                   00002     SENTENCING INFORMATION REPORT             CLK WFW
 19 09/02/04                    ORDER TO REMIT PRISONER FUNDS             CLK KLD
                                9/24/04 POS (W/$412.00 LATE               CLK
                                FEE)                                      CLK
 20                             MONEY ORDERED                             CRT KLD
      $412.00   20% LATE PENALTY FEE
 21 09/09/09          D 001     COURT ORDERED PAID                        CLK WFT
                                RECEIPT#  00066226   AMT        $14.28
 22 09/10/09                    Letter Sent - 002 - $2,457.72            CLK TH
 23 09/22/09                    PREV. 188 JEFFERSON                      CLK TH
                                ADDR. NEWAYGO MI 49337                   CLK
                                SOURCE: PROBATION/PAROLE                 CLK
```

CLOSED FOR        CASE REGISTER OF ACTIONS    06/01/15  PAGE    3
00-007171-FH JUDGE THOMAS        FILE 08/03/00  ADJ DT 09/05/00 CLOSE   10/17/00
------------------------------------------------------------------------------

| | Date | | | Action | | | Clerk |
|---|---|---|---|---|---|---|---|
| 24 | | | | Statement Reprinted | | | CLK TH |
| 25 | 09/23/09 | | | CASE ADDED TO PAY PLAN | | | CLK TH |
| 26 | | | | MTH $25 start 10/06/09 | | | CLK TH |
| 27 | | | | Total Pay Plan Amt: $2,457.72 | | | CLK TH |
| 28 | 10/14/09 | | | COURT ORDERED PAID | | | CLK PMS |
| | | | | RECEIPT# 00066652 | AMT | $20.00 | |
| 29 | 12/07/09 | D | 001 | COURT ORDERED PAID | | | CLK DCB |
| | | | | RECEIPT# 00067263 | AMT | $10.00 | |
| 30 | 01/05/10 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00067524 | AMT | $10.00 | |
| 31 | 02/05/10 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00067887 | AMT | $25.00 | |
| 32 | 03/08/10 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00068233 | AMT | $25.00 | |
| 33 | 04/07/10 | D | 001 | COURT ORDERED PAID | | | CLK PMS |
| | | | | RECEIPT# 00068574 | AMT | $25.00 | |
| 34 | 05/06/10 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00068871 | AMT | $25.00 | |
| 35 | 06/14/10 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00069268 | AMT | $25.00 | |
| 36 | 07/12/10 | D | 001 | COURT ORDERED PAID | | | CLK PMS |
| | | | | RECEIPT# 00069539 | AMT | $25.00 | |
| 37 | 08/09/10 | D | 001 | COURT ORDERED PAID | | | CLK PMS |
| | | | | RECEIPT# 00069829 | AMT | $25.00 | |
| 38 | 09/08/10 | D | 001 | COURT ORDERED PAID | | | CLK PMS |
| | | | | RECEIPT# 00070178 | AMT | $25.00 | |
| 39 | 10/14/10 | D | 001 | COURT ORDERED PAID | | | CLK PMS |
| | | | | RECEIPT# 00070600 | AMT | $25.00 | |
| 40 | 11/19/10 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00071038 | AMT | $25.00 | |
| 41 | 12/13/10 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00071293 | AMT | $25.00 | |
| 42 | 01/11/11 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00071571 | AMT | $25.00 | |
| 43 | 02/08/11 | | | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00071869 | AMT | $25.00 | |
| 44 | 03/10/11 | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00072270 | AMT | $25.00 | |
| 45 | 04/07/11 | | | Letter Sent - 003 - $2,067.72 | | | CLK TH |
| 46 | | D | 001 | COURT ORDERED PAID | | | CLK WFT |
| | | | | RECEIPT# 00072625 | AMT | $25.00 | |
| 47 | 05/16/11 | D | 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00073135 | AMT | $25.00 | |
| 48 | 06/13/11 | D | 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00073507 | AMT | $25.00 | |
| 49 | 07/08/11 | D | 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00073817 | AMT | $25.00 | |
| 50 | 08/05/11 | D | 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00074192 | AMT | $25.00 | |
| 51 | 09/09/11 | D | 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00074664 | AMT | $25.00 | |
| 52 | 10/07/11 | D | 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00075044 | AMT | $25.00 | |
| 53 | 11/07/11 | D | 001 | COURT ORDERED PAID | | | CLK TJC |
| | | | | RECEIPT# 00075369 | AMT | $25.00 | |
| 54 | 01/05/12 | D | 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | | RECEIPT# 00076084 | AMT | $25.00 | |

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3413 Filed 12/02/16 Page 256 of 297

```
-----------------------------------------------------------------------------
 55                              BOND CANCELED (01)                  CLK LMR
 56                   D 001      COURT ORDERED PAID                  CLK LMR
                                 RECEIPT#  00076085  AMT      $25.00
 57 02/13/12          D 001      COURT ORDERED PAID                  CLK LMR
                                 RECEIPT#  00076538  AMT      $25.00
 58 04/13/12                     Letter Sent - 201 - $1,792.72       CLK TH
 59 04/16/12          D 001      COURT ORDERED PAID                  CLK LMR
                                 RECEIPT#  00077336  AMT      $25.00
 60 05/14/12          D 001      COURT ORDERED PAID                  CLK LMR
                                 RECEIPT#  00077731  AMT      $25.00
 61 06/08/12          D 001      COURT ORDERED PAID                  CLK LMR
                                 RECEIPT#  00078034  AMT      $25.00
 62 07/06/12          D 001      COURT ORDERED PAID                  CLK SJD
                                 RECEIPT#  00078372  AMT      $25.00
 63 09/19/12                     Letter Sent - 201 - $1,692.72       CLK MKA
 64 11/28/12                     PREV. 9191 MASON DRIVE              CLK MKA
                                 ADDR. NEWAYGO MI 49337             CLK
                                 SOURCE: SOS/LESLIE                 CLK
 65                              Letter Sent - 201 - $1,692.72       CLK MKA
.............................    END OF SUMMARY   ...........................
```

CLOSED  HOLD                    CASE REGISTER OF ACTIONS                06/01/15  PAGE   1
00-007206-FH JUDGE MONTON        FILE 09/08/00  ADJ DT 10/10/00 CLOSE  11/20/00
            NEWAYGO COUNTY                                        SCAO LINE   70

D 001 LINTEMUTH,TERRY,DALE,             DOB: 03/14/47    SEX: M  RACE: W
      5157 N BEECH                      CTN:620000097401 TCN:
      BIG RAPIDS, MI  49307             SID:
      ATY: KOZMA,KEVIN J.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-31989  231-689-6636 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006258FY-1  PRELIM: HELD  09/07/00
      INCARCERATION DATE: 08/01/00  DISTRICT ARRAIGNMENT:  08/03/00


B 001 SMITH,JANA,L
      304 GILBERTSON AVE
      BIG RAPIDS, MI  49307

                              Bond History
----------------------------------------------------------------------------
     Num       Amount              Type            Posted Date    Status
     ---   ----------------   ---------------      -----------   ----------
      1       $15,000.00   Ten Percent               9/08/00     Applied

                                Charges
----------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  -----------------    ----------  --- ---
01  ORG   750.520D1A               CSC 3RD DEG PERSON 13-15  07/31/00  NOP PTH
02  ORG   750.520E1A               CSC 4TH DEGR FORCE/COER   07/31/00  NOC PTH

                              Assessments
----------------------------------------------------------------------------
        Account                  Ordered        Paid        Balance
     ----------------         -----------    -----------   -----------
     CRIME VICTIM RIGHTS          $60.00        $.00          $60.00
     FORENSIC FEE                $150.00        $.00         $150.00
                              -----------    -----------   -----------
            TOTAL:               $210.00        $.00         $210.00
     PAYMENT DUE:           LATE FEE DATE:  1/16/01

                     Actions, Judgments, Case Notes
----------------------------------------------------------------------------
 Num   Date    Judge     Chg/Pty   Event Description/Comments
 ----  -------- ---------  -------   ------------------------------------------
  1 09/08/00 MONTON      B 001    BOND POSTED (01)                      CLK WFW
                                  RECEIPT#  00036926  AMT   $1,500.00
                                  POSTED BY JANA L SMITH W/DIST         CLK
                                  COURT ON 8/11/00 W/CONDITIONS         CLK
                                  OF NO CONTACT W/TIA BERGEN            CLK
  2                               RETURN TO CIRCUIT COURT               CLK WFW
                                  SET NEXT DATE FOR: 09/19/00  9:30 AM  CLK
                                     ARRAIGNMENT
                                  COMPLAINT;WARRANT;FINGERPRINTS        CLK
                                  BOND CONDITIONS                       CLK
  3                               ORDER FOR HIV TESTING                 CLK WFW
                                  W/LTRS TO DEF/MEDICAL FACILITY        CLK
  4 09/18/00              00001   ARRAIGNMENT                           CRT WFW
                                  STOOD MUTE                            CRT
                                  IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                  NOT GUILTY PLEA ENTERED; BOND         CRT

--------------------------------------------------------------------------------

|    |          |        |                                             |     |     |
|----|----------|--------|---------------------------------------------|-----|-----|
|    |          |        | CONTINUED                                   | CRT |     |
| 5  |          | 00001  | INFORMATION                                 | CLK | WFW |
|    |          |        | WRITTEN WAIVER OF ARRAIGNMENT               | CLK |     |
| 6  | 09/21/00 |        | NOTICE SENT FOR:    10/03/00  9:30 AM        | CLK | WFW |
|    |          |        | PRE-TRIAL HEARING                           |     |     |
| 7  | 10/03/00 | 00001  | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |        | ADJOURNED                                   | CRT |     |
|    |          |        | PER REQUEST OF ATTY; BOND CONT              | CRT |     |
| 8  |          |        | NOTICE SENT FOR:    10/10/00  1:00 PM        | CLK | WFW |
|    |          |        | PRE-TRIAL HEARING                           |     |     |
|    |          |        | ADJOURNED FROM 10/3/00                      | CLK |     |
| 9  | 10/10/00 | 00001  | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |        | NOLLE PROSEQUI                              | CRT |     |
|    |          |        | PER PLEA AGREEMENT                          | CRT |     |
| 10 |          | 00002  | PRE-TRIAL HEARING                           | CRT | WFW |
|    |          |        | NOLO CONTENDRE                              | CRT |     |
|    |          |        | PSI REPORT ORDERED; SENTENCE                | CRT |     |
|    |          |        | DATE TO BE SET FOR 11/6/00 @                | CRT |     |
|    |          |        | 1:00 PM; BOND CONTINUED                     | CRT |     |
| 11 | 10/11/00 | 00002  | INFORMATION                                 | CLK | WFW |
|    |          |        | AMENDED                                     | CLK |     |
| 12 | 10/12/00 | 00001  | MOTION/ORDER OF NOLLE PROSEQUI              | CLK | WFW |
| 13 | 11/06/00 |        | NOTICE SENT FOR:    11/20/00  1:00 PM        | CLK | WFW |
|    |          |        | SENTENCING                                  |     |     |
| 14 | 11/20/00 | 00002  | SENTENCING                                  | CRT | WFW |
|    |          |        | SERVE 1 YR; BOND RELEASED                   | CRT |     |

```
   SENTENCE JAIL:        MINIMUM            MAXIMUM              CREDIT
                       YYY-MMM-365        YYY-MMM-365        YYY-MMM- 11
   BEGIN 11/20/00
   PROBATION:  12 MONTHS
       $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
```

|    |          |        |                                             |     |     |
|----|----------|--------|---------------------------------------------|-----|-----|
| 15 |          |        | ADVICE CONCERNING RIGHT TO APPEAL           | CLK | WFW |
| 16 |          |        | FINAL ORDER OR JUDGMENT FILED               | CLK | WFW |
| 17 |          | B 001  | BOND REFUNDED (01)                          | CLK | SJD |
|    |          |        | RECEIPT#  00000000  AMT   $1,350.00         |     |     |
|    |          |        | PREPAY TO JANA LEE SMITH                    | CLK |     |
| 18 | 11/21/00 |        | BOND APPLIED (01)                           | CLK | SJD |
|    |          |        | RECEIPT#  00216910  AMT     $150.00         |     |     |
|    |          |        | CK ISSUED TO CIRCUIT COURT                  | CLK |     |
| 20 |          |        | CIRCUIT COURT BOND COSTS                    | CLK | SJD |
|    |          |        | RECEIPT#  00037582  AMT     $150.00         |     |     |
| 21 | 11/29/00 |        | SENTENCING INFORMATION REPORT               | CLK | WFW |
| 22 | 12/05/00 |        | ORDER OF PROBATION (12 MONTHS)              | CLK | WFW |
| 23 | 09/20/01 |        | PET/ORD FOR AMENDMENT OF ORD                | CLK | WFW |
|    |          |        | OF PROBATION                                | CLK |     |
| 24 | 10/09/01 |        | PET/ORD FOR DISCHARGE FROM                  | CLK | WFW |
|    |          |        | PROBATION                                   | CLK |     |

............................. END OF SUMMARY ...............................

00-007249-FH JUDGE THOMAS     FILE 11/17/00  ADJ DT 01/08/01 CLOSE  01/30/01
NEWAYGO COUNTY                                                SCAO LINE  70

D 001 STANFIELD,KEVIN,JACK,JR          DOB: 05/09/83    SEX: M  RACE: W
      2377 13 MILE RD                  CTN:620000121701 TCN:
      BITLEY, MI   49309               SID:
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 007672FY-1  PRELIM: HELD  11/16/00
      INCARCERATION DATE: 09/22/00  DISTRICT ARRAIGNMENT:  09/28/00


B 001 STANFIELD,KERN,
      PO BOX 78 BITELY
      BITELY, MI   49309

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 11/17/00 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.147B | | ETHNIC INTIMIDATION | 09/20/00 | NOP | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 09/20/00 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/28/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 11/17/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00037548  AMT       $500.00 | | |
| | | | | POSTED ON 9/24/00 W/NCSD BY | CLK | |
| | | | | KERN STANFIELD W/CONDITIONS OF | CLK | |
| | | | | NO CONTACT W/EDWARD ROBINSON | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/27/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 11/27/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OR ARRAIGNMENT | CLK | |

---------------------------------------------------------------------------

|     |          |        | NOTICE SENT FOR:   12/11/00  1:00 PM | CLK WFW |
|     |          |        | PRE-TRIAL HEARING | |
| 6 12/11/00 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 7 12/12/00 | | | NOTICE SENT FOR:   01/08/01  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 12/11/00 | CLK |
| 8 01/08/01 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ATTORNEY PRESENT: DYKMAN | CRT |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 9 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | ATTORNEY PRESENT: DYKMAN | CRT |
| | | | NOLO CONTENDRE | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO BE SET FOR 1/30/01 @ | CRT |
| | | | 10:00 AM; BOND CONTINUED | CRT |
| 10 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 11 01/10/01 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 12 | | | NOTICE SENT FOR:   01/30/01 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| 13 01/30/01 | | 00002 | SENTENCING | CRT WFW |
| | | | SERVE 3 DAYS; BOND RELEASED | CRT |

```
  SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                     YYY-MMM- 90        YYY-MMM- 90        YYY-MMM-  3
  BEGIN 01/30/01
  PROBATION:  12 MONTHS
     $50.00   CRIME VICTIM RIGHTS
```

| 14 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 15 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 16 02/01/01 | | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | | RECEIPT#  00009999  AMT      $400.00 | |
| | | | PREPAY TO KEVIN STANFIELD | CLK |
| | | | (NAME ON RECEIPT IS KERN | CLK |
| | | | STANFIELD) | CLK |
| 17 02/07/01 | | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT#  00218744  AMT     $50.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 18 | | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT#  00038109  AMT     $50.00 | |
| 19 | | | BOND FORFEITED (01) | CLK SJD |
| | | | RECEIPT#  00218744  AMT     $50.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 20 | | | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00038110  AMT     $50.00 | |
| 21 02/13/01 | | | ORDER OF PROBATION (12 MONTHS) | CLK WFW |
| 22 06/01/01 | | | PET/ORDER FOR DISCHARGE FROM | CLK WFW |
| | | | PROBATION | CLK |

.............................   END OF SUMMARY   ...........................

CLOSED    POL     CASE REGISTER OF ACTIONS      06/01/15   PAGE   1
00-007205-FH JUDGE MONTON     FILE 09/08/00   ADJ DT 10/03/00 CLOSE   10/03/00
         NEWAYGO COUNTY                                        SCAO LINE 110

```
D 001 GASTON,CYNTHIA,DIANE              DOB: 01/02/59   SEX: F  RACE: B
       283 E ECHO DR LOT 9              CTN:620000109801 TCN:
       WHITE CLOUD, MI   49349          SID:
                                        DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 APPOINTED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 006972FY-1  PRELIM: WAIVE 09/07/00
       INCARCERATION DATE: 08/31/00   DISTRICT ARRAIGNMENT:   09/01/00


B 001 GILMORE,MICHAEL,
      283 ECHO DR
      WHITE CLOUD, MI   49349
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,000.00 | Ten Percent | 9/11/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.131A2 | | CHECK NSF 3-10 DAYS 8/26-27/00 | 08/26/00 | NOP | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/08/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/19/00  9:30 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 09/11/00 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036930  AMT      $700.00 | | |
| | | | | POSTED BY MICHAEL GILMORE ON | CLK | |
| | | | | 9/7/00 W/NCSD (COMBINED BOND | CLK | |
| | | | | W/CASE #00-7204-FH) | CLK | |
| 3 | 09/18/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 09/21/00 | | | NOTICE SENT FOR:   10/03/00  9:30 AM | CLK | WFW |
| | | | |    PRE-TRIAL HEARING | | |
| 6 | 10/03/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | CASE TO BE DISMISSED PER PLEA | CRT | |
| | | | | AGREEMENT IN CASE # 00-7204-FH | CRT | |
| | | | | BOND RELEASED | CRT | |
| 7 | | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3   PageID.2419   Filed 12/02/16   Page 262 of 297

-----------------------------------------------------------------------------

```
   8 11/09/00          B 001    BOND REFUNDED (01)                    CLK SJD
                                RECEIPT#  00000000  AMT      $630.00
                                PREPAY TO MICHAEL GILMORE             CLK
                                (BOND COMBINED W/ 00-7204-FH)         CLK
   9 11/15/00                   BOND APPLIED (01)                     CLK SJD
                                RECEIPT#  00216574  AMT       $70.00
                                CK ISSUED TO CIRCUIT COURT            CLK
  10                            CIRCUIT COURT BOND COSTS              CLK SJD
                                RECEIPT#  00037521  AMT       $70.00
```
. . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 WASHBURN,JEFFREY,JAY                    DOB: 04/23/64     SEX: M  RACE: W
      1265 SARGENT AVE                        CTN:620100088101 TCN:
      ADA, MI  49301                          SID:
                                              DLN:XXXXXXXXXXXX ST:XX
      ATY:                                    PROSECUTOR: ROACH,CHRYSTAL R.,
                           RETAINED                       P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014927FY-1  PRELIM: HELD  09/13/01
      INCARCERATION DATE: 07/13/01  DISTRICT ARRAIGNMENT:   07/23/01


                              Bond History
-----------------------------------------------------------------------------
     Num       Amount              Type          Posted Date    Status
     ---    ------------    ------------------   -----------   ----------
      1       $350.00    Cash                      9/17/01     Refunded

                                Charges
-----------------------------------------------------------------------------
Num Type     Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   ---------------   -------  ------------------   ----------  --- ---
01  ORG  750.520E1A                   CSC 4TH DEGR FORCE/COER  05/01/01  FNG JTW
                                      MAY OR JUNE 2001

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date    Judge     Chg/Pty  Event Description/Comments
 ----  -------- ---------  -------  ------------------------------------------
   1 09/17/01 THOMAS     D 001   BOND POSTED (01)                    CLK WFW
                                 RECEIPT#  00040139  AMT     $350.00
                                 POSTED BY DEFENDANT ON 7/16/01      CLK
   2                      D 001   RETURN TO CIRCUIT COURT             CLK WFW
                                 SET NEXT DATE FOR: 09/25/01  9:30 AM CLK
                                   ARRAIGNMENT
                                   HON. TERRENCE R. THOMAS
                                 COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                 BOND CONDITIONS OF NO CONTACT        CLK
                                 W/MARILYN HALL                       CLK
   3                             ORDER FOR HIV BLOOD TESTING          CLK WFW
                                 W/LTRS TO MED CENTER/DEFENDANT       CLK
   4 09/19/01                    MISCELLANEOUS COURT ACTION           CRT BAG
                                 PER TX W/BARB @ ATY NOLAN OFC-       CRT
                                 CONFIRMED WAIVED ARRNGMT; PTH        CRT
                                 WOULD BE SET WHEN NOTIFIED WHO       CRT
                                 ASSNG JUDGE WOULD BE AS CIRCT        CRT
                                 CRT JUDGES DISQ FROM CASE            CRT
   5 09/25/01            00001   ARRAIGNMENT                          CRT WFW
                                 STOOD MUTE                           CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                 NOT GUILTY PLEA ENTERED; BOND        CRT
                                 CONTINUED                            CRT
   6                    00001   INFORMATION                          CLK WFW
                                 WRITTEN WAIVER OF ARRAIGNMENT        CLK
   7 09/26/01                    NOTICE SENT FOR:   10/29/01  1:00 PM CLK WFW
                                   PRE-TRIAL HEARING
                                 NOT PERMITTED VIA TELEPHONE          CLK
                                 DEFENDANT MUST BE PRESENT            CLK

Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3421 Filed 12/02/16 Page 264 of 297

--------------------------------------------------------------------------

```
 8 09/27/01                      REMOVE NEXT EVENT: 10/29/01  1:00 PM  CLK BAG
                                    PRE-TRIAL HEARING
                                 LTR TO ATYS ADVISING PTH IS          CLK
                                 CANCELLED; WILL RESET WHEN NEW        CLK
                                 JUDGE ASSIGNED                        CLK
 9                               ORDER OF DISQUALIFICATION &           CLK WFW
                                 REQUEST FOR REFERRAL TO SCAO          CLK
10 10/01/01                      HIV TEST RESULTS(CONFIDENTIAL)        CLK WFW
11 10/09/01                      NOTIFIED BY SCAO THAT JUDGE           CLK BAG
                                 COOPER (51ST CIRCUIT CRT) HAS         CLK
                                 BEEN APPOINTED TO THIS CASE           CLK
12 10/10/01                      MISCELLANEOUS COURT ACTION            CRT AMC
                                 LTR TO PTYS ADVSNG MATTER             CRT
                                 ASSIGNED TO JUDGE COOPER;             CRT
                                 JURY TRIAL TO BE HELD                 CRT
                                 03/14-15/02; JUDGE DOES               CRT
                                 NOT PARTICIPATE IN PRETRIALS          CRT
                                 PARTIES TO HOLD FINAL                 CRT
                                 CONFERENCE; PTYS TO ARRANGE           CRT
                                 AMONGST SELVES                        CRT
14 10/11/01 COOPER               SCAO ASSIGNMENT (R COOPER)           CLK WFW
13 10/16/01                      CASE REASSIGNMENT                     CLK WFW
                                  FROM: THOMAS,TERRENCE R.,            CLK
                                    TO: COOPER,RICHARD I.,             CLK
15                               NOTICE SENT FOR:   03/14/02  8:30 AM  CLK WFW
                                    JURY TRIAL
                                 REQUEST OF PREPARATION OF NOT         CLK
16                               SET NEXT DATE FOR: 03/15/02  8:30 AM  CLK WFW
                                    JURY TRIAL
                                 REQUEST FOR PREPARATION OF NOT        CLK
17 11/28/01                      TRANSCRIPT OF PRELIM EXAM HELD        CLK WFW
                                 ON 9/13/01 (REINKE)                   CLK
18 02/15/02          D 001       MISCELLANEOUS ORDER                   CLK WFW
                                 SUBSTITUTION OF ATTY                  CLK
19 02/20/02                      NEGOTIATED PLEA AGREEMENT             CLK WFW
20 02/21/02                      SUBPOENA                              CLK WFW
                                 ORD TO APPEAR AND/OR PRODUCE          CLK
                                 FOR 3/14/02 W/ROS TO: CRAIG           CLK
                                 FINKBEINER; DONNA LIEFFERS;           CLK
                                 JODI PETERSEN                         CLK
21 03/13/02                      REMOVE TRIAL DATES                    CLK BAG
                                 PER TX W/JUDGE COOPER OFFICE-         CLK
                                 ADJRNED TRIAL OF 03/14-15/02          CLK
                                 DUE TO ILLNESS OF DFNDT ATTY;         CLK
                                 NEW TRIAL TRIAL DATES OF              CLK
                                 MAY 2-3, 2002 CONFIRMED W/PA &        CLK
                                 DFNDT ATTY                            CLK
22                               NOTICE SENT FOR:   05/02/02  8:30 AM  CLK WFW
                                    JURY TRIAL
                                 **AMENDED** TRIAL ADJOURNMENTS        CLK
                                 MAY ONLY BE APPROVED BY               CLK
                                 ASSIGNED JUDGE                        CLK
                                 REQ FOR PREPARATION OF NOTICE         CLK
23                               SET NEXT DATE FOR: 05/03/02  8:30 AM  CLK WFW
                                    JURY TRIAL
24 04/05/02                      SUBPOENA                              CLK WFW
                                 ORDER TO APPEAR AND/OR PRODUCE        CLK
```

Case 1:15-cv-00447-RJJ ECF No. 83-3 PageID 3422 Filed 12/02/16 Page 265 of 297

------------------------------------------------------------------------

|       |          |        |                                         |         |
|-------|----------|--------|-----------------------------------------|---------|
|       |          |        | FOR 5/2/02 @ 8:30 AM TO: CRAIG          | CLK     |
|       |          |        | FINKBEINER; ANGELA CLINE; SGT           | CLK     |
|       |          |        | MARK WIES; MARILYN HALL; DONNA          | CLK     |
|       |          |        | LIEFERS; JODI PETERSON                  | CLK     |
| 25    | 04/10/02 |        | SUBPOENA                                | CLK WFW |
|       |          |        | ORDER TO APPEAR AND/OR PRODUCE          | CLK     |
|       |          |        | FOR 5/2/02 W/ROS TO: DET/SGT            | CLK     |
|       |          |        | MARK WIEAS; TROY KULCZYSKI              | CLK     |
|       |          |        | (NOT SERVED AS IN SERVICE)              | CLK     |
| 26    | 04/12/02 |        | SUBPOENA                                | CLK WFW |
|       |          |        | ORDER TO APPEAR AND/OR PRODUCE          | CLK     |
|       |          |        | FOR 5/2/02 W/ROS TO: MARILYN            | CLK     |
|       |          |        | HALL; ANGELA CLINE; JODI                | CLK     |
|       |          |        | PETERSON; DONNA LIEFFERS                | CLK     |
| 27    | 05/03/02 |        | REMOVE NEXT EVENT: 05/03/02  8:30 AM    | CLK AMC |
|       |          |        | JURY TRIAL                              |         |
|       |          |        | RESET TO 9:30                           | CLK     |
| 28    |          |        | SET NEXT DATE FOR: 05/03/02  9:30 AM    | CLK AMC |
|       |          |        | JURY TRIAL                              |         |
| 29    |          | 00001  | JURY TRIAL WHOLE DAY                     | CRT WFW |
|       |          |        | FOUND NOT GUILTY                        | CRT     |
|       |          |        | BOND CANCELLED                          | CRT     |
| 30    | 05/06/02 |        | FINAL ORDER OR JUDGMENT FILED           | CLK WFW |
|       |          |        | ORDER OF AQUITTAL                       | CLK     |
| 31    | 05/10/02 | D 001  | BOND REFUNDED (01)                      | CLK SJD |
|       |          |        | RECEIPT#  00099999  AMT    $350.00      |         |
|       |          |        | PREPAY TO JEFFREY J WASHBURN            | CLK     |
| 32    | 05/29/02 |        | TRANSCRIPT RQST OF FIA OF               | CLK AMC |
|       |          |        | TRIAL TO REPORTER BRIGGS                | CLK     |
| 33    | 06/28/02 |        | TRANSCRIPT EXCERPT OF TRIAL             | CLK WFW |
|       |          |        | PROCEEDINGS HELD ON 5/2/02              | CLK     |
|       |          |        | (BRIGGS)                                | CLK     |
| 34    | 08/15/02 | D 001  | FROM:  NOLAN,TERRY J.,                   | CLK AMC |
|       |          |        | TO:  PRO-PER                            | CLK     |

.............................. END OF SUMMARY ..............................

01-007456-FH JUDGE THOMAS        FILE 09/21/01 ADJ DT 12/04/01 CLOSE  04/23/02
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 COLE,RODNEY,WALTER               DOB: 09/16/67   SEX: M  RACE: W
      624 SALMON ST                    CTN:620100121001 TCN:
      NEWAYGO, MI  49337               SID:
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                                                   P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 016492FY-1  PRELIM: HELD  09/20/01
      INCARCERATION DATE: 09/05/01   DISTRICT ARRAIGNMENT:   09/06/01


B 001 LYON,KATHRYN,ANN,
      5159 BLISS LN
      NEWAYGO, MI  49337

Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,000.00 | Ten Percent | 9/21/01 | Applied |

Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER 9/5-6/01 | 09/05/01 | PLG | PTH |
| 02 | ORG | 750.411A1B | | FALSE REPORT OF A FELONY | 09/05/01 | NOP | PTH |
| 03 | ORG | 750.812 | | DOMESTIC VIOLENCE | 09/05/01 | NOP | PTH |

Assessments
---------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| FINES | $500.00 | $500.00 | $.00 |
| TOTAL: | $620.00 | $620.00 | $.00 |

PAYMENT DUE:            LATE FEE DATE:  6/19/02

Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/21/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00040172 AMT $300.00 | | |
| | | | | POSTED BY KATHRYN ANN LYON ON | CLK | |
| | | | | 9/6/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/23/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | 10/23/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 83-3 PageID.3424 Filed 12/02/16 Page 267 of 297

------------------------------------------------------------------------

|     |          |         | NOT GUILTY PLEA ENTERED; BOND | CRT |     |
|-----|----------|---------|-------------------------------|-----|-----|
|     |          |         | CONTINUED | CRT |     |
| 4   |          |         | INFORMATION | CLK | WFW |
|     |          |         | (CTS #1,2,3); WRITTEN WAIVER | CLK |     |
|     |          |         | OF ARRAIGNMENT | CLK |     |
| 5   | 10/24/01 |         | NOTICE SENT FOR:   11/06/01  9:30 AM | CLK | WFW |
|     |          |         | PRE-TRIAL HEARING |     |     |
| 6   | 11/06/01 | D 001   | SET NEXT DATE FOR: 12/04/01  9:30 AM | CLK | WFW |
|     |          |         | PRE-TRIAL HEARING |     |     |
|     |          |         | ADJOURNED FROM 11/6/01 | CLK |     |
|     |          |         | STIP/ORD TO ADJ PTH TO 12/4/01 | CLK |     |
| 7   | 12/04/01 | 00001   | PRE-TRIAL HEARING | CRT | WFW |
|     |          |         | PLEAD GUILTY | CRT |     |
|     |          |         | PSI REPORT ORDERED; SENTENCE | CRT |     |
|     |          |         | DATE SET FOR 1/7/02 @ 1:00 PM; | CRT |     |
|     |          |         | BOND CONTINUED | CRT |     |
| 8   |          | 00002   | PRE-TRIAL HEARING | CRT | WFW |
|     |          |         | NOLLE PROSEQUI | CRT |     |
|     |          |         | PER PLEA AGREEMENT | CRT |     |
| 9   |          |         | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
|     |          |         | (COUNTS #2 & #3) | CLK |     |
| 10  |          |         | NOTICE SENT FOR:   01/07/02  1:00 PM | CLK | WFW |
|     |          |         | SENTENCING |     |     |
| 14  |          | 00003   | PRE-TRIAL HEARING | CRT | WFW |
|     |          |         | NOLLE PROSEQUI | CRT |     |
|     |          |         | PER PLEA AGREEMENT | CRT |     |
| 11  | 01/07/02 | 00001   | SENTENCING | CRT | WFW |
|     |          |         | ADJOURNED | CRT |     |
|     |          |         | PENDING CLARIFICATION ON | CRT |     |
|     |          |         | CRIMINAL HISTORY IN IOWA; BOND | CRT |     |
|     |          |         | CONTINUED | CRT |     |
| 12  | 01/09/02 |         | NOTICE SENT FOR:   01/22/02  1:00 PM | CLK | WFW |
|     |          |         | SENTENCING |     |     |
|     |          |         | ADJOURNED FROM 1/7/02 | CLK |     |
| 13  | 01/22/02 | 00001   | SENTENCING | CRT | WFW |
|     |          |         | ADJOURNED | CRT |     |
|     |          |         | PER DIRECTION OF JUDGE SEN | CRT |     |
|     |          |         | TO BE RESCHEDULED TO 4/23/02 @ | CRT |     |
|     |          |         | 9:30 AM; BOND CONTINUED W/ADD | CRT |     |
|     |          |         | CONDITIONS OF NO ALCOHOL & TO | CRT |     |
|     |          |         | OBTAIN VALID MI DRIVERS LISC | CRT |     |
| 15  | 01/23/02 |         | AMD MOT/ORD OF NOLLE PROSEQUI | CLK | WFW |
|     |          |         | (REFLECTING CTS #2 & #3) | CLK |     |
| 16  |          |         | AMENDED BOND CONDITIONS WITH | CLK | WFW |
|     |          |         | ADDED CONDITIONS OF NO ALCOHOL | CLK |     |
|     |          |         | OBTAIN VALID MI DRIVER LISC. | CLK |     |
| 17  |          |         | NOTICE SENT FOR:   04/23/02  9:30 AM | CLK | WFW |
|     |          |         | SENTENCING |     |     |
|     |          |         | ADJOURNED FROM 1/22/02 | CLK |     |
| 24  | 03/07/02 |         | SENTENCING INFORMATION REPORT | CLK | WFW |
| 18  | 04/23/02 | 00001   | SENTENCING | CRT | WFW |
|     |          |         | SERVE 90 DAYS; BOND RELEASED | CRT |     |

```
    SENTENCE JAIL:        MINIMUM            MAXIMUM              CREDIT
                          YYY-MMM-270        YYY-MMM-270          YYY-MMM-  3
    BEGIN 04/23/02
        $60.00  CRIME VICTIM RIGHTS              60.00  DNA FEE
       $500.00  FINES
```

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3425 Filed 12/02/16   Page 268 of 297
-------------------------------------------------------------------------------

| 19 |          |       | ORDER FOR DNA SAMPLE              | CLK WFW |
| 20 |          |       | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 21 |          |       | FINAL ORDER OR JUDGMENT FILED    | CLK WFW |
|    |          |       | COMMITMENT TO JAIL JUDGMENT      | CLK     |
| 22 | 04/30/02 |       | ORDER FOR DNA SAMPLE             | CLK WFW |
|    |          |       | W/ROS                           | CLK     |
| 23 | 05/03/02 | B 001 | BOND REFUNDED (01)              | CLK SJD |
|    |          |       | RECEIPT#  00099999  AMT      $270.00 |     |
|    |          |       | PREPAY TO KATHRYN ANN LYON      | CLK     |
| 25 | 05/08/02 |       | BOND APPLIED (01)               | CLK SJD |
|    |          |       | RECEIPT#  00231606  AMT       $30.00 |     |
|    |          |       | CK ISSUED TO CIRCUIT COURT      | CLK     |
| 26 |          |       | CIRCUIT COURT BOND COSTS        | CLK SJD |
|    |          |       | RECEIPT#  00041973  AMT       $30.00 |     |
| 27 | 05/22/02 | D 001 | REQUEST FOR APPT OF ATTY WITH   | CLK ARP |
|    |          |       | FINANCIAL SCHEDULE              | CLK     |
| 28 | 05/31/02 | D 001 | MISCELLANEOUS ORDER             | CLK ARP |
|    |          |       | ATTORNEY: P-47974 RADEMAKER     | CLK     |
|    |          |       | ORDER RE APPT OF APPELLATE      | CLK     |
|    |          |       | COUNSEL & TRANSCRIPT;POS        | CLK     |
| 29 |          | D 001 | FROM: MACAYEAL,JOHN O.,         | CLK ARP |
|    |          |       | TO: RADEMAKER,AMY M.,           | CLK     |
| 30 |          |       | LTR TO ATTY RADEMAKER WITH      | CLK ARP |
|    |          |       | COPY OF COURT FILE              | CLK     |
| 31 | 06/17/02 |       | NOTICE OF FILING OF TRANSCRIPT  | CLK WFW |
|    |          |       | POS (WILES)                     | CLK     |
| 32 |          |       | REPORTER CERTIFICATE OF ORDER   | CLK WFW |
|    |          |       | OF TRANSCRIPT ON APPEAL(WILES)  | CLK     |
| 33 |          |       | TRANSCRIPT OF PTH HELD ON       | CLK WFW |
|    |          |       | 12/4/01; DELAY OF SENTENCE HLD  | CLK     |
|    |          |       | ON 1/7/02 (WILES)               | CLK     |
| 34 |          |       | LTR FROM ATTY REQUESTING COPY   | CLK WFW |
|    |          |       | OF FILE (SENT BY AILENE @ CCA)  | CLK     |
| 35 | 07/11/02 |       | LTR FROM PROB TO ATTY           | CLK WFW |
| 36 | 08/02/02 | D 001 | COURT ORDERED PAID              | CLK SJD |
|    |          |       | RECEIPT#  00042699  AMT      $620.00 |     |
| 37 | 10/21/02 | D 001 | SEVEN DAY NOTICE OF ENTRY       | CLK WFW |
|    |          |       | OF PROPOSED ORDER RE: WITHDRAW  | CLK     |
|    |          |       | AS COURT APPT ATTY; 10/18/02    | CLK     |
|    |          |       | POS                             | CLK     |
| 38 | 10/31/02 | D 001 | MISCELLANEOUS ORDER             | CLK WFW |
|    |          |       | WITHDRAWAL OF COURT APPOINTED   | CLK     |
|    |          |       | ATTY                            | CLK     |
| 39 | 11/04/02 | D 001 | FROM:  RADEMAKER,AMY M.,        | CLK WFW |
|    |          |       | TO:  PRO-PER                    | CLK     |
| 40 | 11/13/02 |       | POS (RE: W/DRAW OF CRT APPT     | CLK WFW |
|    |          |       | ATTY)                           | CLK     |

................................  END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3426   Filed 12/02/16   Page 269 of 297
01-007525-FH JUDGE THOMAS          FILE 12/28/01 ADJ DT 02/26/02 CLOSE  02/26/02
              NEWAYGO COUNTY                                     SCAO:SEC B LINE 03

D 001  CHAMBERLIN,DONALD,ALLEN          DOB: 05/22/70    SEX: M  RACE: W
       14137 HURON                      CTN:620100160601 TCN:
       TAYLOR, MI   48180               SID:         PIN:01-1125
                                        DLN:XXXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 019051FY-1  PRELIM: HELD  12/26/01
       INCARCERATION DATE: 11/24/01   DISTRICT ARRAIGNMENT:   12/17/01


B 001  CHAMBERLIN,BONITA,
       14137 HURON ST
       TAYLOR, MI   48180

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $25,000.00 | Ten Percent | 1/03/02 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 12/02/01 | NOP | PTH |
| 02 | ORG | 257.626 | | DRIVING RECKLESS | 12/02/01 | PLG | PTH |
| 03 | ORG | 750.377A1D | | MDOP LESS THAN $200 | 12/02/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| TOTAL: | $250.00 | $250.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/24/02 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 12/28/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/07/02  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 2 | 01/03/02 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040939  AMT  $2,500.00 | | |
| | | | | POSTED BY BONITA CHAMBERLIN ON | CLK | |
| | | | | 12/31/01 W/NCSD | CLK | |
| 3 | 01/04/02 | | | TRASCRIPT OF PRELIM EXAM HELD | CLK | WFW |
| | | | | ON 12/26/01 (REINKE) | CLK | |
| 4 | 01/07/02 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

```
CLOSED    FGJ                   CASE REGISTER OF ACTIONS          06/03/15  PAGE    2
01-007525-FH JUDGE THOMAS           FILE 12/28/01  ADJ DT 02/26/02 CLOSE  02/26/02
---------------------------------------------------------------------------------
                                 NOT GUILTY PLEA ENTERED; BOND          CRT
                                 CONTINUED                              CRT
    5                  00001     INFORMATION                            CLK WFW
                                 WRITTEN WAIVER OF ARRAIGNMENT          CLK
    6 01/11/02                   NOTICE SENT FOR:    01/22/02  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
    7 01/22/02                   REMOVE NEXT EVENT: 01/22/02  1:00 PM   CLK WFW
                                   PRE-TRIAL HEARING
                                 STIP/ORD TO ENTER (PER P/A)            CLK
    8                  D 001     SET NEXT DATE FOR: 01/29/02  9:30 AM   CLK WFW
                                   PRE-TRIAL HEARING
                                 ADJOURNED FROM 1/22/02                 CLK
                                 STIP/ORD FOR ADJOURNMENT OF            CLK
                                 PRETRIAL HGR; POS                      CLK
    9 01/29/02         00001     PRE-TRIAL HEARING                      CRT WFW
                                 ADJOURNED                              CRT
                                 PER ATTY REQUEST; BOND CONT            CRT
   10 01/30/02                   NOTICE SENT FOR:    02/12/02  9:30 AM  CLK WFW
                                   PRE-TRIAL HEARING
                                 ADJOURNED FROM 1/29/02                 CLK
   11 02/04/02                   WRIT OF HABEAS CORPUS FOR SENT         CLK WFW
                                 ON 2/12/02 @ 9:30 AM                   CLK
   12 02/12/02                   REMOVE NEXT EVENT: 02/12/02  9:30 AM   CLK AMC
                                   PRE-TRIAL HEARING
                                 RESET TO 02/26/02 AS STIP/ORD          CLK
                                 TO ADJOURN TO BE ENTERED W/            CLK
                                 COURT; DEF IN WAYNE COUNTY;            CLK
                                 HAS WAYNE COUNTY HRG                   CLK
   13                            NOTICE SENT FOR:    02/26/02  9:30 AM  CLK DRB
                                   PRE-TRIAL HEARING
                                 ADJOURNED FROM 2-12-02                 CLK
   14                            STIP & ORDER TO ADJOURN PTH            CLK LJB
   15 02/13/02                   WRIT OF HABEAS CORPUS FOR PTH          CLK WFW
                                 ON 2/26/02 @ 9:30 AM                   CLK
   16 02/26/02        00001      PRE-TRIAL HEARING                      CRT WFW
                                 NOLLE PROSEQUI                         CRT
                                 PER PLEA AGREEMENT                     CRT
   17                 00002      PRE-TRIAL HEARING                      CRT WFW
                                 PLEAD GUILTY                           CRT
                                 TO CONTINUE TO SENTENCING              CRT
   18                 00003      PRE-TRIAL HEARING                      CRT WFW
                                 PLEAD GUILTY                           CRT
   19                 00001      MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
   20                 00002      SENTENCING                             CRT WFW
                                 90 DAYS HELD IN ABEYANCE;              CRT
                                 CONCURRENT TO COUNT #3                 CRT
  SENTENCE JAIL:         MINIMUM            MAXIMUM            CREDIT
     CONCURRENT       YYY-MMM- 90       YYY-MMM- 90       YYY-MMM-  8
  BEGIN 02/26/02
      $50.00  CRIME VICTIM RIGHTS              100.00  COURT COSTS
   21                 00003      SENTENCING                             CRT WFW
                                 90 DAYS HELD IN ABEYANCE;              CRT
                                 CONCURRENT TO COUNT #2; BOND           CRT
                                 RELEASED                               CRT
  SENTENCE JAIL:         MINIMUM            MAXIMUM            CREDIT
     CONCURRENT       YYY-MMM- 90       YYY-MMM- 90       YYY-MMM-  8
  BEGIN 02/26/02
```

Case 1:15-cv-00447-RJJ    ECF No. 33-5, PageID.3423    Filed 12/02/16    Page 271

01-007525-FH JUDGE THOMAS          FILE 09/28/01  ADJ DT 02/26/02  CLOSE  02/26/02
----------------------------------------------------------------------------------

```
         $100.00  COURT COSTS
22                           00002    ADJ/STAT     ABSTRACT CREATED        CLK WFW
                                      SEQUENCE NUMBER 00618                 CLK
23                           B 001    BOND REFUNDED (01)                    CLK DRS
                                      RECEIPT#  09999999  AMT    $2,000.00
                                      PRE-PAY TO BONITA CHAMBERLIN          CLK
24                                    ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
25                                    FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                      COMMITMENT TO JAIL JUDGMENT           CLK
27 02/27/02                           INFORMATION                          CLK WFW
                                      (COUNTS #2 & #3) AMENDED              CLK
28 02/28/02                           CIRCUIT COURT BOND COSTS             CLK DRS
                                      RECEIPT#  00041386  AMT    $250.00
29                                    BOND APPLIED (01)                    CLK DRS
                                      RECEIPT#  00229714  AMT    $250.00
                                      CK ISSUED TO CIRCUIT COURT           CLK
30                                    BOND FORFEITED (01)                  CLK DRS
                                      RECEIPT#  00029714  AMT    $250.00
                                      CK ISSUED TO CIRCUIT COURT           CLK
31                                    COURT ORDERED PAID                   CLK DRS
                                      RECEIPT#  00041387  AMT    $250.00
...........................  END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.3429   Filed 12/02/16   Page 272 of 297

```
97-006503-FC  JUDGE THOMAS          FILE 08/08/97  ADJ DT 03/26/98 CLOSE  07/01/98
              NEWAYGO COUNTY                                         SCAO LINE  70
```

```
D 001 MINAKER,ROBERT,LARRY               DOB: 03/12/65   SEX: M  RACE: W
      3416 S COTTONWOOD                  CTN:629700075401 TCN:
      NEWAYGO, MI  49337                 SID:1444552K
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9758261FY   PRELIM: HELD  12/18/97
      INCARCERATION DATE: 07/27/97   DISTRICT ARRAIGNMENT:  07/28/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $100,000.00 | Ten Percent | | |
| 2 | $500,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 07/02/97 | NOP | MSH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 07/02/97 | NOC | MSH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

```
PAYMENT DUE:  7/28/06      LATE FEE DATE:  9/23/06
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/08/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/12/97 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | |   HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |
| | | | | NO CONTACT W/LENA FRAZIER OR | CLK | |
| | | | | HER RESIDENCE | CLK | |
| 3 | 08/12/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  09/02/97  1:00 PM | CLK | EGT |
| | | | |   PRE-TRIAL HEARING | | |
| | | | |   HON. ANTHONY A. MONTON | | |

Case 1:15-cv-00447-RJJ   ECF No. 83-3, PageID.3430   Filed 12/02/16   Page 273 of 297

```
 7                                 REMOVE CALENDAR DATES            CLK EGT
                                   DEF HAS A POLY SCHEDULED         CLK
                                   ON SEPT 16, 1997                 CLK
 8                                 NOTICE SENT FOR:    09/23/97  9:30 AM  CLK EGT
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
                                   AMENDED NOTICE                   CLK
 9 08/28/97                        HIV BLOOD TEST RESULTS           CLK EGT
                                   (CONFIDENTIAL)                   CLK
21 09/09/97           D 001        LTR OF DFNDT RE: POLYGRAPH       CLK BAG
10 09/23/97                        PRE-TRIAL HEARING                CRT EGT
                                   ADJOURNED                        CRT
                                   ATTY GREER WISHES TO FILE        CRT
                                   MOTIONS; BOND CONTINUED          CRT
12                                 SUBPOENA                         CLK EGT
                                   ORDER TO APPEAR ON 10-21-97 @    CLK
                                   9:30AM TO HOWARD SWABASH         CLK
14 09/30/97                        RETURN OF SERVICE ON HOWARD      CLK EGT
                                   SWABASH (GREEN CERTIFIED CARD)   CLK
11 10/07/97                        MOTION FILED                     CLK EGT
                                   SET NEXT DATE FOR: 10/21/97  9:30 AM  CLK
                                       MISCELLANEOUS HEARING
                                       HON. ANTHONY A. MONTON
                                   MOTION TO TEST THE               CLK
                                   VOLUNTARINESS OF CONFESSION      CLK
                                   NOTICE OF HEARING                CLK
13 10/09/97                        PLAINT RESPONSE TO MOTION TO     CLK EGT
                                   TEST VOLUNTINESS OF CONFESSION   CLK
                                   POS                              CLK
15 10/21/97                        MISCELLANOUS HEARING HELD        CRT BAG
                                   COURT DETERMINED #1) MIRANDA     CRT
                                   RIGHTS COMPLIED W/FULLY;         CRT
                                   #2) VOLUNTARY CONFESSION GIVEN   CRT
16                                 PEOPLES EXHIBIT #1               CLK BAG
17 11/04/97                        PRE-TRIAL HEARING                CRT BAG
                                   ADJOURNED                        CRT
                                   NOTICE WAS NOT SENT FOR TODAYS   CRT
                                   PTH; NEW DATE SET; BOND CONT     CRT
18 11/08/97                        NOTICE SENT FOR:    11/24/97  1:00 PM  CLK BAG
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
19 11/24/97           00099        PRE-TRIAL HEARING                CRT BAG
                                   REMAND TO DISTRICT COURT         CRT
                                   FOR PRELIMINARY EXAMINATION;     CRT
                                   DFNDT DIRECTED TO STOP WRITING   CRT
                                   THREATENING/HARRASSING LETTERS   CRT
                                   TO HIS WIFE; DIRECTED DFNDT TO   CRT
                                   RECEIVE COUNSELING FROM MENTAL   CRT
                                   HEALTH; BOND CONTINUED           CRT
20                                 REMAND ORDER                     CLK BAG
22 12/19/97                        ORDER REOPENING CASE             CLK LJB
                                   SET NEXT DATE FOR: 12/22/97  1:00 PM  CLK
                                       REARRAIGNMENT
                                       HON. ANTHONY A. MONTON
                                   BIND OVER AFTER PRELIM EXAM      CLK
                                   HELD ON 12/18/97                 CLK
23                    D 001        APPEARANCE                       CLK LJB
```

----------------------------------------------------------------------

```
                                     ATTORNEY: P-33732 GREER           CLK
 24                           00001  INFORMATION                       CLK LJB
                                     AMENDED INFO AFTER PRELIM EXAM     CLK
 25 12/22/97                         CHANGE CASE TYPE FROM FH TO FC     CLK WFW
 26                           00001  REARRAIGNMENT                      CRT WFW
                                     PLED NOT GUILTY                    CRT
                                     AND HABITUAL OFFENDER 2ND;DEF      CRT
                                     WAIVES READING OF THE CHARGES      CRT
                                     BOND CONTINUED                     CRT
 27                                  NOTICE SENT FOR:   01/05/98  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
 28 01/05/98                         PRE-TRIAL HEARING                  CRT WFW
                                     ADJOURNED                         CRT
                                     DEF REQUESTS TIME TO CONSIDER      CRT
                                     PLEA OFFER                         CRT
 29 01/08/98                         NOTICE SENT FOR:   01/13/98  9:30 AM  CLK WFW
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
 30 01/13/98                         PRE-TRIAL HEARING                  CRT WFW
                                     SET MATTER FOR TRIAL; BOND         CRT
                                     CONTINUED                          CRT
 31 01/14/98                         NOTICE SENT FOR:   03/16/98  1:00 PM  CLK LJB
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
 32                                  NOTICE SENT FOR:   03/26/98  8:30 AM  CLK WFW
                                       JURY TRIAL
                                       HON. ANTHONY A. MONTON
 33                                  DEMAND/WAIVER FOR TRANSCRIPT       CLK
                                     OF PRELIMINARY EXAMINATION         CLK
 34 01/29/98                         REPORTER (REINKE) TRANSCRIPT       CLK WFW
                                     OF PRELIMINARY EXAMINATION         CLK
                                     HELD 12/18/97                      CLK
 35 02/18/98                         COPY OF LTR FROM P/A TO DEF        CLK LJB
                                     ATTY RE: ENDORSEMENT OF HOWARD     CLK
                                     SWABASH AS WITNESS                 CLK
 36 02/24/98                         NOTICE SENT FOR:   03/10/98  9:30 AM  CLK WFW
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
                                     DUE TO SCHEDULING CONFLICT         CLK
 37 03/02/98                         SUBPOENA RETURNS TO: JONI          CLK LJB
                                     MINAKER; JOAN HALL; MARSHALL       CLK
                                     HALL                               CLK
 38 03/09/98                         REMOVE NEXT EVENT: 03/16/98  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
                                     JUDGE UNAVAIBLE PTH SET FOR        CLK
                                     3-10-98 @ 9:30AM                   CLK
 39 03/10/98                         REMOVE NEXT EVENT: 03/10/98  9:30 AM  CLK BAG
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
                                     CRTHSE CLOSED DUE TO SEVERE        CLK
                                     WEATHER-ADVISED ATTY GREER OF      CLK
                                     CANCELLATION OF PRETRIAL           CLK
 40 03/11/98                         NOTICE SENT FOR:   03/24/98  9:30 AM  CLK WFW
                                       PRE-TRIAL HEARING
                                       HON. ANTHONY A. MONTON
```

CLOSED   FCJ          Case 1:15-cv-00447-RJJ   ECF No. 83-3   PageID.3432   Filed 12/02/16   Page 275 of   06/03/15  PAGE   4
97-006503-FC JUDGE THOMAS                FILE 08/08/97  ADJ DT 03/26/98 CLOSE  07/01/98
----------------------------------------------------------------------------------

```
                                AMENDED - DUE TO WEATHER          CLK
41                              SUBPOENA                          CLK WFW
                                ORDERS TO APPEAR ON 3/26/98 @     CLK
                                8:30 AM TO: DET JOHN GRANZO       CLK
42                              ENDORSEMENT OF WITNESSES          CLK WFW
43                              SUBPOENA                          CLK WFW
                                ORDERS TO APPEAR ON 3/26/98 @     CLK
                                8:30 AM TO: DET STEVE HEISS;      CLK
                                LENA KRISTINE FRAZIER; APRIL      CLK
                                JEAN FRAZIER; DR DAVID WHITE;     CLK
                                D/LT HOWARD SWABASH               CLK
44                              ENDORSEMENT OF WITNESSES          CLK WFW
45 03/12/98                     SUBPOENAS TO APPEAR 3/26/98       CLK WFW
                                W/ROS TO: STEVE HEISS (NCSD)      CLK
46 03/16/98          D 001      SUBPOENAS TO APPEAR 3/26/98       CLK WFW
                                W/ROS TO: DET JOHN GRANZO NCSD    CLK
                                DR DAVID WHITE                    CLK
47                              SUBPOENA                          CLK WFW
                                ORDERS TO APPEAR ON 03-26-98 @    CLK
                                8:30 AM TO: LENA K FRAZIER;       CLK
                                APRIL JEAN FRAZIER                CLK
48 03/18/98                     SUBPOENA TO APPEAR 3/26/97        CLK WFW
                                W/ROS TO: FLORENCE RASMUSSEN      CLK
49 03/20/98          D 001      MOTION FILED                      CLK WFW
                                SET NEXT DATE FOR: 03/24/98  9:31 AM  CLK
                                  MOTION HEARING
                                  HON. ANTHONY A. MONTON
                                PROHIBIT EVIDENCE OF PRIOR        CLK
                                CONVICTION                        CLK
                                NOTICE OF HEARING                 CLK
50 03/24/98                     PRE-TRIAL HEARING                 CRT WFW
                                PLEA OFFER REJECTED BY DEF; PA    CRT
                                LEAVES PLEA OFFER OPEN UNTIL      CRT
                                3/25/98 AT 12:00 PM; TO           CRT
                                PROCEED TO TRIAL AS SCHEDULED;    CRT
                                BOND CONT                         CRT
51 03/25/98          00001      MISCELLANOUS HEARING HELD         CRT WFW
                                NOLLE PROSEQUI                    CRT
                                PER PLEA AGREEMENT                CRT
52 03/26/98 THOMAS   00002      MISCELLANOUS HEARING HELD         CRT WFW
                                NOLO CONTENDRE                    CRT
                                PSI REPORT ORDERED; SENTENCE      CRT
                                DATE TO BE SET BY PROB DEPT;      CRT
                                BOND CONTINUED                    CRT
53                   00001      MOTION/ORDER OF NOLLE PROSEQUI    CLK WFW
54                   00002      INFORMATION                       CLK WFW
                                AMENDED                           CLK
55                              RE-ASSIGNED MONTON  TO THOMAS     CLK WFW
56 06/15/98                     SET NEXT DATE FOR: 06/29/98  1:00 PM  CLK WFW
                                  SENTENCING
                                MDOC LETTER TO DEFENDANT          CLK
57 06/29/98          00002      SENTENCING                        CRT WFW
                                TO SERVE 5-15 YRS WITH MDOC;      CRT
                                BOND RELEASED                     CRT
   SENTENCE PRISON:      MINIMUM            MAXIMUM           CREDIT
                         5-MMM-DDD         15-MMM-DDD      YYY-MMM-338
   BEGIN 06/29/98
```

```
---------------------------------------------------------------------------
        $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
   58                                 ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
   59 07/01/98                        FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                      COMMITMENT TO CORRECTIONS DEPT        CLK
   60                                 SENTENCING INFORMATION REPORT         CLK WFW
   61 09/24/98                        LTR FRM DEF ASKING FOR A COPY         CLK WFW
                                      OF HIS FILE; COPY SENT TO JAIL        CLK
                                      THRU PRESENT DATE INCLUDING           CLK
                                      PRELIMINARY EXAM TRANSCRIPT           CLK
   63 09/02/04                        MONEY ORDERED                         CRT WFW
        $42.00  20% LATE PENALTY FEE
   62 09/13/04                        ORDER TO REMIT PRISONER FUNDS         CLK WFW
                                      9/24/04 POS(W/$42.00 LATE FEE)        CLK
   64 12/15/04            D 001       COURT ORDERED  PAID                   CLK KAD
                                      RECEIPT#  00050069   AMT      $119.97
   65 05/24/06                        COURT ORDERED  PAID                   CLK KLD
                                      RECEIPT#  00054622   AMT      $103.38
   66 07/28/06            D 001       COURT ORDERED  PAID                   CLK KLD
                                      RECEIPT#  00055180   AMT       $28.65
..............................  END OF SUMMARY  .............................
```

97-006560-FC JUDGE THOMAS      FILE 10/24/97  ADJ DT 11/17/97 CLOSE  03/04/98
          NEWAYGO COUNTY                                         SCAO LINE   70

D 001 KRUEGER,CHARLES,            DOB: 07/23/56   SEX: M  RACE: W
      4613 S PINE STREET          CTN:629700106201 TCN:
      NEWAYGO, MI  49337          SID:1957238X
                                  DLN:XXXXXXXXXXXX ST:XX
      ATY:                        PROSECUTOR: ROACH,CHRYSTAL R.,
                                APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763681FY   PRELIM: HELD  10/23/97
      INCARCERATION DATE: 10/11/97   DISTRICT ARRAIGNMENT:  10/14/97


                              Bond History
-----------------------------------------------------------------------------
    Num      Amount              Type          Posted Date    Status
    ---    ----------------   ---------------   -----------   ----------
     1     $100,000.00  Cash


                                Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   -------------    -------  ------------------     ----------  --- ---
01  ORG   750.520B1A                CSC 1ST DEGREE UNDER 13  01/01/91  NOP PTH
                                    JAN-1991 TO DEC-1992
02  ORG   750.520B1A                CSC 1ST DEGREE UNDER 13  01/01/91  NOP PTH
                                    JAN-1991 TO DEC-1992
03  ORG   750.520C1A                CSC 2ND DEG PER UNDER 13 01/01/91  NOP PTH
                                    JAN-1991 TO DEC-1992
04  ORG   750.520C1A                CSC 2ND DEG PER UNDER 13 01/01/91  NOP PTH
                                    JAN-1991 TO DEC-1992
05  ORG   750.520C1A                CSC 2ND DEG PER UNDER 13 01/01/91  NOP PTH
                                    JAN-1991 TO DEC-1992
06  ORG   750.520C1A                CSC 2ND DEG PER UNDER 13 01/01/91  NOP PTH
                                    JAN-1991 TO DEC-1992
07  ORG   750.520D1B                CSC 3RD DEGR FORCE       01/01/91  NOC PTH
                                    JAN 1991 TO DEC 1992

                              Assessments
-----------------------------------------------------------------------------
        Account              Ordered        Paid        Balance
    -----------------------  ----------   ----------   ----------
    CRIME VICTIM RIGHTS       $60.00       $60.00        $.00
    20% LATE PENALTY FEE      $12.00       $12.00        $.00
                            ----------   ----------   ----------
         TOTAL:               $72.00       $72.00        $.00
    PAYMENT DUE: 11/20/07   LATE FEE DATE:  1/16/08


                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
Num   Date    Judge      Chg/Pty  Event Description/Comments
----  -------- --------   -------  ------------------------------------
 1 10/24/97 THOMAS                 RETURN TO CIRCUIT COURT              CLK BAG
                                   SET NEXT DATE FOR: 10/28/97 10:00 AM CLK
                                     ARRAIGNMENT
                                   COMPLAINT; WARRANT; FINGERPRTS       CLK
                                   COURT ORDERED BOND CONDITIONS:       CLK
                                   NO CONTACT WITH VICTIMS              CLK
 2                        D 001    APPEARANCE                           CLK BAG

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 83-3 PageID.3435    Filed 12/02/16    Page 278 of 287

---------------------------------------------------------------------

|    |         |        |                                        |         |
|----|---------|--------|----------------------------------------|---------|
| 3  |         |        | ATTORNEY: P-41549 MACAYEAL             | CLK     |
|    |         |        | ORDER FOR HIV BLOOD TEST               | CLK BAG |
|    |         |        | LTRS TO NCSD & MEDICAL CENTER          | CLK     |
| 4  | 10/28/97|        | ARRAIGNMENT                            | CRT BAG |
|    |         |        | STOOD MUTE                             | CRT     |
|    |         |        | WAIVED ARRAIGNMENT; NOT GUILTY         | CRT     |
|    |         |        | PLEA ENTERED; BOND CONTINUED           | CRT     |
| 5  |         |        | INFORMATION                            | CLK BAG |
|    |         |        | AMENDED (ADD CTS #3 THRU #6);          | CLK     |
|    |         |        | WRITTEN WAIVER OF ARRAIGNMENT          | CLK     |
| 6  | 10/29/97|        | NOTICE SENT FOR:   11/17/97  1:00 PM   | CLK BAG |
|    |         |        |   PRE-TRIAL HEARING                    |         |
| 7  | 11/10/97|        | TRANSCRIPT OF PRELIMINARY EXAM         | CLK BAG |
|    |         |        | HELD 10-23-97                          | CLK     |
| 8  | 11/17/97| 00001  | PRE-TRIAL HEARING                      | CRT PKR |
|    |         |        | NOLLE PROSEQUI                         | CRT     |
|    |         |        | PER PLEA AGREEMENT                     | CRT     |
| 9  |         | 00002  | PRE-TRIAL HEARING                      | CRT PKR |
|    |         |        | NOLLE PROSEQUI                         | CRT     |
|    |         |        | PER PLEA AGREEMENT                     | CRT     |
| 10 |         | 00003  | PRE-TRIAL HEARING                      | CRT PKR |
|    |         |        | NOLLE PROSEQUI                         | CRT     |
|    |         |        | PER PLEA AGREEMENT                     | CRT     |
| 11 |         | 00004  | PRE-TRIAL HEARING                      | CRT PKR |
|    |         |        | NOLLE PROSEQUI                         | CRT     |
|    |         |        | PER PLEA AGREEMENT                     | CRT     |
| 12 |         | 00005  | PRE-TRIAL HEARING                      | CRT PKR |
|    |         |        | NOLLE PROSEQUI                         | CRT     |
|    |         |        | PER PLEA AGREEMENT                     | CRT     |
| 13 |         | 00006  | PRE-TRIAL HEARING                      | CRT PKR |
|    |         |        | NOLLE PROSEQUI                         | CRT     |
|    |         |        | PER PLEA AGREEMENT                     | CRT     |
| 14 |         | 00007  | PRE-TRIAL HEARING                      | CRT PKR |
|    |         |        | NOLO CONTENDRE                         | CRT     |
|    |         |        | PSI REPORT ORDERED; SENTENCE           | CRT     |
|    |         |        | DATE TO BE SET BY PROB DEPT;           | CRT     |
|    |         |        | BOND CONTINUED                         | CRT     |
| 16 | 11/18/97| 00007  | INFORMATION                            | CLK PKR |
|    |         |        | AMENDED                                | CLK     |
| 15 | 11/19/97|        | MOTION/ORDER OF NOLLE PROSEQUI         | CLK PKR |
|    |         |        | (COUNTS #1,2,3,4,5,& 6)                | CLK     |
| 17 | 01/20/98|        | HIV BLOOD TEST RESULTS                 | CLK WFW |
|    |         |        | (CONFIDENTIAL)                         | CLK     |
| 18 | 02/04/98|        | SET NEXT DATE FOR: 02/23/98  1:00 PM   | CLK WFW |
|    |         |        |   SENTENCING                           |         |
|    |         |        | MDOC LTR TO DEFENDANT                  | CLK     |
| 19 | 02/23/98|        | SENTENCING                             | CRT WFW |
|    |         |        | ADJOURNED                              | CRT     |
|    |         |        | SENTENCING RESCHEDULED; BOND           | CRT     |
|    |         |        | CONTINUED                              | CRT     |
| 20 | 02/24/98|        | NOTICE SENT FOR:   03/03/98 10:00 AM   | CLK WFW |
|    |         |        |   SENTENCING                           |         |
| 21 | 03/03/98| 00007  | SENTENCING                             | CRT WFW |
|    |         |        | BOND RELEASED                          | CRT     |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
|  | YYY- 36-DDD | 15-MMM-DDD | YYY-MMM-144 |
| BEGIN 03/03/98 | | | |

Case 1:15-cv-00447-RJJ    ECF No. 83-3, PageID.2436    Filed 12/02/16    Page 279 of 297

```
------------------------------------------------------------------------------
      $60.00  CRIME VICTIM RIGHTS
22                                         ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
23 03/04/98                                FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                           COMMITMENT TO CORRECTIONS DEPT        CLK
26 09/02/04                                ORDER TO REMIT PRISONER FUNDS         CLK WFW
                                           9/24/04 POS(W/$12.00 LATE FEE)        CLK
27                                         MONEY ORDERED                         CRT WFW
      $12.00  20% LATE PENALTY FEE
24 10/13/04                  D 001         FROM:  MACAYEAL,JOHN O.,              CLK WFW
                                             TO:  PRO-PER                        CLK
25                           D 001         MOT FOR SPECIFIC PERFORMANCE          CLK WFW
                                           OF THE PLEA AGREEMENT                 CLK
28 11/20/07                  D 001         COURT ORDERED PAID                    CLK KAD
                                           RECEIPT#  00059369  AMT        $72.00
.................................          END OF SUMMARY   ..............................
```

CLOSED
97-006512-FC JUDGE MONTON
NEWAYGO COUNTY
CASE REGISTER OF ACTIONS
FILE 08/28/97 ADJ DT 02/02/98 CLOSE 06/17/98
06/03/15 PAGE 1
SCAO LINE 70

D 001 JOHNSTON,CHARLES,TAYLOR
32 N THORNAPPLE
WHITE CLOUD, MI 49349

DOB: 11/29/61 SEX: M RACE: W
CTN:629700030401 TCN:
SID:1660077M
DLN:XXXXXXXXXXXX ST:XX

ATY: GREER,JOHN M.,
P-33732 231-924-4230 APPOINTED
PROSECUTOR: ROACH,CHRYSTAL R.,
P-32244
LOWER DISTRICT: 78TH CTY# 62 CASE# 9749651FY PRELIM: HELD 10/23/97
INCARCERATION DATE: 08/22/97 DISTRICT ARRAIGNMENT: 08/25/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $200,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 OCT-DEC 95 NATASHA CALLEN | | NOP | PTH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 OCT-DEC 95 NATASHA CALLEN | | NOP | PTH |
| 03 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE OCT 95 - DEC 1995 | 10/01/95 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE: 10/05/10 LATE FEE DATE: 12/01/10

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/28/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/02/97 1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS | CLK | |
| | | | | NO CONTACT W/NATASHA CALLEN | CLK | |
| | | | | OR HER RESIDENCE | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 08/29/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 09/02/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |

------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 6 09/03/97 | | WRITTEN WAIVER OF ARRAIGNMENT | | CLK |
| | | NOTICE SENT FOR:   09/29/97  1:00 PM | CLK | EGT |
| | |    PRE-TRIAL HEARING | | |
| 7 09/11/97 | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | (CONFIDENTIAL) | | CLK |
| 8 09/29/97 | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | REMAND TO DISTRICT COURT | | CRT |
| 9 | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | REMAND TO DISTRICT COURT | | CRT |
| | | PER REQUEST OF ATTY MACAYEAL | | CRT |
| | | FOR PRELIMINARY EXAMINATION; | | CRT |
| | | BOND CONTINUED | | CRT |
| 10 | | REMAND ORDER | CLK | EGT |
| | | CASE TRANSFERRED TO DIST COURT | | CLK |
| 11 10/24/97 | | ORDER REOPENING CASE | CLK | BAG |
| | | SET NEXT DATE FOR: 10/27/97  1:00 PM | CLK | |
| | |    REARRAIGNMENT | | |
| | | BIND OVER AFTER PRELIM EXAM | | CLK |
| | | HELD 10-23-97 | | CLK |
| 12 10/27/97 | | REARRAIGNMENT | CRT | BAG |
| | | STOOD MUTE | | CRT |
| | | COURT CLOSED DUE TO SNOW STORM | | CRT |
| | | THAT KNOCKED OUT ELECTRICITY; | | CRT |
| | | WAIVED ARRAIGNMENT; NOT GUILTY | | CRT |
| | | PLEA ENTERED; BOND CONTINUED | | CRT |
| 13 | | NOTICE SENT FOR:   11/10/97  1:00 PM | CLK | BAG |
| | |    PRE-TRIAL HEARING | | |
| 14 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | BAG |
| 15 | | REQUEST & NOTICE FOR MEDIA | CLK | BAG |
| | | COVERAGE BY TV 9&10; NOTICE TO | | CLK |
| | | ATTORNEYS | | CLK |
| 16 11/10/97 | | REQUEST/NOTICE FOR FILM AND | CLK | BAG |
| | | ELECTRONIC MEDIA COVERAGE OF | | CLK |
| | | COURT PROCEEDINGS | | CLK |
| 17 | | PRE-TRIAL HEARING | CRT | BAG |
| | | ADJOURNED | | CRT |
| | | ATTY MACAYEAL REQ TO WITHDRAW | | CRT |
| | | BASED ON LETTER RECD FROM DFT; | | CRT |
| | | DFNDT ALSO REQ NEW ATTY; COURT | | CRT |
| | | APPTS JOHN GREER; PRETRIAL SET | | CRT |
| | | 12-08-97 @ 1:00 PM; BOND CONT | | CRT |
| 18 | D 001 | MOTION/ORDER TO WITHDRAW AS | CLK | BAG |
| | | ATTORNEY OF RECORD | | CLK |
| 22 | | TRANSCRIPT OF PRELIMINARY EXAM | CLK | BAG |
| | | HELD 10-23-97 | | CLK |
| 19 11/12/97 | D 001 | MISCELLANEOUS ORDER | CLK | BAG |
| | |   ATTORNEY: P-33732 GREER | | CLK |
| | | ORDER FOR REPLACEMENT OF COURT | | CLK |
| | | APPOINTED ATTORNEY | | CLK |
| 20 | D 001 | RE-ASSIGNED MACAYEA TO GREER | CLK | BAG |
| 21 | | NOTICE SENT FOR:   12/08/97  1:00 PM | CLK | BAG |
| | |    PRE-TRIAL HEARING | | |
| | | AMENDED NOTICE | | CLK |
| 23 12/08/97 | | PRE-TRIAL HEARING | | CRT |
| | | ADJOURNED | | CRT |
| | | IN CHAMBERS; PER TX FROM ATTY | | CRT |
| | | GREER, UNABLE TO APPEAR DUE TO | | CRT |

----------------------------------------------------------------------------------

```
                                   MEDICAL; BOND CONT                   CRT
24 12/09/97                        NOTICE SENT FOR:   12/16/97  9:30 AM CLK
                                       PRE-TRIAL HEARING
25 12/16/97                        PRE-TRIAL HEARING                    CRT
                                       ATTORNEY PRESENT: MACAYEAL       CRT
                                   ADJ AS DEF ATTY NOT ABLE TO BE       CRT
                                   PRESENT; BOND CONTINUED              CRT
26 12/17/97                        NOTICE SENT FOR:   12/30/97  9:30 AM CLK
                                       PRE-TRIAL HEARING
27 12/30/97                        PRE-TRIAL HEARING                    CRT LJB
                                   DEF REQUESTED ADDTL TIME TO          CRT
                                   CONSIDER PLEA AGREEMENT; HRG         CRT
                                   ADJOURNED & RESCHEDULED; BOND        CRT
                                   CONT                                 CRT
28 12/31/97                        NOTICE SENT FOR:   01/05/98  1:00 PM CLK LJB
                                       PRE-TRIAL HEARING
29 01/05/98                        PRE-TRIAL HEARING                    CRT WFW
                                   ADJOURNED                            CRT
                                   P/A TO REQUEST INFO REGARDING        CRT
                                   FL LAW ON VIOLATING PROB             CRT
30 01/08/98                        NOTICE SENT FOR:   02/02/98  1:00 PM CLK WFW
                                       PRE-TRIAL HEARING
31 02/02/98            00001       PRE-TRIAL HEARING                    CRT WFW
                                   NOLLE PROSEQUI                       CRT
                                   PER PLEA AGREEMENT                   CRT
32                     00002       PRE-TRIAL HEARING                    CRT
                                   NOLLE PROSEQUI                       CRT
                                   PER PLEA AGREEMENT                   CRT
33                     00003       PRE-TRIAL HEARING                    CRT
                                   PLEAD GUILTY                         CRT
                                   PSI REPORT ORDERED; SENTENCE         CRT
                                   DATE TO BE SET BY PROB DEPT;         CRT
                                   BOND CONTINUED                       CRT
34                                 MOTION/ORDER OF NOLLE PROSEQUI       CLK
                                   COUNT #1 AND COUNT #2                CLK
35                     00003       INFORMATION                          CLK
                                   AMENDED                              CLK
36 03/30/98                        REMOVAL OF BOND CONDITIONS           CLK WFW
                                   FROM LEIN                            CLK
37 06/10/98                        SET NEXT DATE FOR: 06/16/98  9:30 AM CLK WFW
                                       SENTENCING
                                   MDOC LETTER TO DEFENDANT             CLK
38 06/16/98            00003       SENTENCING                           CRT WFW
                                   3-15 YEARS W/MICHIGAN DEPT OF        CRT
                                   CORRECTIONS; BOND RELEASED           CRT
```

```
   SENTENCE PRISON:        MINIMUM            MAXIMUM              CREDIT
                           3-MMM-DDD          15-MMM-DDD        YYY-MMM-299
      BEGIN 06/16/98
         $60.00  CRIME VICTIM RIGHTS             150.00  FORENSIC FEE
```

```
39                                 ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
40 06/17/98                        FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                   COMMITMENT TO CORRECTIONS DEPT       CLK
41                                 SENTENCING INFORMATION REPORT        CLK WFW
42 08/19/98                        TRANSCRIPT OF PROCEEDINGS HELD       CLK WFW
                                   ON 2/2/98 (BRIGGS)                   CLK
43 09/08/04                        ORDER TO REMIT PRISONER FUNDS        CLK WFW
                                   POS 9/24/04                          CLK
```

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 18-3 PageID.3440    Filed 12/02/16    Page 283 of
CLOSED                                                                                          PAGE     4
97-006512-FC JUDGE MONTON          FILE 08/28/97  ADJ DT 02/02/98 CLOSE  06/17/98
----------------------------------------------------------------------------------------
 44 06/19/06            D 001    COURT ORDERED PAID                           CLK WFW
                                 RECEIPT#  00054828   AMT       $107.49
 45 07/29/09                     COURT ORDERED PAID                           CLK WFT
                                 RECEIPT#  00065765   AMT       $102.30
 46 10/05/10            D 001    COURT ORDERED PAID                           CLK TLJ
                                 RECEIPT#  00070471   AMT         $.21
. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED    CASE REGISTER OF ACTIONS    06/03/15    PAGE    1
97-006601-FC JUDGE MONTON    FILE 12/05/97 ADJ DT 05/29/98 CLOSE    08/07/98
NEWAYGO COUNTY    SCAO LINE    50

D 001 FERGUSON,RAYMOND,BERNARD    DOB: 12/16/57    SEX: M  RACE: W
       3515 W MOORE RD    CTN:629700119601 TCN:
       GRANT, MI  49327    SID:0792404M
                              DLN:XXXXXXXXXXXX ST:XX
       ATY: GIBBS,GERALD W.,    PROSECUTOR: ROACH,CHRYSTAL R.,
            P-24843    APPOINTED    P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9766281FY   PRELIM: HELD  12/04/97
       INCARCERATION DATE: 11/19/97   DISTRICT ARRAIGNMENT:   11/20/97


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Cash | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 11/19/97 | GTY | JTW |
| 02 | ORG | 750.213 | | EXTORTION | 11/19/97 | GTY | JTW |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON ENHANCED SENTENCE | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $.00 | $120.00 |
| TOTAL: | $120.00 | $.00 | $120.00 |
| PAYMENT DUE: | LATE FEE DATE: 10/03/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/05/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 12/08/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/VICTIM OR VICTIM | CLK | |
| | | | | RESIDENCE | CLK | |
| 2 | 12/08/97 | | | ARRAIGNMENT | CRT | LJB |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS-WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED BY | CRT | |
| | | | | COURT; BOND CONT | CRT | |
| 3 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | LJB |
| | | | | INFORMATION (CTS 1, 2, HAB) | CLK | |
| 4 | 12/09/97 | | | NOTICE SENT FOR:  12/22/97  1:00 PM | CLK | LJB |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 12/22/97 | | | PRE-TRIAL HEARING | CRT | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
                                 GUILTY PLEA TO CT #1 REJECTED;        CRT
                                 MATTER SET FOR FINAL P/T &            CRT
                                 TRIAL; BOND CONT                      CRT
   6                             NOTICE SENT FOR:   03/10/98  9:30 AM  CLK
                                    PRE-TRIAL HEARING
   7                             NOTICE SENT FOR:   03/27/98  8:30 AM  CLK
                                    JURY TRIAL
   8                             ORDER FOR TRANSCRIPT OF PRELIM        CLK
                                 EXAM HELD ON 12-04-97(DIST CT)        CLK
   9 01/12/98                    TRANSCRIPT OF PRLIMINARY EXAM         CLK LJB
                                 HLD ON 12/4/97 @ DIST COURT           CLK
                                 (REINKE)                              CLK
  10 01/27/98        D 001       MOTION FILED                          CLK WFW
                                 SET NEXT DATE FOR: 02/23/98  1:00 PM  CLK
                                    MOTION HEARING
                                 PROHIBIT EVIDENCE OF PRIOR            CLK
                                 CONVICTIONS                           CLK
  13 02/03/98                    PLAINTIFF'S RESPONSE TO DEF           CLK
                                 MOTION TO PROHIBIT EVIDENCE OF        CLK
                                 PRIOR CONVICTIONS; POS               CLK
  12 02/04/98        D 001       MOTION FILED                          CLK LJB
                                 SET NEXT DATE FOR: 02/23/98  1:01 PM  CLK
                                    MOTION HEARING
                                 WITHDRAW AS ATTORNEY FOR DEF          CLK
                                 NOTICE OF HEARING                     CLK
  11 02/06/98                    SUBPOENAS TO APPEAR 3-27-98           CLK WFW
                                 W/ROS TO: HEATHER GROENKE;            CLK
                                 ELAINE FERGUSON                       CLK
  14 02/11/98                    REMOVE NEXT EVENT: 02/23/98  1:00 PM  CLK
                                    MOTION HEARING
  15                             REMOVE NEXT EVENT: 02/23/98  1:01 PM  CLK
                                    MOTION HEARING
                                 CASE SCHEDULED WITH WRONG             CLK
                                 JUDGE; RENOTICE FILED                 CLK
  16                             SET NEXT DATE FOR: 02/24/98  9:30 AM  CLK WFW
                                    MOTION HEARING
                                 WITHDRAW AS ATTORNEY                  CLK
  17                             SET NEXT DATE FOR: 02/24/98  9:31 AM  CLK WFW
                                    MOTION HEARING
                                 MOTION TO PROHIBIT EVIDENCE OF        CLK
                                 PRIOR CONVICTIONS                     CLK
  18 02/12/98                    SUBPOENAS TO APPEAR 3/27/98           CLK
                                 W/ROS TO: DUPUTY LEE FETTERLY         CLK
  21 02/24/98                    MOTION FILED                          CLK WFW
                                 MOTION TO WITHDRAW ATTY DENIED        CLK
                                 BY COURT; MOTION TO PROHIBIT          CLK
                                 PRIOR CONVITIONS PENDING              CLK
                                 SUBMISSION OF BREIFS;BOND CONT        CLK
  22 03/10/98                    REMOVE NEXT EVENT: 03/10/98  9:30 AM  CLK BAG
                                    PRE-TRIAL HEARING
                                 CRTHSE CLOSED DUE TO SEVERE           CLK
                                 WEATHER-ADVISED ATTY GREER OF         CLK
                                 CANCELLATION OF PRETRIAL              CLK
  23 03/11/98                    NOTICE SENT FOR:   03/24/98  9:30 AM  CLK WFW
                                    PRE-TRIAL HEARING
                                 AMENDED - DUE TO WEATHER              CLK
  24 03/12/98                    MISCELLANOUS HEARING HELD             CRT WFW
```

---------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | PLEA REJECTED BY DEFENDANT; | CRT |
| | | | TRIAL TO BE HELD AS SCHEDULED; | CRT |
| | | | BOND CONTINUED | CRT |
| 25 | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 26 | | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 3/27/98 @ | CLK |
| | | | 8:30 AM TO: DEP JOHN SUTTON; | CLK |
| | | | DEP LEE FETTERLEY; ELAINE | CLK |
| | | | FERGUSON; HEATHER GROENKE | CLK |
| 27 | 03/16/98 | | SUBPOENAS TO APPEAR 3/27/98 | CLK WFW |
| | | | W/ROS TO: HEATHER LYNN GROENKE | CLK |
| | | | ELANINE RUTH FERGUSON; DEP LEE | CLK |
| | | | FETTERLEY; DEP JOHN SUTTON | CLK |
| 28 | 03/18/98 | | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
| | | | ON: 2/24/98 | CLK |
| 29 | 03/20/98 | D 001 | MOTION FILED | CLK WFW |
| | | | SET NEXT DATE FOR: 03/24/98  9:31 AM | CLK |
| | | | MOTION HEARING | |
| | | | WITHDRAW AS ATTORNEY | CLK |
| | | | NOTICE OF HEARING | CLK |
| 30 | 03/23/98 | D 001 | LTR OF DFNDT REQUESTING NEW | CLK BAG |
| | | | COURT APPT ATTORNEY | CLK |
| 31 | 03/24/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | | DEFENDENT REJECTED PLEA | CRT |
| | | | AGREEMENT; ATTY GREER ALLOWED | CRT |
| | | | TO WITHDRAW AS ATTY FOR DEF; | CRT |
| | | | COURT APPT  J MACAYEAL, DEF | CRT |
| | | | REFUSES HIS COUNSEL; COURT | CRT |
| | | | ORDERS ATTY MACAYEAL TO BE | CRT |
| | | | BE PRESENT IN COURT ROOM FOR | CRT |
| | | | ADVISE/ASSISTANCE; GREE TO | CRT |
| | | | PREPARE ORDER; PTH/TRIAL | CRT |
| | | | RESCHEDULED; BOND CONT | CRT |
| 32 | 03/25/98 | D 001 | RE-ASSIGNED GREER   TO PRO-PER | CLK WFW |
| 33 | | | NOTICE SENT FOR:   05/11/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | FINAL PRE-TRIAL | CLK |
| 34 | 04/02/98 | | ORDER RELEASING DEFENSE | CLK WFW |
| | | | COUNSEL | CLK |
| 35 | 04/22/98 | | NOTICE SENT FOR:   05/29/98  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 36 | 05/07/98 | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 5/29/98 @ | CLK |
| | | | 8:30 AM TO: DEP LEE FETTERLEY; | CLK |
| | | | ELAINE RUTH FERGUSON; HEATHER | CLK |
| | | | LYNN GROENKE | CLK |
| 37 | 05/11/98 | | SUBPOENA TO APPEAR 5/29/98 | CLK WFW |
| | | | W/ROS TO: DEP LEE FETTERLEY | CLK |
| 38 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | MACAYEAL TO CONTINUE AS ATTY; | CRT |
| | | | MOTION/ORDER FOR DISCOVERY TO | CRT |
| | | | FOLLOW; TRIAL TO CONTINUE AS | CRT |
| | | | SCHEDULED; BOND CONTINUED | CRT |
| 39 | | | CRT ORD BOND COND(EXP 4/20/98) | CLK WFW |
| 40 | 05/12/98 | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 41 | | | MOTION FOR DISC & DISC OF INF | CLK WFW |
| | | | KNOWN TO THE PA | CLK |

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 23-3 ...PageID.2444...Filed 12/02/16  Page 287 of

--------------------------------------------------------------------------------

```
42 05/18/98                          SUBPOENAS TO APPEAR 10/29/98        CLK WFW
                                     W/ROS TO: ELAINE RUTH FERGUSON      CLK
                                     HEATHER LYNN GROENKE                CLK
43 05/29/98          D 001           RE-ASSIGNED PRO-PER TO MACAYEA      CLK WFW
44                                   ATTY EXCEPTED BY DEF FOR TRIAL      CLK WFW
                                     DEFENSE                             CLK
45                   00001           JURY TRIAL WHOLE DAY                CRT WFW
                                     FOUND GUILTY                        CRT
46                   00002           JURY TRIAL WHOLE DAY                CRT WFW
                                     FOUND GUILTY                        CRT
                                     PSI REPORT ORDERED; SENTENCE        CRT
                                     DATE TO BE SET BY PROB DEPT;        CRT
                                     BOND REVOKED AND DEF REMANDED       CRT
                                     TO JAIL                            CRT
47                                   VERDICT FORM                        CLK WFW
48                                   BOND CANCELED (01)                  CLK WFW
                                     ORDER FOR REVOCATION OF BOND        CLK
49 06/02/98                          CHANGE CASE TYPE FROM FH TO FC      CLK WFW
50 06/09/98                          REPORTER (BRIGGS) TRANSCRIPT        CLK WFW
                                     OF FINAL PTH HELD ON 5/11/98        CLK
51 07/06/98                          SET NEXT DATE FOR: 07/20/98  1:00 PM CLK WFW
                                        SENTENCING
                                     MDOC LETTER TO DEFENDANT            CLK
52 07/20/98                          SENTENCING                          CRT WFW
                                     ADJOURNED                           CRT
                                     MOTION FOR DIRECTED VERDICT OF      CRT
                                     ACQUITTAL (DENIED); BOND CONT       CRT
53 07/21/98                          NOTICE SENT FOR:   08/03/98  1:00 PM CLK WFW
                                        SENTENCING
54 08/03/98          00001           SENTENCING                          CRT LJB
                                     CONCURRENT W/CT#2; CONSECUTIVE      CRT
                                     TO PRISON ESCAPE (E PREFIX)         CRT
```

```
  SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
     CONCURRENT       10-MMM-DDD         15-MMM-DDD          YYY-MMM-258
  BEGIN 08/03/98
     $60.00  CRIME VICTIM RIGHTS
55                   00002           SENTENCING                          CRT LJB
                                     CONCURRENT W/CT#1; CONSECUTIVE      CRT
                                     TO PRISON ESCAPE (E PREFIX);        CRT
                                     BOND RELEASED                       CRT
  SENTENCE PRISON:       MINIMUM            MAXIMUM              CREDIT
                      20-MMM-DDD         40-MMM-DDD          YYY-MMM-258
  BEGIN 08/03/98
     $60.00  CRIME VICTIM RIGHTS
56                                   ADVICE CONCERNING RIGHT TO APPEAL   CLK LJB
57 08/07/98                          FINAL ORDER OR JUDGMENT FILED       CLK LJB
                                     COMMITMENT TO CORRECTIONS DEPT      CLK
58                                   CERTIFIED COPY OF CONVICTIONS       CLK LJB
                                     (FROM P/A OFFICE)                   CLK
60                   D 001           RQST FOR APPT OF ATTY W/ FINAN      CLK ARJ
                                     SCHEDULE                            CLK
59 08/11/98                          SENTENCING INFORMATION REPORT       CLK WFW
61 09/11/98          D 001           MISCELLANEOUS ORDER                 CLK ARJ
                                        ATTORNEY: P-24843 GIBBS          CLK
                                     ORD RE: APPT OF APPELLATE           CLK
                                     COUNSEL & TRANSCRIPT W/ CERT        CLK
                                     OF MAILING                          CLK
```

----------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 62 | | D 001 | RE-ASSIGNED MACAYEA TO GIBBS | CLK | ARJ |
| 63 | 09/17/98 | | RCVD LTR FRM CRT OF APPEALS | CLK | ARJ |
| | | | RQSTING POS & DOCKET | CLK | |
| 64 | 09/18/98 | | LTR TO CRT OF APPS W/ ITEMS | CLK | ARJ |
| | | | RQSTED (SEE ENTRY #63) | CLK | |
| 65 | 10/01/98 | | REPORTER/RECORDER CERT OF ORD | CLK | WFW |
| | | | OF TRANSCRIPT ON APPEAL | CLK | |
| 66 | | | NOT OF FILING OF TRANSCRIPT & | CLK | WFW |
| | | | AFFIDAVIT OF MAILING | CLK | |
| 67 | | | TRANSCRIPT OF PROCEEDINGS | CLK | WFW |
| | | | (SENTENCING) 8/3/98 (WILES) | CLK | |
| 68 | 10/08/98 | | REPORTER CERT OF ORDERING OF | CLK | WFW |
| | | | TRANSCRIPT ON APPEAL STATE OF | CLK | |
| | | | MI; NOT OF FILING OF TRANSCRPT | CLK | |
| | | | AFFIDAVIT OF MAILING (BRIGGS) | CLK | |
| 69 | | | TRANSCRIPT OF PROCEEDINGS HLD | CLK | WFW |
| | | | ON 12/22/97 PRETRIAL (BRIGGS) | CLK | |
| 70 | | | TRANSCRIPT OF PROCEEDINGS HLD | CLK | WFW |
| | | | ON 3/12/98 (BRIGGS) | CLK | |
| 71 | | | TRANSCRIPT OF PROCEEDINGS HLD | CLK | WFW |
| | | | ON 5/29/98 TRIAL (BRIGGS) | CLK | |
| 72 | | | TRANSCRIPT OF PROCEEDINGS HLD | CLK | WFW |
| | | | ON 7/20/98 SENTENCING (BRIGGS) | CLK | |
| 73 | 03/08/99 | | LETTER OF REQUEST FOR RECORD | CLK | WFW |
| | | | (SEND CASE TO CT OF APPEALS) | CLK | |
| 74 | 03/10/99 | | FILE PREPARED FOR TRANSFER TO | CLK | WFW |
| | | | COURT OF APPEALS-LANSING | CLK | |
| | | | (MLD ON 3/10/99 BY CERT MAIL) | CLK | |
| 75 | 03/10/00 | | MI COURT OF APPEALS OPINION | CLK | WFW |
| | | | AFFIRMING TRIAL COURT SENTENCE | CLK | |
| | | | CONVICTION | CLK | |
| 76 | | | PARTY NOTIFICATION RE: NOTICE | CLK | WFW |
| | | | OF RETURN OF RECORD FROM COURT | CLK | |
| | | | OF APPEAL | CLK | |
| 77 | 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | WFW |
| | | | 9/24/04 POS | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006782-FC  JUDGE MONTON            FILE 09/11/98  ADJ DT 05/10/99 CLOSE  08/26/99
             NEWAYGO COUNTY                                      SCAO LINE  70

D 001 STICKNEY,ROBERT,LEE,JR          DOB: 11/24/64    SEX: M  RACE: W
      14030 BAILEY RD                 CTN:629800063401 TCN:
      BAILEY, MI   49303              SID:1637553P
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-31989  231-689-6636 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 987963FY-1  PRELIM: HELD  12/03/98
      INCARCERATION DATE: 08/31/98  DISTRICT ARRAIGNMENT:  09/01/98


## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $15,000.00 | Ten Percent | 12/04/98 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1/1/91 - 3/31/98 | 01/01/91 | NOP | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/1/91 - 3/31/98 | 01/01/91 | NOP | PTH |
| 03 | ORG | 750.520C1A | A | CSC 2ND DEG PER UNDER 13 1996 - 1998 | 01/01/96 | PLG | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 10/22/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/11/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031220  AMT   $1,500.00 | | |
| | | | | POSTED BY DEFENDANT 9/1/98 | CLK | |
| | | | | W/NCSD | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/14/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/CASSIE GIFFEN OR RESIDENCE | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 09/14/98 | | 00001 | ARRAIGNMENT | CRT | WFW |

```
                                    STOOD MUTE                              CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT          CRT
                                    NOT GUILTY PLEA ENTERED; BOND           CRT
                                    CONTINUED                               CRT
  5                      00001      INFORMATION                             CLK WFW
                                    WRITTEN WAIVER OF ARRAIGNMENT           CLK
  6 09/16/98                        NOTICE SENT FOR:    10/20/98  9:30 AM   CLK WFW
                                       PRE-TRIAL HEARING
                                    NOT PERMITTED VIA TELEPHONE             CLK
                                    DEFENDANT MUST BE PRESENT               CLK
  7 09/24/98                        HIV TEST RESULTS(CONFIDENTIAL)          CLK WFW
                                    RELEASE OF INFORMATION AUTHOR           CLK
  8 10/20/98             00099      PRE-TRIAL HEARING                       CRT WFW
                                    REMAND TO DISTRICT COURT                CRT
                                    FOR PRELIMINARY EXAMINATION;            CRT
                                    PER REQUEST OF ATTY; BOND CONT          CRT
  9 10/21/98                        REMAND ORDER                           CLK WFW
 10 10/29/98                        FILE TRANSFERRED TO DIST COURT          CLK WFW
 11                     D 001       BOND APPLIED (01)                       CLK WFW
                                    RECEIPT#  00194701  AMT   $1,500.00
                                    CK ISSUED TO DISTRICT COURT             CLK
 12 12/04/98                        ORDER REOPENING CASE                    CLK WFW
                                    SET NEXT DATE FOR: 12/07/98  1:00 PM    CLK
                                       REARRAIGNMENT
                                    BIND OVER AFTER PRELIM EXAM             CLK
                                    HELD ON 12/3/98                         CLK
 13                     D 001       BOND POSTED (01)                        CLK WFW
                                    RECEIPT#  00031892  AMT   $1,500.00
                                    POSTED ON 9/1/98 BY DEFENDANT           CLK
 14 12/07/98                        REARRAIGNMENT                           CRT WFW
                                    STOOD MUTE                              CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT          CRT
                                    NOT GUILTY PLEA ENTERED; BOND           CRT
                                    CONTINUED                               CRT
 15                                 INFORMATION                             CLK WFW
                                    (COUNT 1 &2) AMENDED; WRITTEN           CLK
                                    WAIVER OF ARRAIGNMENT                   CLK
 16 12/10/98                        NOTICE SENT FOR:    01/26/99  9:30 AM   CLK WFW
                                       PRE-TRIAL HEARING
                                    NOT PERMITTED VIA TELEPHONE             CLK
                                    DEFENDANT MUST BE PRESENT               CLK
 17 12/21/98                        INFORMATION                             CLK WFW
                                    (COUNT #1 & #2) AMENDED                 CLK
 18 01/22/99                        98-006782-FH TO 98-006782-FC           CLK WFW
 19 01/26/99                        PRE-TRIAL HEARING                       CRT WFW
                                    NO PLEA AGREEMENT REACHED;              CRT
                                    MATTER SET FOR TRIAL; BOND              CRT
                                    CONTINUE                                CRT
 20 01/27/99                        NOTICE SENT FOR:    05/10/99  1:00 PM   CLK WFW
                                       PRE-TRIAL HEARING
                                    ***FINAL***                             CLK
 21                                 NOTICE SENT FOR:    05/20/99  8:30 AM   CLK WFW
                                       JURY TRIAL
                                    5/20-21/99                              CLK
                                    ADVISED CRT ADMIN OF JYT DATES          CLK
 22 02/10/99                        NOTICE SENT FOR:    03/15/99  1:00 PM   CLK WFW
                                       PRE-TRIAL HEARING
```

----------------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | PER ATTY REQ (APPRVD BY JUDGE) | CLK |
| 23 | 03/02/99 |  | TRANSCRIPT OF PRELIMINRY EXAM | CLK RMN |
|  |  |  | HELD ON 12/3/98 (REINKE) | CLK |
| 24 | 03/15/99 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NO PLEA AGREEMENT REACHED | CRT |
|  |  |  | MATTER TO CONTINUE TO TRIAL; | CRT |
|  |  |  | BOND CONT | CRT |
| 25 | 04/29/99 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDERS TO APPEAR ON 5/20-21/99 | CLK |
|  |  |  | @ 8:30 AM TO: DR GARY TWINING; | CLK |
|  |  |  | BILL ZEERIP; DR VINCENT PALUSC | CLK |
|  |  |  | TRACY CYRUS; CASSIE GIFFEN; | CLK |
|  |  |  | DET JEFF LENTZ | CLK |
| 26 | 04/30/99 |  | ENDORSEMENT OF WITNESSES | CLK WFW |
| 27 |  |  | PROOF OF SERVICE FILED | CLK WFW |
| 28 | 05/04/99 |  | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|  |  |  | 5/20-21/99 W/ROS TO: DR | CLK |
|  |  |  | VINCENT PALUSCKI MD | CLK |
| 29 | 05/06/99 |  | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|  |  |  | 5/20-21/99 W/ROS TO: TRACY | CLK |
|  |  |  | CYRUS | CLK |
| 30 | 05/10/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 31 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | HABITUAL ALSO DISMISSED PER | CRT |
|  |  |  | PLEA AGREEMENT | CRT |
| 32 |  | 00003 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 33 |  | 00003 | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 35 |  |  | SUBPOENA ORDERS TO APPEAR ON | CLK RMN |
|  |  |  | 5/20-21/99 W/ROS TO: BILL | CLK |
|  |  |  | ZEERIP, DR. GARY TWINING MD, | CLK |
|  |  |  | & CASSIE GIFFEN | CLK |
| 34 | 05/11/99 |  | (COUNTS #1, #2 AND HABITUAL) | CLK WFW |
|  |  |  | MOTION/ORDER OF NOLLE PROSEQUI | CLK |
| 36 |  |  | REMOVE CALENDAR DATES | CLK WFW |
|  |  |  | TX TO COURT ADMIN (ANGELA) | CLK |
| 37 | 07/30/99 |  | SET NEXT DATE FOR: 08/24/99  9:30 AM | CLK WFW |
|  |  |  | SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 38 | 08/24/99 | 00003 | SENTENCING | CRT WFW |
|  |  |  | 2-5 YEARS MDOC; BOND RELEASED | CRT |

```
     SENTENCE PRISON:        MINIMUM           MAXIMUM              CREDIT
                             2-MMM-DDD         5-MMM-DDD            YYY-MMM-  2
       BEGIN 08/24/99
         $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE
```

|  |  |  |  |  |
|---|---|---|---|---|
| 39 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 40 | 08/26/99 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 41 | 08/30/99 |  | BOND REFUNDED (01) | CLK KLD |
|  |  |  | RECEIPT#  00000000  AMT   $1,140.00 |  |

------------------------------------------------------------------------------

|  |  |  |  |
|---|---|---|---|
|  | PREPAY ISSUED TO FELICA ELAINE |  | CLK |
|  | GIFFEN |  | CLK |
| 42 09/07/99 | BOND APPLIED (01) |  | CLK KLD |
|  | RECEIPT#  00000000  AMT | $150.00 |  |
|  | CK ISSUED TO CIRCUIT COURT |  | CLK |
|  | CK# 204194 |  | CLK |
| 43 | CIRCUIT COURT BOND COSTS |  | CLK KLD |
|  | RECEIPT#  00034008  AMT | $150.00 |  |
| 44 | BOND FORFEITED (01) |  | CLK KLD |
|  | RECEIPT#  00000000  AMT | $210.00 |  |
|  | CK ISSUED TO CIRCUIT COURT |  | CLK |
|  | CK# 204194 |  | CLK |
| 45 | COURT ORDERED PAID |  | CLK KLD |
|  | RECEIPT#  00034009  AMT | $210.00 |  |

............................ END OF SUMMARY   ............................

Case 1:15-cv-00447-RJJ   ECF No. 33-13, PageID.3450   Filed 12/02/16   Page 293 of
99-006956-FC JUDGE THOMAS       FILE 08/30/99  ADJ DT 09/28/99 CLOSE  11/23/99
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 FREES,KEITH,ALAN,                  DOB: 08/09/78   SEX: M  RACE: W
      2075 N DICKINSON                   CTN:629981019501 TCN:
      HESPERIA, MI  49421                SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                                         RETAINED            P-32244
      LOWER DISTRICT:      CTY# 62  CASE# 994654DL   PRELIM: HELD  07/13/99
      INCARCERATION DATE: 07/02/99   DISTRICT ARRAIGNMENT:


                                  Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 SUMMER OF 1989 | 06/01/89 | NOP | PTH |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER | | NOC | PTH |

                               Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

PAYMENT DUE:                LATE FEE DATE:  1/19/00

                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 08/30/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | PETITION SUPPLEMENT; P/A PET | CLK |
| | | | | REQUEST (JUVENILE/PROBATE); | CLK |
| | | | | NOT OF HEARING (2) W/ADVICE OF | CLK |
| | | | | LEGAL RIGHTS; VICTIM'S RIGHTS | CLK |
| | | | | NOT FORM; FINGERPRINTS; RECORD | CLK |
| | | | | OF PRLIMINARY HRG (DELINQUENCY | CLK |
| | | | | PROCEEDINGS); ORDER AFTER PRE- | CLK |
| | | | | LIMINARY HRG (DELINQUENCY | CLK |
| | | | | PROCEEDINGS) | CLK |
| 2 | | | D 001 | APPEARANCE | CLK WFW |
| | | | | MOT TO WAIVE JURISDICTION & | CLK |
| | | | | NOTICE; NOT OF HRG W/ADVICE OF | CLK |
| | | | | LEGAL RIGHTS (2); NEGOTIATED | CLK |
| | | | | PLEA AGREEMENT; ORDER FOLLOWNG | CLK |
| | | | | FIRST-PHASE WAIVER HEARING | CLK |
| 3 | 09/02/99 | | | NOTICE SENT FOR:   09/14/99 10:00 AM ARRAIGNMENT | CLK WFW |
| | | | | REQ FOR PREPERATION OF NOTICE | CLK |
| | | | | (REQUESTED 9/1/99) | CLK |
| 4 | 09/14/99 | | 00001 | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | | CONTINUED | CRT |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 83-3, PageID.3451 Filed 12/02/16 Page 894 of 1306 PAGE 2

```
99-006956-FC JUDGE THOMAS              FILE DT 09/30/99  ADJ DT 09/28/99 CLOSE  11/23/99
------------------------------------------------------------------------------------------
```

| Row | Date | Number | Description | | |
|---|---|---|---|---|---|
| 5 | | 00001 | INFORMATION | CLK | WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | NOTICE SENT FOR:   09/28/99 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | DEFENDANT MUST BE PRESENT | CLK | |
| 7 | 09/28/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ATTORNEY PRESENT: WILSON | CRT | |
| | | | NOLLE PROSEQUI | CRT | |
| | | | PER PLEA AGREEMENT | CRT | |
| 8 | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NOLO CONTENDRE | CRT | |
| | | | SENTENCE DATE TO BE SET FOR | CRT | |
| | | | 11/9/99 @ 10:00 AM PENDING | CRT | |
| | | | MENTAL HEALTH EVALUATION; NO | CRT | |
| | | | BOND SET | CRT | |
| 9 | | 00002 | INFORMATION | CLK | WFW |
| | | | AMENDED | CLK | |
| 10 | | | NOTICE SENT FOR:   11/09/99 10:00 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | SET BY COURT | CLK | |
| 11 | 11/01/99 | | REMOVE NEXT EVENT: 11/09/99 10:00 AM | CLK | AMC |
| | | | SENTENCING | | |
| | | | MATTER RESCHEDULED TO | CLK | |
| | | | 11/23/99 DUE TO CONFLICT IN | CLK | |
| | | | COURT SCHEDULE | CLK | |
| 12 | | | NOTICE SENT FOR:   11/23/99 10:00 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | RESCHEDULED FROM 11/9/99 DUE | CLK | |
| | | | TO CONFLICT IN COURT SCHEDULE | CLK | |
| | | | REQUEST FOR PREP OF NOTICE | CLK | |
| 13 | 11/23/99 | 00002 | SENTENCING | CRT | WFW |
| | | | 6 MONTH TERM HELD IN ABEYANCE; | CRT | |
| | | | BOND RELEASED | CRT | |

```
   SENTENCE JAIL:        MINIMUM            MAXIMUM              CREDIT
                      YYY-  6-DDD        YYY-  6-DDD        YYY-MMM-  5
   BEGIN 11/23/99
       $50.00   CRIME VICTIM RIGHTS
```

| Row | Date | Number | Description | | |
|---|---|---|---|---|---|
| 14 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 15 | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 16 | 02/14/05 | | MOTION FILED | CLK | WFW |
| | | | SET NEXT DATE FOR: 02/28/05  1:00 PM | CLK | |
| | | | ORDER TO SHOW CAUSE | | |
| | | | RE: FAILUE TO PAY CVRA | CLK | |
| 17 | 02/15/05 | D 001 | FROM:  POTUZNIK,DENIS V., | CLK | WFW |
| | | | TO:  PRO-PER | CLK | |
| 18 | 02/17/05 | D 001 | COURT ORDERED PAID | CLK | KAD |
| | | | RECEIPT#  00050610  AMT      $50.00 | | |
| 19 | | | REMOVE NEXT EVENT: 02/28/05  1:00 PM | CLK | AMC |
| | | | ORDER TO SHOW CAUSE | | |
| | | | NO LONGER NECESSARY AS DEF | CLK | |
| | | | PAID IN FULL | CLK | |
| 20 | | | MOT/ORD TO SHOW CAUSE RE: | CLK | WFW |
| | | | FAILURE TO PAY FINES/COSTS | CLK | |
| | | | W/ROS | CLK | |

```
.................................  END OF SUMMARY  .................................
```

99-007012-FC JUDGE MONTON                    FILE 29/18/99  ADJ DT 02/14/00 CLOSE  03/21/00
          NEWAYGO COUNTY                                              SCAO LINE  70

D 001 RATTIN,ANDREW,ANTHONY,              DOB: 04/17/64    SEX: M  RACE: W
      882 GOODE                           CTN:629900117401 TCN:
      WHITE CLOUD, MI  49349              SID:1378998W
      ATY: MACAYEAL,JOHN O.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910244FY1  PRELIM: HELD  11/16/99
      INCARCERATION DATE: 11/03/99  DISTRICT ARRAIGNMENT:  11/04/99


                            Bond History
------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                             Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 11/03/99 | NOC | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

ENHANCED SENTENCE

                           Assessments
------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $.00 | $252.00 |

PAYMENT DUE:           LATE FEE DATE:  5/17/00

                    Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/18/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/22/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 3 | 11/19/99 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 11/22/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OR ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  12/06/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 7 12/03/99 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 8 12/06/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | COURT REJECTED DEF'S GUILTY | CRT | |
| | | PLEA; TO BE SET FOR JURY TRIAL | CRT | |
| | | BY COURT; BOND CONTINUED | CRT | |
| 9 12/08/99 | | NOTICE SENT FOR:   02/14/00  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | FINAL | CLK | |
| 10 | | NOTICE SENT FOR:   02/24/00  8:30 AM | CLK | WFW |
| | | JURY TRIAL | | |
| 11 01/18/00 | | TRANSCRIPT OF PRELIMINARY | CLK | WFW |
| | | EXAMINATION HELD ON 11/16/99 | CLK | |
| 12 | | TRANSCRIPT OF PRELIMINARY | CLK | WFW |
| | | EXAMINATION  HELD ON 11/24/99 | CLK | |
| 13 02/14/00 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 2/24/00 @ 8:30 AM TO: DONALD | CLK | |
| | | MILLER; SUSAN ALLEN; DEP CHUCK | CLK | |
| | | HOOKER; JOHN RESSEQUIE; DONALD | CLK | |
| | | MILLER (WRONG NAME LISTED ON | CLK | |
| | | SUBPOENAS AMENDED TO FOLLOW) | CLK | |
| 14 | | ENDORSEMENT OF WITNESSES | CLK | WFW |
| 15 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 16 02/16/00 | | REMOVE TRIAL DATES | CLK | BAG |
| 17 02/17/00 | | AMENDED SUBPOENA ORDER TO | CLK | WFW |
| | | APPEAR ON 2/24/00 @ 8:30 AM TO | CLK | |
| | | DONALD MILLER; JOHN RESSEGUIE; | CLK | |
| | | DEP CHUCK HOOKER; SUSAN ALLEN | CLK | |
| 18 | | AMENDED SUBPOENA ORDER TO | CLK | WFW |
| | | APPEAR TO DONALD MILLER W/ROS | CLK | |
| 19 02/22/00 | | AMENDED SUBPOENA ORDER TO | CLK | WFW |
| | | APPEAR ON 2/24/00 W/ROS TO | CLK | |
| | | SUSAN ALLEN | CLK | |
| 20 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 2/24/00 W/ROS TO: SUSAN ALLEN | CLK | |
| 21 03/07/00 | | (2)SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 2/24/00 TO JOHN RESSEGUIE | CLK | |
| | | (NOT SERVED AS IN PHILLIPINES | CLK | |
| | | UNTIL APRIL - DEF PLEAD ON | CLK | |
| | | 2/14/00) | CLK | |
| 22 03/08/00 | | SET NEXT DATE FOR: 03/21/00  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 23 03/21/00 | 00001 | SENTENCING | CRT | LMR |
| | | SERVE 30 MTHS - 15 YRS W/MDOC; | CRT | |
| | | BOND RELEASED | CRT | |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 30-DDD | 15-MMM-DDD | YYY-MMM-139 |

BEGIN 03/21/00
     $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE

| | | |
|---|---|---|
| 24 | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 25 | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 26 03/28/00 | SENTENCING INFORMATION REPORT | CLK WFW |

Case 1:15-cv-00447-RJJ   ECF No. 33-3, PageID.3454   Filed 12/02/16   Page 297 of
------------------------------------------------------------------------------------
27 09/08/04                    ORDER TO REMIT PRISONER FUNDS              CLK KAD
                               9/24/04 POS(W/$42.00 LATE FEE)             CLK
28                             MONEY ORDERED                              CRT KAD
      $42.00   20% LATE PENALTY FEE
29 02/14/14                    AMENDED JUDGMENT OF SENTENCE               CLK ECG
                               COMMITMENT TO DEPARTMENT OF                CLK
                               CORRECTIONS                                CLK
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .