# EXHIBIT 5

# PART 1 OF 2

D 001 HOPKINS,GARY,ALAN,SR                  DOB: 05/23/56   SEX: M  RACE: W
      2796 FELCH                            CTN:629800048601 TCN:
      WHITE CLOUD, MI  49349                SID:
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9876921FY  PRELIM: WAIVE 06/11/98
      INCARCERATION DATE: 06/04/98  DISTRICT ARRAIGNMENT:  06/05/98


B 001 A-1 BAIL BONDS,,
   RES-BETTENS,PATRICIA,
      2918 PINE GROVE AVE
      PORT HURON, MI  48060


                          Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Cash/Surety | 6/11/98 | Cancelled |

                            Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 06/04/98 | RMD | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

                  Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/11/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND POSTED W/DISTRICT COURT | CLK | |
| | | | | ON 6/5/98 BY PATRICIA BETTERS | CLK | |
| | | | | (A-1 BAIL BONDS); W/COND OF NO | CLK | |
| | | | | CONTACT W/VICTIM | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/15/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS (NO CONTACT | CLK | |
| | | | | W/JOHN HARLAN) | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 5 | 06/15/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 06/16/98 | | | NOTICE SENT FOR:  06/29/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 8 | 06/29/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 10-1, PageID.4050 Filed 03/08/17  Page 3 of
----------------------------------------------------------------------------------

|    |          |        | REMAND TO DISTRICT COURT          | CRT |     |
|    |          |        | FOR PRELIMINARY EXAMINATION;      | CRT |     |
|    |          |        | PER REQUEST OF ATTY; BOND CONT    | CRT |     |
| 9  |          | 00099  | REMAND ORDER                      | CLK | WFW |
| 10 | 07/01/98 |        | FILE TRANSFERRED TO DIST COURT    | CLK | WFW |
| 11 | 12/07/98 |        | COURT ORDERED BOND CONDITIONS     | CLK | WFW |
|    |          |        | REMOVED FROM LEIN 12/5/98         | CLK |     |
| 12 |          | B 001  | BOND CANCELED (01)                | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 LEITER,RAYMOND,EARL,JR            DOB: 03/25/43    SEX: M  RACE: W
      1516 S SHORE DR APT #14           CTN:629800044601 TCN:
      HOLLAND, MI   49423               SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                                                    P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9876041FD   PRELIM: WAIVE 05/28/98
      INCARCERATION DATE: 05/23/98   DISTRICT ARRAIGNMENT:   05/26/98


B 001 REED,ANNA,
      3233 BARBARY WAY ST
      HOLLAND, MI   49424


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,000.00 | Ten Percent | 11/13/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 05/23/98 | NOP | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 05/23/98 | PLG | PTH |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 05/23/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $500.00 | $500.00 | $.00 |
| COURT COSTS | $350.00 | $350.00 | $.00 |
| CRIME VICTIM RIGHTS | $100.00 | $100.00 | $.00 |
| TOTAL: | $950.00 | $950.00 | $.00 |

PAYMENT DUE: 10/29/99    LATE FEE DATE: 12/25/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 05/28/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/01/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | 06/01/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTIUNUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 6 | 06/02/98 | | | NOTICE SENT FOR:   06/15/98  1:00 PM | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4052 Filed 03/08/17 Page 5 of 298

---

```
                                        PRE-TRIAL HEARING
 7 06/11/98            B 001   BOND POSTED (01)                      CLK WFW
                              RECEIPT#  00030476  AMT      $200.00
                              POSTED BY ANNA REED ON 6/9/98          CLK
                              @ JAIL & BROUGHT DOWN BY DIST          CLK
                              CRT                                    CLK
 8 06/15/98                   PRE-TRIAL HEARING                      CRT WFW
                               ATTORNEY PRESENT: MACAYEAL            CRT
                              ADJOURNED                              CRT
                              PER ATTY REQUEST; BOND CONT            CRT
 9 06/16/98                   NOTICE SENT FOR:   06/29/98  1:00 PM   CLK WFW
                               PRE-TRIAL HEARING
                              AMENDED                                CLK
10 06/29/98                   PRE-TRIAL HEARING                      CRT WFW
                               ATTORNEY PRESENT: MACAYEAL            CRT
                              PLEA AGREEMENT NOT REACHED;SET         CRT
                              MATTER FOR TRIAL; BOND CONT            CRT
11 06/30/98                   NOTICE SENT FOR:   09/08/98 10:00 AM   CLK WFW
                               PRE-TRIAL HEARING
                              FINAL PRETRIAL BEFORE TRIAL            CLK
12                            NOTICE SENT FOR:   09/24/98  8:30 AM   CLK WFW
                               JURY TRIAL
13 08/11/98                   SUBPOENA                               CLK WFW
                              ORDERS TO APPEAR ON 9/24/98 @          CLK
                              8:30 AM TO: DEP KURT DELIA;            CLK
                              CO JAMES ALDERLOHR; STEVEN             CLK
                              NELSON                                 CLK
14 08/17/98                   SUBPOENA TO APPEAR ON 9/24/98          CLK WFW
                              W/ROS TO DEP KURT DELIA                CLK
15 08/18/98                   PROOF OF MAILING                       CLK WFW
16 09/04/98                   REMOVE NEXT EVENT: 09/08/98 10:00 AM   CLK WFW
                               PRE-TRIAL HEARING
                              RESCHEDULED                            CLK
17                            NOTICE SENT FOR:   09/08/98  1:00 PM   CLK WFW
                               PRE-TRIAL HEARING
                              AMENDED                                CLK
18 09/08/98                   PRE-TRIAL HEARING                      CRT WFW
                              NO PLEA AGREEMENT REACHED TO           CRT
                              CONTINUE TO TRIAL; BOND CONT           CRT
20 09/15/98           00099   MISCELLANEOUS ACTION BY JUDGE          CRT WFW
                              REMAND TO DISTRICT COURT               CRT
                              FOR PRELIMINARY EXAMINATION;           CRT
                              PER REQUEST OF ATTY; BOND CONT         CRT
19 09/16/98                   REMOVE TRIAL DATES                     CLK ARJ
                              PER WANDA @ CLERK'S OFFICE             CLK
21 09/18/98           00099   REMAND ORDER                          CLK WFW
22                            SUBPOENA                               CLK WFW
                              ORDERS TO APPEAR ON 9/24/98            CLK
                              @ 8:30 AM TO; STEVEN NELSON;           CLK
                              JAMES ALDERLOHR                        CLK
25                            REPORTER CERT OF ORDERING OF           CLK WFW
                              TRANSCRIPT ON APPEAL (JOHNSON)         CLK
                              NOT OF FILING OF TRANSCRIPT &          CLK
                              AFFIDAVIT OF MAILING TO COURT          CLK
                              OF APPEALS (JOHNSON)                   CLK
26                            TRANSCRIPT OF HEARING DTD              CLK WFW
                              3/24/98                                CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4059    Filed 03/08/17    Page 6 of 298

| | | | | |
|---|---|---|---|---|
| 23 09/22/98 | D 001 | BOND APPLIED (01) | | CLK WFW |
| | | RECEIPT#  00183530  AMT       $200.00 | | |
| | | CK ISSUED TO DISTRICT COURT | | CLK |
| 24 | | FILE TRANSFERRED TO DIST COURT | | CLK WFW |
| 27 11/13/98 | | ORDER REOPENING CASE | | CLK WFW |
| | | SET NEXT DATE FOR: 11/16/98  1:00 PM | | CLK |
| | | REARRAIGNMENT | | |
| | | BIND OVER AFTER PRELIM EXAM | | CLK |
| | | WAIVED 11/12/98 | | CLK |
| 28 | B 001 | BOND POSTED (01) | | CLK WFW |
| | | RECEIPT#  00031734  AMT       $200.00 | | |
| | | POSTED BY ANNA REED W/NCSD ON | | CLK |
| | | 6/9/98 | | CLK |
| 29 11/16/98 | | REARRAIGNMENT | | CRT WFW |
| | | STOOD MUTE | | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | | CRT |
| | | CONTINUED | | CRT |
| 31 | | (COUNT #1 & #2) WRITTEN WAIVER | | CLK WFW |
| | | OF ARRAIGNMENT | | CLK |
| 30 11/17/98 | | NOTICE SENT FOR:    11/30/98  1:00 PM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| 32 11/19/98 | | STIP & ORD FOR SUB COUNSEL | | CLK WFW |
| 33 | D 001 | RE-ASSIGNED GREER    TO KOTOWSK | | CLK WFW |
| 34 11/30/98 | | REMOVE NEXT EVENT: 11/30/98  1:00 PM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | PER TX P/A (KIM) | | CLK |
| 35 | | NOTICE SENT FOR:    12/08/98 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED | | CLK |
| 36 | | WRIT OF HABEAS CORPUS FOR PTH | | CLK WFW |
| | | 12/8/98 @ 10:00 AM | | CLK |
| 37 12/08/98 | | WRIT OF HABEAS CORPUS DTD | | CLK WFW |
| | | 11/30/98 RETURNED FROM JAIL | | CLK |
| | | (CRAIG) AS DEF RELEASED ON | | CLK |
| | | 12/7/98 | | CLK |
| 38 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | NO PLEA AGREEMENT REACHED; | | CRT |
| | | MATTER SET FOR TRIAL | | CRT |
| 39 | 00002 | PRE-TRIAL HEARING | | CRT WFW |
| | | NO PLEA AGREEMENT REACHED; | | CRT |
| | | MATTER SET FOR TRIAL; BOND | | CRT |
| | | CONTINUED | | CRT |
| 40 12/09/98 | | NOTICE SENT FOR:    03/08/99  1:00 PM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | ***FINAL*** NOT PERMITTED VIA | | CLK |
| | | TELEPHONE - DEFENDANT MUST BE | | CLK |
| | | PRESENT | | CLK |
| 41 | | NOTICE SENT FOR:    04/09/99  8:30 AM | | CLK WFW |
| | | JURY TRIAL | | |
| | | PER TX TO CRT ADMIN (ANITA) | | CLK |
| 42 03/08/99 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | NOLLE PROSEQUI | | CRT |
| | | PER PLEA AGREEMENT | | CRT |
| 44 | 00002 | PRE-TRIAL HEARING | | CRT WFW |
| | | PLEAD GUILTY | | CRT |
| 45 | 00003 | PRE-TRIAL HEARING | | CRT WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4054  Filed 03/08/17   Page 7 of 298

--------------------------------------------------------------------------------

|       |          |         |                                        |     |     |
|-------|----------|---------|----------------------------------------|-----|-----|
|       |          |         | PLEAD GUILTY                           | CRT |     |
|       |          |         | DEF INFORMED COURT ATTY TO             | CRT |     |
|       |          |         | ENTER STIP/ORDER OF WITHDRAWL;         | CRT |     |
|       |          |         | DEF REFERRED TO PAT O'NEIL FOR         | CRT |     |
|       |          |         | ALCOHOL ASSESSMENT; SENTENCE           | CRT |     |
|       |          |         | DATE TO BE SET AFTER ASSESSMNT         | CRT |     |
|       |          |         | COMPLETED; BOND CONTINUED              | CRT |     |
| 46    | 03/09/99 | 00001   | MOTION/ORDER OF NOLLE PROSEQUI         | CLK | WFW |
| 47    |          |         | INFORMATION                            | CLK | WFW |
|       |          |         | (COUNT #2 & #3) AMENDED                 | CLK |     |
| 48    |          |         | REMOVE CALENDAR DATES                  | CLK | WFW |
|       |          |         | TX TO CRT ADMIN (BAG)                  | CLK |     |
| 49    | 03/11/99 | 00002   | ADJUDICATION  ABSTRACT CREATED         | CLK | WFW |
|       |          |         | SEQUENCE NUMBER 00240                  | CLK |     |
| 43    | 03/12/99 | D 001   | RE-ASSIGNED KOTOWSK TO PRO-PER         | CLK | WFW |
|       |          |         | STIP/ORDER TO WITHDRAW                 | CLK |     |
| 50    | 03/19/99 |         | NOTICE SENT FOR:    03/30/99 10:00 AM  | CLK | WFW |
|       |          |         |     SENTENCING                         |     |     |
|       |          |         | PER DIRECTION OF PROB (GARVER)         | CLK |     |
| 51    | 03/30/99 | 00002   | SENTENCING                             | CRT | WFW |
|       |          |         | 90 DAYS HELD IN ABEYANCE TO BE         | CRT |     |
|       |          |         | SERVED CONCURRENT W/CT #2              | CRT |     |
|       |          |         | BOND RELEASED                          | CRT |     |

```
     SENTENCE JAIL:       MINIMUM            MAXIMUM            CREDIT
         CONCURRENT    YYY-MMM- 90       YYY-MMM- 90       YYY-MMM- 18
     BEGIN 03/30/99
         $500.00  FINES                          350.00   COURT COSTS
         $50.00   CRIME VICTIM RIGHTS
```

|       |          |         |                                        |     |     |
|-------|----------|---------|----------------------------------------|-----|-----|
| 52    |          | 00003   | SENTENCING                             | CRT | WFW |
|       |          |         | 1 YR HELD IN ABEYANCE TO BE            | CRT |     |
|       |          |         | SERVED CONCURRENT W/CT #1; THE         | CRT |     |
|       |          |         | DEFENDANT SHALL ENROLL IN              | CRT |     |
|       |          |         | ALCOHOL ANONYMOUS PROGRAM AND          | CRT |     |
|       |          |         | LICSENCE SHALL BE SUSPENDED            | CRT |     |
|       |          |         | FOR A PERIOD OF 2 YRS                  | CRT |     |

```
     SENTENCE JAIL:       MINIMUM            MAXIMUM            CREDIT
         CONCURRENT    YYY- 12-DDD       YYY- 12-DDD       YYY-MMM- 18
     BEGIN 03/30/99
         $50.00   CRIME VICTIM RIGHTS
```

|       |          |         |                                        |     |     |
|-------|----------|---------|----------------------------------------|-----|-----|
| 53    |          |         | ADVICE CONCERNING RIGHT TO APPEAL      | CLK | WFW |
| 54    |          |         | FINAL ORDER OR JUDGMENT FILED          | CLK | WFW |
|       |          |         | COMMITMENT TO JAIL JUDGMENT            | CLK |     |
| 55    |          | B 001   | BOND REFUNDED (01)                     | CLK | RMN |
|       |          |         | RECEIPT#  00000000  AMT      $180.00   | CLK |     |
|       |          |         | PRE-PAY TO ANNA MAE REED               | CLK |     |
| 56    | 04/01/99 |         | BOND APPLIED (01)                      | CLK | RMN |
|       |          |         | RECEIPT#  00199542  AMT       $20.00   | CLK |     |
|       |          |         | CK ISSUED TO CIRCUIT COURT             | CLK |     |
| 57    |          |         | CIRCUIT COURT BOND COSTS               | CLK | RMN |
|       |          |         | RECEIPT#  00032752  AMT       $20.00   | CLK |     |
| 58    | 04/06/99 | 00002   | ADJUDICATION  ABSTRACT CREATED         | CLK | WFW |
|       |          |         | SEQUENCE NUMBER 00245                  | CLK |     |
| 59    | 04/15/99 |         | LTR FROM SOS ADVSING OVERRIDE          | CLK | AMC |
|       |          |         | ACTION TAKEN TO IMPOSE LICENSE         | CLK |     |
|       |          |         | SANCTIONS                              | CLK |     |
| 60    | 09/02/99 | D 001   | COURT ORDERED PAID                     | CLK | DRB |
|       |          |         | RECEIPT#  00033989  AMT      $300.00   |     |     |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4055    Filed 03/08/17    Page 8 of 298

--------------------------------------------------------------------------------
  61 09/21/99              D 001     COURT ORDERED PAID                        CLK SJD
                                     RECEIPT#  00034125   AMT      $300.00
  62 10/19/99              D 001     COURT ORDERED PAID                        CLK SJD
                                     RECEIPT#  00034353   AMT      $350.00
.................................    END OF SUMMARY    ..............................

98-006707-FH JUDGE MONTON              FILE DT 05/28/98  ADJ DT 06/22/98 CLOSE  10/21/98
           NEWAYGO COUNTY                                                   SCAO LINE   70

D 001 BENEDICT,TIMOTHY,ALLEN,              DOB: 07/19/50    SEX: M  RACE: W
      3101 DOMAR DR                        CTN:629800045101 TCN:
      MARNE, MI  49435                     SID:
                                           DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9776111FD   PRELIM: WAIVE 05/28/98
      INCARCERATION DATE: 05/24/98   DISTRICT ARRAIGNMENT:   05/26/98


B 001 STEINER,JUANITA,ANN,
      3101 DO MAR DR
      MARNE, MI  49435


                              Bond History

| Num | Amount      | Type        | Posted Date | Status    |
| --- | ----------- | ----------- | ----------- | --------- |
| 1   | $7,000.00   | Ten Percent | 5/28/98     | Forfeited |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | ---- | ------------ | ------- | ------------------ | ---------- | --- | --- |
| 01  | ORG  | 257.6251-A   | T       | OPERATING-OUIL/PER SE | 05/24/98 | PLG | PTH |
|     | NTC  | 257.6256D    |         | OPER-OUIL/PER SE 3RD OFFN |       |     |     |

                               Assessments

| Account            | Ordered  | Paid     | Balance |
| ------------------ | -------- | -------- | ------- |
| CRIME VICTIM RIGHTS | $60.00  | $60.00   | $.00    |
| TOTAL:             | $60.00   | $60.00   | $.00    |
| PAYMENT DUE:       | LATE FEE DATE: 12/17/98 |   |      |

                    Actions, Judgments, Case Notes

| Num | Date     | Judge  | Chg/Pty | Event Description/Comments |     |     |
| --- | -------- | ------ | ------- | -------------------------- | --- | --- |
| 1   | 05/28/98 | MONTON | B 001   | BOND POSTED (01)           | CLK | WFW |
|     |          |        |         | RECEIPT#  00030396  AMT       $700.00 |   |   |
|     |          |        |         | POSTED BY JUANITA ANN STEINER | CLK |   |
|     |          |        |         | ON 5/26/98 W/DISTRICT COURT | CLK |    |
| 2   |          |        |         | RETURN TO CIRCUIT COURT    | CLK | WFW |
|     |          |        |         | SET NEXT DATE FOR: 06/02/98  9:30 AM | CLK | |
|     |          |        |         |   ARRAIGNMENT              |     |     |
|     |          |        |         | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
|     |          |        |         | BOND W/CONDITIONS OF NO    | CLK |     |
|     |          |        |         | ALCOHOL & NO DRIVING       | CLK |     |
| 3   |          |        |         | NEGOTIATED PLEA AGREEMENT  | CLK | WFW |
| 4   |          |        | D 001   | APPEARANCE                 | CLK | WFW |
| 5   | 06/02/98 |        | 00001   | ARRAIGNMENT                | CRT | WFW |
|     |          |        |         | STOOD MUTE                 | CRT |     |
|     |          |        |         | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
|     |          |        |         | NOT GUILTY PLEA ENTERED; BOND | CRT |  |

98-006707-FH JUDGE MONTON       FILE 05/28/98   ADJ DT 06/22/98 CLOSE   10/21/98

----------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 6 | 00001 | CONTINUED | CRT |
| | | INFORMATION | CLK WFW |
| | | WRITTEN WIAVER ARRAIGNMENT | CLK |
| 7 | | NOTICE SENT FOR:   06/22/98   1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 8 06/22/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 9 07/28/98 | 00001 | ADJUDICATION ABSTRACT CREATED | CLK WFW |
| | | SEQUENCE NUMBER 00156 | CLK |
| 10 10/09/98 | | SET NEXT DATE FOR: 10/20/98   9:30 AM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 11 10/13/98 | | WRIT OF HABEAS CORPUS FOR SEN | CLK WFW |
| | | ON 10/20/98 @ 9:30 AM | CLK |
| 12 10/20/98 | 00001 | SENTENCING | CRT WFW |
| | | BOND RELEASED | CRT |

SENTENCE JAIL:        MINIMUM           MAXIMUM         CREDIT
   CONCURRENT     YYY- 12-DDD      YYY- 12-DDD       YYY-MMM- 71
BEGIN 10/20/98
PROBATION:   24 MONTHS
   $60.00   CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 13 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 14 10/21/98 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 15 10/28/98 | 00001 | STATISTICAL ABSTRACT CREATED | CLK WFW |
| | | SEQUENCE NUMBER 00188 | CLK |
| 16 11/02/98 | B 001 | BOND REFUNDED (01) | CLK DRB |
| | | RECEIPT#   00000000   AMT      $570.00 | |
| | | PRE-PAY TO JUANITA STEINER | CLK |
| 17 11/04/98 | | BOND APPLIED (01) | CLK DRB |
| | | RECEIPT#   00194732   AMT      $70.00 | |
| 18 | | CIRCUIT COURT BOND COSTS | CLK DRB |
| | | RECEIPT#   00031677   AMT      $70.00 | |
| 19 | | BOND FORFEITED (01) | CLK DRB |
| | | RECEIPT#   00194732   AMT      $60.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| 20 | | COURT ORDERED PAID | CLK DRB |
| | | RECEIPT#   00031678   AMT      $60.00 | |
| 21 12/22/98 | | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 22 09/20/00 | | PETITION/ODER FOR AMENDMENT OF | CLK WFW |
| | | ORDER OF PROBATION | CLK |
| 23 10/23/00 | | PETITITION/ORDER FOR DISCHARGE | CLK WFW |
| | | FROM PROBATION | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4058 Filed 03/08/17 Page 11 of 298

98-006693-FH JUDGE MONTON     FILE DT 05/22/98  ADJ DT 08/25/99  CLOSE  10/01/98
          NEWAYGO COUNTY                                         SCAO LINE 120

D 001 DAVIS,DONALD,EDWARD,                DOB: 01/08/63    SEX: M  RACE: W
      312 QUARTERLINE                     CTN:629800039401 TCN:
      NEWAYGO, MI  49337                  SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9875051FY   PRELIM: WAIVE 05/21/98
      INCARCERATION DATE: 05/14/98  DISTRICT ARRAIGNMENT:  05/14/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 5/22/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 05/04/98 | DIS | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

PAYMENT DUE:  8/24/99    LATE FEE DATE: 10/20/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/22/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | W/CONDITION OF NO CONTACT W/ | CLK | |
| | | | | VICTIM JAMES EDWARD DAVIS | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/26/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 05/26/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  06/08/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 06/08/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4059 Filed 03/08/17 Page 12 of 298

------------------------------------------------------------------------

| No | Date | Code | Description | |
|----|------|------|-------------|---|
| | | | DATE DEFERRED 10 MNTHS TO | CRT |
| | | | 3/9/99 PER PLEA AGREEMENT; | CRT |
| | | | BOND CONTINUED | CRT |
| 8 | | | NOTICE SENT FOR: 03/09/99 9:30 AM | CLK WFW |
| | | | SENTENCING | |
| 9 | 08/12/98 | | ORDER AMENDING BOND CONDITIONS | CLK WFW |
| 31 | 08/24/98 | | BOND CANCELED (01) | CLK PAD |
| 10 | 08/28/98 | | SET NEXT DATE FOR: 09/14/98 1:00 PM | CLK LJB |
| | | | SENTENCING | |
| | | | MDOC LETTER TO DEFENDANT | CLK |
| 11 | 09/04/98 | | REMOVE NEXT EVENT: 09/14/98 1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | PER MEMO P/A (KIM) | CLK |
| 12 | | | NOTICE SENT FOR: 10/28/98 1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | AMENDED | CLK |
| 13 | | | REMOVE NEXT EVENT: 03/09/99 9:30 AM | CLK WFW |
| | | | SENTENCING | |
| 14 | 09/08/98 | | REMOVE CALENDAR DATES | CLK WFW |
| 15 | | | NOTICE SENT FOR: 09/28/98 1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | (2) AMENDED | CLK |
| 16 | 09/28/98 | 00001 | SENTENCING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER PLEA AGREEMENT; SENTENCE | CRT |
| | | | DEFERRED FOR 10 MONTHS; BOND | CRT |
| | | | CONTINUED W/NEW CONDITIONS OF | CRT |
| | | | CONTACT W/VICTIM FOR COUNSEL | CRT |
| 17 | | | NOTICE SENT FOR: 08/10/99 9:30 AM | CLK WFW |
| | | | SENTENCING | |
| 18 | 10/01/98 | | ORDER OF PROBATION (DELAYED) | CLK WFW |
| | | | 10 MONTHS | CLK |
| 23 | | | ORDER DELAYING SENTENCE | CLK WFW |
| 19 | 10/06/98 | | NOTICE SENT FOR: 10/13/98 1:00 PM | CLK WFW |
| | | | MISCELLANEOUS HEARING | |
| | | | BOND REVIEW | CLK |
| | | | PER TX P/A (KIM) | CLK |
| 20 | 10/13/98 | | MISCELLANOUS HEARING HELD | CRT WFW |
| | | | BOND CONDITIONS AMENDED TO | CRT |
| | | | DELETE NO CONTACT W/JAMES E | CRT |
| | | | DAVIS | CRT |
| 22 | | | COPY OF LETTER FROM FIA | CLK WFW |
| 21 | 10/14/98 | | AMENDED PERSONAL RECOGNIZANCE | CLK WFW |
| | | | BOND | CLK |
| 24 | 04/29/99 | | REMOVE NEXT EVENT: 08/10/99 9:30 AM | CLK AMC |
| | | | SENTENCING | |
| | | | PER COURT CONFLICT; JDGE TO BE | CLK |
| | | | IN LAKE CO. | CLK |
| 25 | | | NOTICE SENT FOR: 08/24/99 9:30 AM | CLK WFW |
| | | | SENTENCING | |
| | | | ***AMENDED*** | CLK |
| | | | REQ FOR PREPERATION OF NOTICE | CLK |
| | | | RESCHEDULED DUE TO CONFLICT | CLK |
| | | | W/COURT SCHEDULE | CLK |
| 26 | 08/24/99 | 00001 | SENTENCING | CRT WFW |
| | | | 6 MONTHS HELD IN ABEYANCE; | CRT |
| | | | BOND RELEASED | CRT |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4061   Filed 03/08/17   Page 13 of 298

-----------------------------------------------------------------------------------

SENTENCE JAIL:            MINIMUM              MAXIMUM              CREDIT
                          YYY-  6-DDD          YYY-  6-DDD          YYY-MMM-  1
   BEGIN 08/24/99
        $50.00   CRIME VICTIM RIGHTS

27                                          ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
28                                          FINAL ORDER OF JUDGMENT FILED         CLK WFW
                                            COMMITMENT TO JAIL JUDGMENT           CLK
29                          D 001           COURT ORDERED PAID                    CLK DRB
                                            RECEIPT#   00033911   AMT      $50.00
30 08/25/99                                 ORDER OF DISMISSAL (OF DEFERRED)      CLK WFW
                                            DELAYED SENTENCE PETITION &           CLK
                                            ORDER FOR DISCHARGE FROM PROB         CLK

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED  RPC  CASE REGISTER OF ACTIONS  PAGE  1
98-006680-FH  JUDGE THOMAS  FILE DT 04/30/98  ADJ DT 06/15/98  CLOSE  06/16/98
NEWAYGO COUNTY  SCAO LINE  80

D 001  GZYM,ROBERT,WILLIAM  DOB: 06/20/70  SEX: M  RACE: W
2090 FILONOW  CTN:629800015501 TCN:
MUSKEGON, MI  49444  SID:
DLN:XXXXXXXXXXXXX ST:XX
ATY: SHEPHERD,JOHN W.,  PROSECUTOR: ROACH,CHRYSTAL R.,
P-20344  269-652-7817 APPOINTED  P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 9870861FY  PRELIM: WAIVE 04/30/98
INCARCERATION DATE: 04/22/98  DISTRICT ARRAIGNMENT:  04/23/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 02/24/98 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/30/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/04/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS NO CONTACT W/ | CLK | |
| | | | | VICTIM OR RESIDENCE OF VICTIM | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 05/04/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | W/CONDITIONS CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  05/18/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 05/05/98 | | | WRIT OF HABEAS CORPUS FROM | CLK | WFW |
| | | | | MASON COUNTY SHERIFF'S DEPT | CLK | |
| | | | | FOR PTH ON 5/18/98 | CLK | |
| 7 | 05/18/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | ATTY ILL | CRT | |
| 8 | 05/19/98 | | | NOTICE SENT FOR:  06/01/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | AMENDED NOTICE | CLK | |
| 9 | | | | WRIT OF HABEAS CORPUS FRM | CLK | WFW |
| | | | | MASON COUNTY JAIL ON 6/1/98 | CLK | |
| | | | | FOR PTH | CLK | |
| 11 | 06/01/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |

CLOSED  Case 1:15-cv-00447-RJJ    ECF No. 1-1, PageID.4062  Filed 03/08/17  Page 15 of  PAGE   2

```
98-006680-FH  JUDGE THOMAS                FILE  04/30/98  ADJ DT 06/15/98  CLOSE   06/16/98
---------------------------------------------------------------------------------
                                      PER ATTY REQUEST; BOND CONT         CRT
  10  06/03/98                        WRIT OF HABEAS CORPUS FROM          CLK WFW
                                      MASON CO ON 6/15/98 FOR PTH;        CLK
                                      CERT OF ALLOWANCE OF WRIT           CLK
  12                                  NOTICE SENT FOR:    06/15/98  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
  13  06/15/98             00099      PRE-TRIAL HEARING                   CRT WFW
                                      REMAND TO DISTRICT COURT            CRT
                                      FOR PRELIMINARY EXAMINATION;        CRT
                                      PER REQUEST OF ATTY; BOND CONT      CRT
  14  06/16/98             00099      REMAND ORDER                        CLK WFW
  15                                  FILE TRANSFERRED TO DIST COURT      CLK WFW
.............................  END OF SUMMARY   .............................
```

98-006648-FH JUDGE MONTON
NEWAYGO COUNTY

```
D 001 VANDYKE,MARK,WILLIAM            DOB: 06/24/58    SEX: M  RACE: W
      10745 MAPLE ISLAND RD           CTN:629700099901 TCN:
      FREMONT, MI  49412              SID:0948507T
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: POTUZNIK,DENIS V.,         PROSECUTOR: ROACH,CHRYSTAL R.,
         P-19045  231-722-7675 RETAINED           P-32244
      LOWER DISTRICT:  78   CTY# 62  CASE# 9762661FY   PRELIM: WAIVE 02/19/98
      INCARCERATION DATE: 09/20/97   DISTRICT ARRAIGNMENT:  09/22/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $300,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.227B-A | | FELONY FIREARMS | 09/20/97 | NOC | PLD |
| 02 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 09/20/97 | NOC | PLD |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/13/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 02/19/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 02/24/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND COND: NO CONTACT W/VICTIM | CLK | |
| | | | | (2 COUNTS WERE DISMISSED AT | CLK | |
| | | | | DIST COURT BEFORE BINDOVER) | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | LJB |
| | | | | ATTORNEY: P-32840 VALENTINE | CLK | |
| 3 | 02/24/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS;WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | (COUNTS 1 & 2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 02/26/98 | | | NOTICE SENT FOR:  03/02/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4064    Filed 03/08/17    Page 17 of 298

----------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 6  03/02/98 | | | DEFENDANT MUST BE PRESENT | CLK |
| | | | NOTICE SENT FOR:    03/10/98   9:30 AM | CLK WFW |
| | | |    PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 7 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST | CRT |
| 8  03/10/98 | | | REMOVE NEXT EVENT: 03/10/98   9:30 AM | CLK BAG |
| | | |    PRE-TRIAL HEARING | |
| | | | CRTHSE CLOSED DUE TO SEVERE | CLK |
| | | | WEATHER-ADVISED ATTY VALENTINE | CLK |
| | | | OFFICE OF CANCELLATION | CLK |
| 9  03/11/98 | | | NOTICE SENT FOR:    03/30/98   1:00 PM | CLK WFW |
| | | |    PRE-TRIAL HEARING | |
| | | | AMENDED - DUE TO WEATHER | CLK |
| 10  03/30/98 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | DEFENDANT PLEAD GUILTY TO CT | CRT |
| | | | #1 AND CT #2; COURT REJECTED | CRT |
| | | | PLEA; PA WITHDREW PLEA OFFER; | CRT |
| | | | BOND CONTINUED | CRT |
| 11  03/31/98 | | | NOTICE SENT FOR:    04/13/98   1:00 PM | CLK WFW |
| | | |    PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 12  04/13/98 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEA AGREEMENT NOT REACHED;SET | CRT |
| | | | MATTER FOR TRIAL; BOND CONT | CRT |
| 13 | | | NOTICE SENT FOR:    05/19/98   9:30 AM | CLK WFW |
| | | |    PRE-TRIAL HEARING | |
| | | | FINAL PRETRIAL BEFORE TRIAL | CLK |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 14 | | | NOTICE SENT FOR:    06/03/98   8:30 AM | CLK WFW |
| | | |    JURY TRIAL | |
| 15  05/05/98 | D 001 | | APPEARANCE | CLK WFW |
| | | |    ATTORNEY: P-19045 POTUZNIK | CLK |
| | | | SUBSTITUTION OF ATTORNEYS; | CLK |
| | | | ORDER | CLK |
| 16 | D 001 | | RE-ASSIGNED VALENTI TO POTUZNI | CLK WFW |
| 17  05/14/98 | | | REMOVE CALENDAR DATES | CLK WFW |
| 18 | | | SET NEXT DATE FOR: 05/19/98   1:00 PM | CLK WFW |
| | | |    PRE-TRIAL HEARING | |
| | | | FINAL PRE TRIAL AMENDED | CLK |
| | | | PER TX KIM AT PA | CLK |
| 19  05/15/98 | | | SET NEXT DATE FOR: 06/03/98   8:30 AM | CLK WFW |
| | | |    JURY TRIAL | |
| | | | RE-NOTICE | CLK |
| 20  05/19/98 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; TO | CRT |
| | | | CONTINUE TO TRIAL AS SCHEDULED | CRT |
| | | | BOND CONT | CRT |
| 21  06/02/98 | | | NOTICE SENT FOR:    06/08/98 10:00 AM | CLK WFW |
| | | |    PLEA DATE | |
| | | | PER TX FRM ADMIN (AJ) | CLK |
| 22 | | | REMOVE NEXT EVENT: 06/03/98   8:30 AM | CLK WFW |
| | | |    JURY TRIAL | |

```
                                    TRIAL NOT HELD AS PLEA DATE        CLK
                                    SET                                CLK
23 06/08/98              00001      PLEA DATE                          CRT WFW
                                    NOLO CONTENDRE                     CRT
24                       00002      PLEA DATE                          CRT WFW
                                    NOLO CONTENDRE                     CRT
                                    PSI REPORT ORDERED; SENTENCE       CRT
                                    DATE TO BE SET BY PROB DEPT;       CRT
                                    BOND CONTINUED                     CRT
25 08/28/98                         SET NEXT DATE FOR: 09/14/98  1:00 PM  CLK LJB
                                       SENTENCING
                                    MDOC LETTER TO DEFENDANT           CLK
26 09/14/98              00001      SENTENCING                         CRT WFW
                                    TO SERVE 2 YRS CONSECUTIVE TO      CRT
                                    CT#2                               CRT
   SENTENCE PRISON:       MINIMUM            MAXIMUM            CREDIT
      CONSECUTIVE        YYY- 24-DDD        YYY- 24-DDD      YYY-MMM-360
   BEGIN 09/14/98
      $60.00   CRIME VICTIM RIGHTS
27                       00002      SENTENCING                         CRT WFW
                                    CONSECUTIVE TO CT #1; BOND         CRT
                                    RELEASED                           CRT
   SENTENCE PRISON:       MINIMUM            MAXIMUM            CREDIT
      CONSECUTIVE        5-MMM-DDD          20-MMM-DDD       YYY-MMM-360
   BEGIN 09/14/98
      $60.00   CRIME VICTIM RIGHTS
28                                  ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
29 09/17/98                         FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                    COMMITMENT TO CORRECTIONS DEPT     CLK
30 05/12/00              D 001      MOTION FILED                       CLK WFW
                                    SET NEXT DATE FOR: 05/22/00  1:00 PM  CLK
                                       MOTION HEARING
                                    TO SET ASIDE OR MODIFY JUDGMNT     CLK
                                    OF SENTENCE & PLEA & SET FOR       CLK
                                    NEW TRIAL                          CLK
                                    NOT OF HGR                         CLK
31 05/18/00                         PL'S RESPONSE TO DEF'S MOTION      CLK WFW
                                    TO SET ASIDE OR MODIFY JUDGMNT     CLK
                                    OF SENTENCE & PLEA & SET FOR       CLK
                                    NEW TRIAL; POS                     CLK
32 05/22/00                         MISCELLANOUS HEARING HELD          CRT WFW
                                    COURT SHALL GIVE WRITTEN           CRT
                                    RULING ON MOTION TO SET ASIDE      CRT
                                    OR MODIFY JUDGMENT OF SENTENCE     CRT
                                    OR SET FOR NEW TRIAL IN            CRT
                                    WRITING WITH IN 1 WEEK             CRT
33 05/24/00                         ORDER DENYING DEF'S MOT FOR        CLK WFW
                                    FOR RELIEF FROM JUDGMENT IS        CLK
                                    DENIED                             CLK
34 06/28/04              D 001      COURT ORDERED PAID                 CLK KAD
                                    RECEIPT#  00048574  AMT      $120.00
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . .
```

D 001 WILKINSON,AARON,MARSHALL          DOB: 08/26/80   SEX: M  RACE: W
      10618 BITELY AVE                  CTN:629700086601 TCN:
      BITELY, MI   49309                SID:1933195T
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9760601FY   PRELIM: WAIVE 01/15/98
      INCARCERATION DATE: 01/03/98  DISTRICT ARRAIGNMENT:  01/05/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |
| 2 | $50,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/26/97 | NOC | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/26/97 | NOC | PTH |
| 03 | ORG | 750.82 | | ASSAULT-WEAPON | 08/26/97 | NOP | PTH |
| 04 | ORG | 750.227B-A | | FELONY FIREARMS | 08/26/97 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $.00 | $120.00 |
| TOTAL: | $120.00 | $.00 | $120.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/20/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/15/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | |
| | | | | SET NEXT DATE FOR: 01/20/98  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 01/20/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS 1-2-3-4) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGMENT | CLK | |
| 4 | 01/21/98 | | | NOTICE SENT FOR:  02/10/98  9:30 AM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 5 | 02/10/98 | | 00003 | PRE-TRIAL HEARING | CRT | |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

---------------------------------------------------------------------------------

|  |  | ARRAIGNMENT |  |  |
| --- | --- | --- | --- | --- |
|  |  | PROBATION VIOLATATION HEARING | CLK |  |
| 26 | 06/07/99 | PROBATION VIOLATION HEARING | CRT | WFW |
|  |  | DEF PLED NOT GUILTY TO PROB | CRT |  |
|  |  | VIOLATIONS 1-3 & 1; BOND CONT | CRT |  |
| 27 | 06/10/99 | NOTICE SENT FOR:   06/29/99  9:30 AM | CLK | WFW |
|  |  | PROBATION VIOLATION HEARING |  |  |
| 28 | 06/29/99 | PROBATION VIOLATION HEARING | CRT | WFW |
|  |  | PLED GUILTY TO PROBATION VIOL | CRT |  |
|  |  | CT #2 PAGE #1 AND COUNTS #1 & | CRT |  |
|  |  | #3 PAGE #1 AND CT #2 PAGE #2 | CRT |  |
|  |  | DISMISSED; UPDATED PSI REPORT | CRT |  |
|  |  | ORDERED; SENTENCE DATE TO BE | CRT |  |
|  |  | SET BY PROB DEPT; PROBATION | CRT |  |
|  |  | REVOKED; BOND CONTINUED | CRT |  |
| 29 | 10/12/99 | SET NEXT DATE FOR: 10/25/99  1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | MDOC LTR TO DEFENDANT | CLK |  |
| 30 | 10/25/99 | SENTENCING | CRT | WFW |
|  |  | 24-48 MONTHS W/MDOC; BOND RLSD | CRT |  |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
| --- | --- | --- | --- |
|  | YYY- 24-DDD | YYY- 48-DDD | YYY-MMM-524 |

BEGIN 10/25/99

| 31 |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| --- | --- | --- | --- | --- |
| 32 | 10/28/99 | FINAL ORDER OF JUDGMENT | CLK | WFW |
|  |  | COMMITMENT TO CORRECTIONS DEPT | CLK |  |
| 33 |  | PETITION & ORDER FOR DISCHARGE | CLK | WFW |
|  |  | FROM PROBATION | CLK |  |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 100-51, PageID.4068    Filed 03/08/17    Page 21 of

```
CLOSED               CASE REGISTER OF ACTIONS                         PAGE   1
98-006620-FH  JUDGE THOMAS        FILE DT 02/98  ADJ DT 02/09/98 CLOSE  11/16/98
              NEWAYGO COUNTY                                     SCAO LINE  70
```

```
D 001 ANDREWS,AUTUMN,MARIE              DOB: 08/19/77   SEX: F  RACE: W
      431 GLEN OAKS DR APT 2-D          CTN:629700130801 TCN:
      MUSKEGON, MI  49442               SID:
      ATY: COTTOM,RODERICK B.,          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-12253  239-571-2899 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9768101FY   PRELIM: WAIVE 01/02/98
      INCARCERATION DATE: 12/18/97  DISTRICT ARRAIGNMENT:   12/26/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $20,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 12/23/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/12/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/02/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/06/98 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 01/06/98 | | | ARRAIGNMENT | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS;WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   02/09/98  1:00 PM | CLK | LJB |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 02/09/98 | | 00001 | PRE-TRIAL HEARING | CRT | |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | TO BE DETERMINED BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 6 | 05/06/98 | | | SET NEXT DATE FOR: 05/18/98  1:00 PM | CLK | WFW |
| | | | | SENTENCING | | |
| | | | | MDOC LTR TO DEFENDANT | CLK | |
| 7 | 05/18/98 | | 00001 | SENTENCING | CRT | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 1-1 Page ID.4069 Filed 03/08/17   Page 22 of 298

-------------------------------------------------------------------------

|    |          |        | ADJOURNED                          | CRT |     |
|----|----------|--------|------------------------------------|-----|-----|
|    |          |        | SENTENCE DEFERRED; BOND CONT       | CRT |     |
| 8  | 05/19/98 | 00001  | NOTICE SENT FOR:   11/16/98  1:00 PM | CLK | WFW |
|    |          |        | SENTENCING                         |     |     |
| 12 | 11/16/98 | 00001  | SENTENCING                         | CRT | WFW |
|    |          |        | ATTORNEY PRESENT: POTUZNIK         | CRT |     |
|    |          |        | SERVE 1 YR CONCURRENT W/PREV       | CRT |     |
|    |          |        | CHRG; BOND RELEASED                | CRT |     |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|----------------|---------|---------|--------|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-333 |

BEGIN 11/16/98

$60.00  CRIME VICTIM RIGHTS

|    |          |        |                                     |     |     |
|----|----------|--------|-------------------------------------|-----|-----|
| 13 |          | 00001  | ADVICE CONCERNING RIGHT TO APPEAL   | CLK | WFW |
| 14 |          |        | FINAL ORDER OR JUDGMENT FILED       | CLK | WFW |
|    |          |        | COMMITMENT TO JAIL JUDGMENT         | CLK |     |
| 15 | 11/19/98 |        | SENTENCING INFORMATION REPORT       | CLK | WFW |
| 16 | 12/22/98 | D 001  | COURT ORDERED PAID                  | CLK | KLD |
|    |          |        | RECEIPT#  00032006  AMT      $2.61  |     |     |
| 17 | 08/19/99 | D 001  | COURT ORDERED PAID                  | CLK | DRB |
|    |          |        | RECEIPT#  00033873  AMT     $57.39  |     |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4070 Filed 03/08/17 Page 23 of 298

```
98-006619-FH JUDGE THOMAS          FILE DT 01/02/98  ADJ DT 03/31/98  CLOSE  08/26/98
          NEWAYGO COUNTY                                            SCAO LINE   70

D 001 TOWNE,DELBERT,GENE               DOB: 01/31/50    SEX: M  RACE: W
      880 RANSOM RD                    CTN:629700131401 TCN:
      WHITE CLOUD, MI   49349          SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732   231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9768221FY  PRELIM: HELD  03/12/98
      INCARCERATION DATE: 12/30/97   DISTRICT ARRAIGNMENT:   12/30/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 1/02/98 | Cancelled |

## Charges

| Num | Type | Charge (Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 12/29/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 10/22/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 01/02/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | LJB |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/06/98 10:00 AM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | 01/06/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS;WAIVED ARRAIGMENT; | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   02/09/98  1:00 PM  PRE-TRIAL HEARING | CLK | WFW |
| 6 | 02/09/98 | | 00099 | PRE-TRIAL HEARING | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 | 02/12/98 | | | REMAND ORDER | CLK | |
| 8 | 03/12/98 | | | ORDER REOPENING CASE | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4071 Filed 03/08/17   Page 24 of
298

------------------------------------------------------------------------------

|   |          |       | SET NEXT DATE FOR: 03/17/98 10:00 AM | CLK |     |
|   |          |       |    REARRAIGNMENT |     |     |
|   |          |       | BIND OVER AFTER PRELIM EXAM | CLK |     |
|   |          |       | HELD 3/12/98 | CLK |     |
| 9 | 03/17/98 |       | REARRAIGNMENT | CRT | WFW |
|   |          |       | STOOD MUTE | CRT |     |
|   |          |       | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |     |
|   |          |       | NOT GUILTY PLEA ENTERED; BOND | CRT |     |
|   |          |       | CONTINUE | CRT |     |
| 10 |         | 00001 | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 11 | 03/18/98 |      | NOTICE SENT FOR:   03/31/98 10:00 AM | CLK | WFW |
|   |          |       |    PRE-TRIAL HEARING |     |     |
| 12 | 03/31/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|   |          |       | PLEAD GUILTY | CRT |     |
|   |          |       | PSI REPORT ORDERED; SENTENCE | CRT |     |
|   |          |       | DATE TO BE SET BY PROB DEPT; | CRT |     |
|   |          |       | BOND CONTINUED | CRT |     |
| 13 | 08/07/98 |      | SET NEXT DATE FOR: 08/24/98  1:00 PM | CLK | WFW |
|   |          |       |    SENTENCING |     |     |
|   |          |       | MDOC LETTER TO DEFENDANT | CLK |     |
| 14 | 08/24/98 | 00001 | SENTENCING | CRT | WFW |
|   |          |       | 1 YR HELD IN ABEYANCE; BOND | CRT |     |
|   |          |       | RELEASED | CRT |     |

```
   SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                        YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-  1
   BEGIN 08/24/98
        $60.00   CRIME VICTIM RIGHTS
```

| 15 |          |       | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 19 |          |       | BOND CANCELED (01) | CLK | PAD |
| 16 | 08/26/98 |      | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|   |          |       | COMMITMENT TO JAIL JUDGMENT | CLK |     |
| 17 | 09/01/98 |      | SENTENCING INFORMATION REPORT | CLK | WFW |
| 18 | 04/01/99 | D 001 | COURT ORDERED PAID | CLK | RMN |
|   |          |       | RECEIPT#  00032738  AMT       $60.00 |     |     |

.............................. END OF SUMMARY  ..............................

D 001 BOCKHEIM,RICKY,ALAN                    DOB: 07/20/60    SEX: M  RACE: W
      296 PIN OAK DR                          CTN:629700120701 TCN:
      COOPERSVILLE, MI  49404                 SID:
                                              DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                     PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9766461FY  PRELIM: WAIVE 12/18/97
      INCARCERATION DATE: 12/04/97  DISTRICT ARRAIGNMENT:  12/04/97


B 001 DOLPHIN,DEBRA,
      5529 PINE ISLAND DR
      COMSTOCK PARK, MI  49321

                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 12/19/97 | Forfeited |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 9-1-95 TO 11-1-95 | 09/01/95 | PLG | PTH |

                             Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/24/98 | | |

                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 12/19/97 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00029164  AMT   $1,000.00 | |
| | | | | POSTED BY DEBRA DOLPHIN ON | CLK |
| | | | | 12-5-97 W/ DISTRICT COURT; | CLK |
| | | | | NO CONTACT WITH VICTIM OR | CLK |
| | | | | RESIDENCE | CLK |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 12/23/97 10:00 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| 3 | | | 00001 | INFORMATION | CLK WFW |
| | | | | AMENDED(CORRECTING OFFENSE | CLK |
| | | | | DATES) | CLK |
| 4 | | | | ORDER FOR HIV BLOOD TEST; | CLK LJB |
| | | | | LTRS TO NCSD, MEDICAL CENTER, | CLK |
| | | | | & DEFENDANT | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4073   Filed 03/08/17   Page 26 of 298

-------------------------------------------------------------------------

 5 12/23/97                          ARRAIGNMENT                          CRT WFW
                                     STOOD MUTE                           CRT
                                     IN CHAMBERS; WAIVED ARRAIGMENT       CRT
                                     NOT GUILTY PLEA ENTERED;             CRT
                                     BOND CONTINUED                       CRT
 6                                   INFORMATION                          CLK WFW
                                     WRITTEN WIVER OF ARRAIGNMENT         CLK
 7                                   NOTICE SENT FOR:   01/06/98 10:00 AM CLK WFW
                                        PRE-TRIAL HEARING
 8 01/06/98            00001         PRE-TRIAL HEARING                    CRT WFW
                                     PLEAD GUILTY                         CRT
                                     PSI  REPORT ORDERED; SENTENCE        CRT
                                     DATE TO BE SET BY PROB DEPT;         CRT
                                     BOND CONTINUED WITH CONDITIONS       CRT
                                     OF, NO UNSUPERVISED CONTACT          CRT
                                     WITH CHILDREN UNDER 16 YEARS         CRT
                                     OF AGE                               CRT
 9 01/15/98                          HIV BLOOD TEST RESULTS               CLK WFW
                                     (CONFIDENTIAL)                       CLK
10 04/13/98                          SET NEXT DATE FOR: 04/28/98 10:00 AM CLK LJB
                                         SENTENCING
                                     MDOC LETTER TO DEFENDANT             CLK
11 04/28/98            00001         SENTENCING                           CRT WFW
                                     BOND RELEASED                        CRT

   SENTENCE JAIL:         MINIMUM            MAXIMUM              CREDIT
                      YYY- 12-DDD         YYY- 12-DDD         YYY-MMM-  2
   BEGIN 04/28/98
      $60.00  RESTITUTION
12                                   ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
13                                   FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT          CLK
14 04/29/98                          SENTENCING INFORMATION REPORT        CLK WFW
15 05/05/98                          COURT ORDERED BOND CONDITIONS        CLK WFW
                                     REMOVED FROM LEIN DUE TO             CLK
                                     EXPIRATION DATE                      CLK
16 08/12/98                          MONEY ORDERED                        CRT WFW
                                     AMENDED                              CRT
      $60.00- RESTITUTION                      60.00   CRIME VICTIM RIGHTS
17                                   ORDER AMENDING MONIES ORDERED        CLK WFW
                                     TO REFLECT CVRA VERSES RESTIT        CLK
18 03/01/99            B 001         BOND REFUNDED (01)                   CLK RMN
                                     RECEIPT#  00000000  AMT      $840.00
                                     PRE-PAY TO DEBRA DOLPHIN             CLK
19 03/16/99                          BOND APPLIED (01)                    CLK RMN
                                     RECEIPT#  00198735  AMT      $100.00
                                     CK ISSUED TO CIRCUIT COURT           CLK
20                                   CIRCUIT COURT BOND COSTS             CLK RMN
                                     RECEIPT#  00032610  AMT      $100.00
21                                   BOND FORFEITED (01)                  CLK RMN
                                     RECEIPT#  00000000  AMT       $60.00
                                     CK ISSUED TO CIRCUIT COURT           CLK
22                                   COURT ORDERED PAID                   CLK RMN
                                     RECEIPT#  00032611  AMT       $60.00
................................. END OF SUMMARY .............................

97-006594-FH JUDGE MONTON
NEWAYGO COUNTY  FILE 11/26/97  ADJ DT 12/16/97  CLOSE  03/31/98
SCAO LINE  70

D 001 GOINS,JAMES,ANTHONY                    DOB: 05/10/63    SEX: M  RACE: W
      923 JAMES ST                           CTN:629700115401 TCN:
      WHITE CLOUD, MI  49349                 SID:1419141E
                                             DLN:XXXXXXXXXXXXX ST:XX
      ATY: DAVIS,SHAWN P.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
         P-42546  231-722-7675                         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9765441FY   PRELIM: WAIVE 11/26/97
      INCARCERATION DATE: 11/24/97  DISTRICT ARRAIGNMENT:  11/24/97


R 001 MIRKLE,CINDY,                OWE   $100.00 REC   $100.00 BAL      $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 11/26/97 | Cancelled |
| 2 | $1,000.00 | Personal Recognizance | 10/25/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 11/04/97 | NOP | PTH |
| 02 | ORG | 750.360 | | LARCENY BUILDING | 11/04/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $100.00 | $100.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $160.00 | $160.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/27/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/26/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 12/02/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | W/CONDITION: NO CONTACT WITH | CLK | |
| | | | | VICTIM | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | BAG |
| 4 | 12/02/97 | | | ARRAIGNMENT | CRT | LJB |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; HELD IN CHAMBERS | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | LJB |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

```
 6                              NOTICE SENT FOR:  12/16/97  9:30 AM  CLK LJB
                                  PRE-TRIAL HEARING
                                NOT PERMITTED VIA TELEPHONE          CLK
                                YOUR PRESENCE IS REQUIRED            CLK
 7 12/09/97            D 001    APPEARANCE                           CLK LJB
                                  ATTORNEY: P-31989 KOZMA            CLK
                                POS                                  CLK
 8 12/16/97            00001    PRE-TRIAL HEARING                    CRT
                                NOLLE PROSEQUI                       CRT
                                PER PLEA AGREEMENT                   CRT
 9                     00002    PRE-TRIAL HEARING                    CRT
                                PLEAD GUILTY                         CRT
                                PSI REPORT ORDERED; SENTENCE         CRT
                                DATE TO BE SET BY PROB DEPT;         CRT
                                BOND CONT                            CRT
10                     00002    INFORMATION                         CLK
                                AMENDED                              CLK
11 12/17/97            00001    MOTION/ORDER OF NOLLE PROSEQUI       CLK
12 03/23/98                     SET NEXT DATE FOR: 03/30/98  1:00 PM CLK LJB
                                  SENTENCING
                                MDOC LETTER TO DEFENDANT             CLK
13 03/30/98            00002    SENTENCING                          CRT WFW
                                TO SERVE 6 MTHS NOW WITH DAY         CRT
                                TO DAY CREDIT FOR SUCCESSFUL         CRT
                                COMPLETION OF IN HOUSE PROGRAM       CRT
                                AT MEL TROTTER MINISTRIES WITH       CRT
                                THE REMAINING 6 MNTHS HELD IN        CRT
                                ABEYANCE AT THE DISCRETION OF        CRT
                                THE COURT; BOND RELEASED             CRT
   SENTENCE JAIL:      MINIMUM             MAXIMUM          CREDIT
                    YYY- 12-DDD        YYY- 12-DDD      YYY-MMM-DDD
   BEGIN 03/31/98
   PROBATION:  24 MONTHS
      $100.00  RESTITUTION                60.00  CRIME VICTIM RIGHTS
14                              ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
15 03/31/98                     FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                COMMITMENT TO JAIL JUDGMENT          CLK
46                     D 001    BOND CANCELED (01)                   CLK WFW
16 04/13/98                     SENTENCING INFORMATION REPORT        CLK LJB
17 11/03/98                     BENCH WARRANT ISSUED                 CLK WFW
                                PETITION AND BENCH WARRANT DTD       CLK
                                11/3/98 FOR VIOLATION OF STATE       CLK
                                LAW                                  CLK
18 12/01/98                     ORDER IMPOSING SENTENCE              CLK WFW
                                (REMAINING 365 DAYS)                 CLK
19 12/02/98                     BENCH WARRANT RETURNED               CLK WFW
                                LOGDED ON 11/28/98 OF WARRANT        CLK
                                DTD 11/3/98                          CLK
20 12/11/98            D 001    PETITION FILED                       CLK WFW
                                SET NEXT DATE FOR: 12/21/98  1:00 PM CLK
                                  MISCELLANEOUS HEARING
                                PROBATION REVOCATION HEARING         CLK
                                PET FOR DUE PROCESS; NOT OF          CLK
                                HRG; POS                             CLK
21 12/17/98                     PEOPLE'S RESPONSE TO DEF/S MOT       CLK WFW
                                FOR PROB REVOCATION HRG; POS         CLK
22 12/21/98                     MISCELLANOUS HEARING HELD            CRT WFW
```

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4076 Filed 03/08/17 Page 29 of 298

```
                                   IN CHAMBERS; ORDER TO ENTER BY        CRT
                                   ATTY                                  CRT
23  05/04/99           D 001       COURT ORDERED PAID                    CLK DRB
                                   RECEIPT#  00032982   AMT    $50.00
24  05/19/99                       COURT ORDERED PAID                    CLK WFW
                                   RECEIPT#  00033115   AMT    $50.00
25  06/30/99           R 001       RESTITUTION DISBURSMENT               CLK LKH
                                   RECEIPT#  00202201   AMT    $40.00
                                   CHECK ISSD TO CINDY MIRKLE            CLK
26  08/20/99                       COURT ORDERED PAID                    CLK WFW
                                   RECEIPT#  00033888   AMT    $60.00
27  10/14/99           R 001       RESTITUTION DISBURSMENT               CLK WFW
                                   RECEIPT#  00205365   AMT    $60.00
                                   CK ISSUED TO CINDY MIRKLE             CLK
28  10/21/99                       MOTION FILED                          CLK LJB
                                   SET NEXT DATE FOR: 10/25/99  1:00 PM  CLK
                                     ORDER TO SHOW CAUSE
                                   PROBATION VIOLATION                   CLK
                                   MOTION & ORDER TO SHOW CAUSE          CLK
                                   CT#1: POSSESSION & USE COCAINE        CLK
                                   CT#2: TESTING POSITIVE-COCAINE        CLK
                                   ORDER OF DETAINER                     CLK
32                     D 001       FROM:  KOZMA,KEVIN J.,                CLK WFW
                                     TO:  PRO-PER                        CLK
29  10/25/99                       PROBATION VIOLATION HEARING           CRT WFW
                                   ADJOURNED PENDING DEFENDANT           CRT
                                   RETAINING COUNSEL IN THIS             CRT
                                   MATTER; BOND SET @ $1,000             CRT
                                   PERSONEL RECOGNIZANCE WITH            CRT
                                   CONDITIONS THAT DEFENDANT             CRT
                                   SHALL REPORT AT A MINIMIUM OF         CRT
                                   TWICE WEEKLY TO PROB DEPT;            CRT
                                   SHALL SUBMIT TO DRUG/ALCOHOL          CRT
                                   TESTING NOT LEAVE THE COUNTY          CRT
                                   UNLESS FOR WORK RELATED               CRT
                                   REASONING AND SHALL ONLY BE           CRT
                                   OUT OF COUNTY FROM 6:00 AM -          CRT
                                   8:00 PM                               CRT
30                     D 001       BOND POSTED (02)                      CLK WFW
                                   PERSONAL RECOGNIZANCE BOND            CLK
                                   W/CONDITIONS                          CLK
31                                 NOTICE SENT FOR:   11/02/99  9:30 AM  CLK WFW
                                     PROBATION VIOLATION HEARING
33  11/02/99                       REMOVE NEXT EVENT: 11/02/99  9:30 AM  CLK AMC
                                     PROBATION VIOLATION HEARING
                                   STIP/ORDER TO ADJOURN ENTERED         CLK
34                                 STIP/ORDER FOR ADJOURNMENT            CLK WFW
                                   (OF PVH 11/2/99)                      CLK
35  11/03/99                       NOTICE SENT FOR:   11/08/99  1:00 PM  CLK WFW
                                     PROBATION VIOLATION HEARING
36  11/08/99           D 001       APPEARANCE                            CLK WFW
                                     ATTORNEY: P-42546 DAVIS             CLK
37                                 PROBATION VIOLATION HEARING           CRT WFW
                                   DEFENDANT PLED GUILTY TO PROB         CRT
                                   VIOLATIONS CT#1 & #2; UPDATED         CRT
                                   PSI REPORT ORDERED; SENTENCE          CRT
                                   DATE TO BE SET BY PROB DEPT;          CRT
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4077 Filed 03/08/17  Page 30 of 298
--------------------------------------------------------------------------

|  | BOND CONTINUED | CRT |
| 39  12/15/99 | SET NEXT DATE FOR: 01/11/00  9:30 AM | CLK WFW |
|  |     SENTENCING |  |
|  | PROBATION VIOLATION | CLK |
|  | MDOC LTR TO DEFENDANT | CLK |
| 40  01/11/00 | PETITION & ORDER FOR DISCHARGE | CLK WFW |
|  | FROM PROBATION | CLK |
| 41 | SENTENCING | CRT WFW |
|  | SERVE 18- 48 MNTHS W/MDOC; | CRT |
|  | BOND RELEASED | CRT |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
|  | YYY- 18-DDD | YYY- 48-DDD | YYY-MMM-365 |

BEGIN 01/11/00

| 42 | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 43 | FINAL ORDER OF JUDGMENT | CLK WFW |
|  | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 44 | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 45 | D 001  BOND CANCELED (02) | CLK WFW |

.................................  END OF SUMMARY  .........................

97-006590-FH JUDGE THOMAS    CASE REGISTER OF ACTIONS

NEWAYGO COUNTY    FILE 11/20/97 ADJ DT 12/09/97 CLOSE 03/17/98

SCAO LINE 70

D 001 WILLIAMS,MARK,DAVID    DOB: 10/26/56   SEX: M   RACE: W
8077 BEECH    CTN:629700116601 TCN:
HOWARD CITY, MI 49329    SID:1080792A
   DLN:XXXXXXXXXXXX ST:XX
ATY: GREER,JOHN M.,    PROSECUTOR: ROACH,CHRYSTAL R.,
   P-33732 231-924-4230 APPOINTED    P-32244
LOWER DISTRICT: 78TH CTY# 62 CASE# 9765511FY   PRELIM: WAIVE 11/20/97
INCARCERATION DATE: 11/14/97   DISTRICT ARRAIGNMENT: 11/17/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 JAN 1996-9/20/97 | 01/01/96 | NOP | PTH |
| 02 | ORG | 750.520G1 | | ASSAULT W/INTENT SEX PENT JAN 1996 - 9/20/97 | 01/01/96 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| 20% LATE PENALTY FEE | $12.00 | $.00 | $12.00 |
| TOTAL: | $72.00 | $.00 | $72.00 |
| PAYMENT DUE: | LATE FEE DATE: 5/13/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/21/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 11/25/97 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRT; | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/VICTIM OR RESIDNC | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST; | CLK | LJB |
| | | | | LTRS TO NCSD & MED CENTER | CLK | |
| 3 | 11/25/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | NOTICE SENT FOR: 12/01/97 1:00 PM PRE-TRIAL HEARING | CLK | BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 12/01/97 | | | PRE-TRIAL HEARING | CRT | LJB |
| | | | | ADJOURNED | CRT | |

-------------------------------------------------------------------------------

|    |          |        |                                      |     |     |
|----|----------|--------|--------------------------------------|-----|-----|
|    |          |        | DEF ATTEMPTED TO PLEA TO             | CRT |     |
|    |          |        | ASSAULT W/INT TO COMMIT CSC 3,       | CRT |     |
|    |          |        | THEN REQUESTED ADJOURNMENT;          | CRT |     |
|    |          |        | COURT ALLOWED ADJ FOR 1 WK;          | CRT |     |
|    |          |        | BOND CONT                            | CRT |     |
| 6  | 12/04/97 |        | NOTICE SENT FOR:   12/09/97 10:00 AM | CLK | LJB |
|    |          |        | PRE-TRIAL HEARING                    |     |     |
| 7  | 12/08/97 | 00001  | INFORMATION                          | CLK | LJB |
| 8  | 12/09/97 | 00001  | PRE-TRIAL HEARING                    | CRT | LJB |
|    |          |        | NOLLE PROSEQUI                       | CRT |     |
|    |          |        | PER PLEA AGREEMENT                   | CRT |     |
| 9  |          | 00002  | PRE-TRIAL HEARING                    | CRT | LJB |
|    |          |        | PLEAD GUILTY                         | CRT |     |
|    |          |        | PSI REPORT ORDERED; SENTENCE         | CRT |     |
|    |          |        | DATE TO BE SET BY PROB DEPT;         | CRT |     |
|    |          |        | BOND CONT                            | CRT |     |
| 11 |          | 00002  | INFORMATION                          | CLK | LJB |
|    |          |        | AMENDED                              | CLK |     |
| 10 | 12/11/97 | 00001  | MOTION/ORDER OF NOLLE PROSEQUI       | CLK | LJB |
| 12 | 01/20/98 |        | HIV BLOOD TEST RESULTS               | CLK | WFW |
|    |          |        | (CONFIDENTIAL)                       | CLK |     |
| 13 | 03/04/98 |        | SET NEXT DATE FOR: 03/17/98 10:00 AM | CLK | LJB |
|    |          |        | SENTENCING                           |     |     |
|    |          |        | MDOC LETTER TO DEFENDANT             | CLK |     |
| 14 | 03/17/98 | 00002  | SENTENCING                           | CRT | WFW |
|    |          |        | RECOMMENDED THE DEFENDANT TO         | CRT |     |
|    |          |        | RECEIVE SEX OFFENDER COUNSEL/        | CRT |     |
|    |          |        | THERAPY WHILE INCARCERATED;          | CRT |     |
|    |          |        | BOND RELEASED                        | CRT |     |

```
 SENTENCE PRISON:        MINIMUM           MAXIMUM            CREDIT
                         3-MMM-DDD        10-MMM-DDD       YYY-MMM-124
   BEGIN 03/17/98
      $60.00   CRIME VICTIM RIGHTS
```

|    |          |        |                                      |     |     |
|----|----------|--------|--------------------------------------|-----|-----|
| 15 |          |        | ADVICE CONCERNING RIGHT TO APPEAL    | CLK | WFW |
| 16 |          |        | FINAL ORDER OR JUDGMENT FILED        | CLK | WFW |
|    |          |        | COMMITMENT TO CORRECTIONS DEPT       | CLK |     |
| 17 | 03/18/98 |        | SENTENCING INFORMATION REPORT        | CLK | WFW |
| 18 | 03/01/04 | D 001  | MISCELLANEOUS DOCUMENT               | CLK | ARJ |
|    |          |        | RQST FOR TRANSCRIPT (12/9/97--       | CLK |     |
|    |          |        | WILES; 3/17/98--BRIGGS); COPY        | CLK |     |
|    |          |        | GIVEN TO REPORTERS WILES/BRIGG       | CLK |     |
|    |          |        | AFFIDAVIT OF INDIGENCE; PROOF        | CLK |     |
|    |          |        | OF SERVICE; TRUST ACCT STATMNT       | CLK |     |
|    |          |        | & CERTIFICATE OF PRISONER ACCT       | CLK |     |
|    |          |        | ACTIVITY                             | CLK |     |
| 19 | 03/08/04 |        | ORDER FOR PRODUCTION OF TRANS-       | CLK | WFW |
|    |          |        | CRIPTS (PLEA - WILES)                | CLK |     |
| 20 | 03/12/04 |        | TRANSCRIPT OF PROCEEDINGS HELD       | CLK | WFW |
|    |          |        | HELD ON 12/9/97 (PLEA) (WILES)       | CLK |     |
| 21 | 09/13/04 |        | ORDER TO REMIT PRISONER FUNDS        | CLK | WFW |
|    |          |        | 9/24/04 POS(W/$12.00 LATE FEE)       | CLK |     |
| 22 |          |        | MONEY ORDERED                        | CRT | WFW |

```
      $12.00   20% LATE PENALTY FEE
...........................   END OF SUMMARY  ............................
```

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4080   Filed 03/08/17   Page 33 of 298

97-006589-FH JUDGE THOMAS    FILE 11/20/97   ADJ DT 03/17/98   CLOSE 07/01/98
NEWAYGO COUNTY              SCAO LINE 70

```
D 001 MANIER,LAWRENCE,ALLEN              DOB: 09/13/66    SEX: M  RACE: W
       1729 COOLIDGE                     CTN:629700111301 TCN:
       BITELY, MI  49309                 SID:1802104K
                                         DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9764651FY   PRELIM: WAIVE 11/20/97
       INCARCERATION DATE: 11/11/97  DISTRICT ARRAIGNMENT:  11/12/97
```

R 001 HOLT,ROXANN,       OWE    $534.50 REC     $324.75 BAL    $209.75

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 09/27/97 | NOP | PTH |
| 02 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 09/27/97 | NOP | PTH |
| 03 | ORG | 750.520G1 | | ASSAULT W/INTENT SEX PENT | 09/27/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| RESTITUTION | $534.50 | $324.75 | $209.75 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $744.50 | $534.75 | $209.75 |
| PAYMENT DUE: | LATE FEE DATE:  8/27/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 11/21/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 11/25/97 10:00 AM   ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/VICTIM OR RESIDNC | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST; | CLK | LJB |
| | | | | LTRS TO WC MED CTR & JAIL | CLK | |
| 3 | 11/25/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | NOTICE SENT FOR:  12/01/97  1:00 PM   PRE-TRIAL HEARING | CLK | BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 1-1, PageID.4081 Filed 03/08/17 Page 34 of 298

```
 5 12/01/97                    PRE-TRIAL HEARING                        CRT LJB
                               ADJOURNED                               CRT
                               PER P/A, POLYGRAPH SET FOR              CRT
                               1/27/98; BOND CONT                      CRT
 6 12/02/97                    NOTICE SENT FOR:   02/09/98  1:00 PM    CLK LJB
                                  PRE-TRIAL HEARING
                               NOT PERMITTED VIA TELEPHONE             CLK
 7 12/08/97                    INFORMATION                             CLK LJB
                               (CTS #1, #2, & HABITUAL OFF)            CLK
 8 01/20/98                    HIV BLOOD TEST RESULTS                  CLK WFW
                               (CONFIDENTIAL)                          CLK
 9 02/09/98         00099      PRE-TRIAL HEARING                       CRT
                               REMAND TO DISTRICT COURT                CRT
                               FOR PRELIMINARY EXAMINATION;            CRT
                               PER REQUEST OF ATTY; BOND CONT          CRT
10 02/12/98                    REMAND ORDER                            CLK
11 02/27/98                    ORDER REOPENING CASE                    CLK WFW
                               SET NEXT DATE FOR: 03/03/98 10:00 AM    CLK
                                  REARRAIGNMENT
                               BIND OVER AFTER PRELIM EXAM             CLK
                               WAIVED 2/26/98                          CLK
12 03/03/98         00001      REARRAIGNMENT                           CRT WFW
                                  ATTORNEY PRESENT: MACAYEAL           CRT
                               STOOD MUTE                              CRT
                               IN CHAMBERS WAIVED ARRAIGNMENT          CRT
                               NOT GUILTY PLEA ENTERED; BOND           CRT
                               CONTINUED                               CRT
13                  00001      WRITTEN WIAVER OF ARRAIGNMENT           CLK WFW
14                             NOTICE SENT FOR:   03/17/98 10:00 AM    CLK WFW
                                  PRE-TRIAL HEARING
15 03/17/98         00001      PRE-TRIAL HEARING                       CRT WFW
                               NOLLE PROSEQUI                          CRT
16                  00002      PRE-TRIAL HEARING                       CRT WFW
                               NOLLE PROSEQUI                          CRT
                               HABITUAL OFFENDER 2ND CON ALSO          CRT
                               DISMISSED PER PLEA AGREEMENT            CRT
17                  00003      PRE-TRIAL HEARING                       CRT WFW
                               PLEAD GUILTY                            CRT
                               PSI REPORT ORDERED; SENTENCE            CRT
                               DATE TO BE SET BY PROB DEPT;            CRT
                               BOND CONTINUED                          CRT
19                  00003      INFORMATION                             CLK WFW
                               AMENDED                                 CLK
18 03/18/98                    MOTION/ORDER OF NOLLE PROSEQUI          CLK WFW
                               CT #1,#2 & HABITUAL OFFENDER            CLK
                               2ND                                     CLK
20 06/11/98                    SET NEXT DATE FOR: 06/29/98  1:00 PM    CLK WFW
                                  SENTENCING
                               MDOC LETTER TO DEFENDANT.               CLK
21 06/29/98         00003      SENTENCING                              CRT WFW
                               TO SERVE 2-10 YEARS WITHE MCOC          CRT
                               BOND RELEASED                           CRT
```

|  | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| SENTENCE PRISON: | 2-MMM-DDD | 10-MMM-DDD | YYY-MMM-231 |

BEGIN 06/29/98
    $534.75  RESTITUTION                   60.00  CRIME VICTIM RIGHTS
    $150.00  FORENSIC FEE

------------------------------------------------------------------

22
23 07/01/98                              ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
                                         FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                         COMMITMENT TO CORRECTIONS DEPT         CLK
24 07/02/98                              SENTENCING INFORMATION REPORT          CLK WFW
25 04/15/99              D 001           COURT ORDERED PAID                     CLK DRB
                                         RECEIPT#  00032828  AMT      $124.28
26 05/11/99              D 001           COURT ORDERED PAID                     CLK RMN
                                         RECEIPT#  00033042  AMT      $110.00
27 06/30/99              R 001           RESTITUTION DISBURSMENT                CLK LKH
                                         RECEIPT#  00202304  AMT       $57.14
                                         CHECK ISSD TO ROXANN HOLT             CLK
28 07/13/99              D 001           COURT ORDERED PAID                     CLK RMN
                                         RECEIPT#  00033555  AMT      $151.23
29 09/21/99                              MONEY ORDERED                         CRT WFW
                                         RESTITUTION ADJUSTMENT ERROR           CRT
                                         IN ORDER PER PROBATION DEPT            CRT

            $.25- RESTITUTION
30 10/14/99              R 001           RESTITUTION DISBURSMENT                CLK WFW
                                         RECEIPT#  00205406  AMT      $118.37
                                         CK ISSUED TO ROXANN HOLT              CLK
31                       D 001           COURT ORDERED PAID                     CLK WFW
                                         RECEIPT#  00034312  AMT      $149.24
32 10/26/99              R 001           RESTITUTION DISBURSMENT                CLK WFW
                                         RECEIPT#  00205778  AMT      $149.24
                                         CK ISSUED TO ROXANN HOLT              CLK
.............................. END OF SUMMARY  ..............................

97-006587-FH JUDGE THOMAS   FILE 11/13/97 ADJ DT 12/09/97 CLOSE 03/04/98
NEWAYGO COUNTY                                          SCAO LINE 70

D 001 HELTON,MATTHEW,DEAN               DOB: 10/06/80   SEX: M  RACE: W
      20887 TRUFANT ROAD                CTN:629700114701 TCN:
      PIERSON, MI  49339                SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 976527FY   PRELIM: WAIVE 11/13/97
      INCARCERATION DATE: 11/10/97  DISTRICT ARRAIGNMENT:  11/10/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479A2 | T | FLEEING OFFICER 4TH DEG | 11/10/97 | PLG | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 11/10/97 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/30/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/13/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT, WARRANT, FINGERPRTS | CLK | |
| | | | | $25,000/10% TOTAL BOND WITH | CLK | |
| | | | | CASE 97-6588-FH | CLK | |
| 2 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 11/19/97 | | | NOTICE SENT FOR:   12/09/97 10:00 AM | CLK | PKR |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 12/09/97 | | 00002 | PRE-TRIAL HEARING | CRT | LJB |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT; ALSO TO | CRT | |
| | | | | DISMISS CASE 97-6588-FH | CRT | |
| 7 | | | 00001 | PRE-TRIAL HEARING | CRT | LJB |
| | | | | PLEAD GUILTY | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4084 Filed 03/08/17   Page 37 of

------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO SET BY PROB DEPT; BOND | CRT |
| | | | CONTINUED | CRT |
| 6 | 12/11/97 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK LJB |
| 8 | 02/23/98 | | SET NEXT DATE FOR: 03/03/98 10:00 AM | CLK WFW |
| | | |    SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 9 | 03/03/98 | 00001 | SENTENCING | CRT WFW |
| | | |    ATTORNEY PRESENT: MACAYEAL | CRT |
| | | | IT IS ORDERED THE DEF SHALL | CRT |
| | | | SPEND 7 MONTHS OF THE 1 YEAR | CRT |
| | | | TERM OF SENTENCE WITH THE | CRT |
| | | | REMAINING 5 MONTHS HELD IN | CRT |
| | | | ABEYANCE; BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM            MAXIMUM              CREDIT
                     YYY- 12-DDD        YYY- 23-DDD        YYY-MMM-114
  BEGIN 03/03/98
  PROBATION:  24 MONTHS
     $60.00   CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 10 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 11 | 03/04/98 | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 12 | 03/05/98 | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 13 | 11/30/98 | LTR FROM P/A KENT CO REQ CERT | CLK WFW |
| | | JOS | CLK |
| 14 | 12/28/98 | BENCH WARRANT ISSUED | CLK WFW |
| | | PETITION AND BENCH WARRANT DTD | CLK |
| | | 12/22/98 FOR FAILURE TO REPORT | CLK |
| 15 | 02/24/99 | BENCH WARRANT RETURNED | CLK WFW |
| | | OF WARRANT DTD 12/22/98 | CLK |
| | | (RMVD FROM LEIN PER PAULA) | CLK |
| 16 | | PETITION & ORDER FOR DISCHARGE | CLK WFW |
| | | FROM PROBATION (W/OUT IMPROVM) | CLK |

.............................. END OF SUMMARY  ..............................

```
CLOSED    RDO          CASE REGISTER OF ACTIONS                        PAGE    1
97-006578-FH JUDGE THOMAS      FILE 11/07/97  ADJ DT 05/04/98 CLOSE  05/04/98
       NEWAYGO COUNTY                                            SCAO LINE  80
```

```
D 001 MAJOR,JOSEPH,WILLIAM           DOB: 10/01/64   SEX: M  RACE: W
      5752 E 52ND                    CTN:629700110701 TCN:
      NEWAYGO, MI   49337            SID:
      ATY: VANDERVELDE,JANE A.,      PROSECUTOR: ROACH,CHRYSTAL R.,
         P-39630  616-396-9604 RETAINED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9764661FY  PRELIM: WAIVE 11/06/97
      INCARCERATION DATE: 11/03/97   DISTRICT ARRAIGNMENT:  11/03/97


B 001 SCOFIELD,LOIS,ANN
      21730 ONE MILE ROAD
      MORLEY, MI  49336
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $500.00 | Cash | 11/07/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED 09/03/97 - 09/17/97 | 09/03/97 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 11/07/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00028881  AMT      $500.00 | | |
| | | | | POSTED BY LOIS ANN SCOFIELD | CLK | |
| 2 | | | | ON 11-03-97 W/DISTRICT COURT | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 4 | | | D 001 | NEGOTIATED PLEA AGREEMENT | CLK | BAG |
| | | | | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 5 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 6 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 11/19/97 | | | NOTICE SENT FOR:   12/09/97 10:00 AM | CLK | PKR |
| | | | | PRE-TRIAL HEARING | | |
| 8 | 12/09/97 | | | PRE-TRIAL HEARING | CRT | LJB |
| | | | | TRIAL DATE SET FOR 3/13/98 W/ | CRT | |
| | | | | FINAL P/T SET FOR 3/3/98.TRIAL | CRT | |
| | | | | TO BE HELD W/CASE 97-6602-FH; | CRT | |
| | | | | BOND CONT | CRT | |
| 9 | 12/10/97 | | | MISCELLANEOUS ACTION BY CLERK | CRT | LJB |
| | | | | FINAL P/T & TRIAL DATES | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4036 Filed 03/08/17   Page 39 of 298

---

```
10                                    CHANGED DUE TO CONFLICT; NEW            CRT
                                      DATES SET                              CRT
                                      NOTICE SENT FOR:   03/17/98 10:00 AM   CLK LJB
                                        PRE-TRIAL HEARING
11                                    FINAL PRETRIAL BEFORE TRIAL            CLK
                                      NOTICE SENT FOR:   03/25/98  8:30 AM   CLK LJB
                                        JURY TRIAL
12 02/25/98                           ENDORSEMENT OF WITNESSES               CLK WFW
13                                    SUBPOENA                               CLK WFW
                                      ORDERS TO APPEAR ON 3-25-98 @          CLK
                                      8:30 AM TO: DEP JOHN SUTTON;           CLK
                                      PAT WYNN; WOODLAND PAVING; TPR         CLK
                                      KEVIN MARSHALL MSP; FAY MAJOR;         CLK
                                      OFC CRAIG BROCKETTE                    CLK
14 03/02/98                           SUM                                    CLK LJB
                                      SUBPOENA RETURN TO: JOHN               CLK
                                      SUTTON                                 CLK
15 03/09/98                           SUBPOENA TO APPEAR 3/25/98             CLK WFW
                                      W/ROS TO: FAY MAJOR                    CLK
16 03/12/98            D 001          MISCELLANEOUS ORDER                    CLK WFW
                                        ATTORNEY: P-39630 VANDERVELDE        CLK
                                      STIPULATION & ORDER FOR                CLK
                                      SUBSTITUTION OF COUNSEL                CLK
                                      (VANDERVELDE FOR DEF)                  CLK
17                    D 001          RE-ASSIGNED MACAYEA TO VANDERV          CLK WFW
18 03/17/98                           PRE-TRIAL HEARING                      CRT WFW
                                      ADJOURNED                              CRT
                                      NEW ATTY REQUESTED TIME TO             CRT
                                      REVIEW CASE; BOND CONTINUED            CRT
21                                    SUBPOENA TO APPEAR 3/25/98             CLK WFW
                                      W/ROS TO: PAT WYNN                     CLK
19 03/18/98                           NOTICE SENT FOR:   03/31/98 10:00 AM   CLK WFW
                                        PRE-TRIAL HEARING
                                      AMENDED NOTICE                         CLK
                                      NOT PERMITTED VIA TELEPHONE            CLK
                                      DEFENDANT MUST BE PRESENT              CLK
20                                    REMOVE NEXT EVENT: 03/25/98  8:30 AM   CLK WFW
                                        JURY TRIAL
                                      TRIAL AJOURNED-NEW ATTY                CLK
                                      REQUESTED TIME TO PREPARE              CLK
22 03/19/98                           PA ANSWER TO ATTY REQUEST FOR          CLK WFW
                                      DISCOVERY FILED 3/17/98                CLK
23                    D 001          APPEARANCE                              CLK LJB
                                        ATTORNEY: P-39630 VANDERVELDE        CLK
24                    D 001          MOTION FILED                            CLK LJB
                                      INTERVIEW STATE'S WITNESSES;           CLK
25                    D 001          MOTION FILED                            CLK LJB
                                      PRESERVATION & PRODUCTION OF           CLK
                                      ALL WITNESS STATEMENTS, INCL           CLK
                                      ROUGH NOTES & INTERVIEW                CLK
                                      SUMMARIES                              CLK
26                    D 001          MOTION FILED                            CLK LJB
                                      PRODUCTION OF EXCULPATORY              CLK
                                      EVIDENCE                               CLK
27                    D 001          MOTION FILED                            CLK LJB
                                      PRODUCTION OF POLICE FILES             CLK
28                    D 001          MOTION FILED                            CLK LJB
```

Case 1:15-cv-00447-RJJ ECF No. 1-1, PageID.4087 Filed 03/08/17 Page 40 of 298

----------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | COMPEL LAW ENFORCEMENT OFFICRS | CLK |
|  |  |  | TO TURN OVER & ADVISE THE | CLK |
|  |  |  | STATE OF ALL INFO ACQUIRED | CLK |
|  |  |  | DURING THE STATE'S | CLK |
|  |  |  | INVESTIGATION; REQUEST FOR | CLK |
|  |  |  | DISCOVERY; DISCOVERY REQUEST | CLK |
|  |  |  | PURSUANT TO MCR 6.201; REQUEST | CLK |
|  |  |  | FOR NOTICE OF EVIDENCE | CLK |
|  |  |  | INTENDED FOR USE IN CASE OF | CLK |
|  |  |  | CHIEF; POS(OF ALL FILED 3/19) | CLK |
| 29 | 03/24/98 |  | FIELD NOTES OF TROOPER KEVIN | CLK WFW |
|  |  |  | MARSHALL | CLK |
| 30 |  |  | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
|  |  |  | MOTION TO INTERVIEW WITNESSES | CLK |
| 31 |  |  | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
|  |  |  | REQUEST FOR NOTICE OF EVIDENCE | CLK |
| 32 |  |  | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
|  |  |  | MOTION TO COMPEL OFFICERS TO | CLK |
|  |  |  | TURN OVER INFORMATION | CLK |
| 33 |  |  | PEOPLE'S RESPONSE TO MOTION | CLK WFW |
|  |  |  | FOR PRODUCTION OF EXCULPATORY | CLK |
|  |  |  | EVIDENCE | CLK |
| 34 |  |  | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
|  |  |  | MOTION FOR PRODUCTION OF | CLK |
|  |  |  | POLICE FILES | CLK |
| 35 |  |  | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
|  |  |  | DISCOVERY REQUEST | CLK |
| 36 |  |  | PEOPLE'S RESPONSE TO DEF'S | CLK WFW |
|  |  |  | MOTION FOR PRESERVATION AND | CLK |
|  |  |  | PRODUCTION OF WITNESS | CLK |
|  |  |  | STATEMENTS | CLK |
| 37 |  |  | PROOF OF SERVICE FILED | CLK WFW |
|  |  |  | ON ABOVE (PEOPLE'S RESPONSE TO | CLK |
|  |  |  | MOTIONS FILED) | CLK |
| 38 | 03/31/98 |  | PROOF OF SERVICE FILED | CLK LJB |
|  |  |  | RE: COPY OF POLICE REPORT, | CLK |
|  |  |  | COMPLAINT & FELONY INFORMATION | CLK |
|  |  |  | TO DEF ATTY | CLK |
| 39 |  |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | PER ATTY REQUEST-WAITING ON | CRT |
|  |  |  | COPIES FROM PA FILE; BOND | CRT |
|  |  |  | CONTINUED | CRT |
| 40 | 04/01/98 |  | NOTICE SENT FOR:   05/04/98  1:00 PM | CLK WFW |
|  |  |  |    PRE-TRIAL HEARING |  |
|  |  |  | NOT PERMITTED VIA TELEPHONE | CLK |
|  |  |  | DEFENDANT MUST BE PRESENT | CLK |
| 41 | 04/14/98 | D 001 | MOTION FILED | CLK LJB |
|  |  |  | SET NEXT DATE FOR: 05/04/98  1:01 PM | CLK |
|  |  |  |    MOTION HEARING |  |
|  |  |  | FOR ORDER FOR TELE RECORDS & | CLK |
|  |  |  | PSYCHOLOGICAL &/OR PSYCHIATRIC | CLK |
|  |  |  | RECORDS OF COMPL WITNESS FOR | CLK |
|  |  |  | IN CAMERA REVIEW OF WITNESS | CLK |
|  |  |  | NOTICE OF HRG; POS | CLK |
| 42 | 04/20/98 | D 001 | AMENDED NOTICE OF HEARING RE: | CLK WFW |
|  |  |  | MOTION FOR ORDER 5-4-98 | CLK |

---

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | (SAME DATE/TIME OF PREVIOUS | CLK |  |
|  |  |  | NOTICE); POS | CLK |  |
| 43 | 05/04/98 | 00099 | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | REMAND TO DISTRICT COURT | CRT |  |
|  |  |  | FOR PRELIMINARY EXAMINATION; | CRT |  |
|  |  |  | PER REQUEST OF ATTY; BOND CONT | CRT |  |
| 44 |  | 00099 | REMAND ORDER | CLK | WFW |
| 45 | 05/07/98 | D 001 | BOND APPLIED (01) | CLK | WFW |
|  |  |  | RECEIPT#  00189764  AMT       $500.00 |  |  |
|  |  |  | CK ISSUED TO DISTRICT COURT | CLK |  |

. . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 CHRISTOPHER,KEVIN,SCOTT        DOB: 01/19/63   SEX: M  RACE:
      3725 FARMWOOD DRIVE            CTN:629700106601 TCN:
      MUSKEGON, MI  49441            SID:
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY:                          PROSECUTOR: ROACH,CHRYSTAL R.,
                                     RETAINED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763791FD   PRELIM: WAIVE 10/23/97
      INCARCERATION DATE:           DISTRICT ARRAIGNMENT:  10/14/97


B 001 CHRISTOPHER,MARY,JO
      90 PEONY SW
      GRAND RAPIDS, MI  49548

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $10,000.00 | Ten Percent | 10/24/97 | Applied |
| 2 | $1,060.00 | Cash | | Cancelled |
| 3 | $1,000.00 | Cash | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 10/11/97 | NOC | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 10/11/97 | NOC | PTH |
| | NTC | 257.6256B | | OPER-OUIL/PER SE-2ND OFFN | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| FINES | $300.00 | $300.00 | $.00 |
| COURT COSTS | $400.00 | $400.00 | $.00 |
| CRIME VICTIM RIGHTS | $100.00 | $100.00 | $.00 |
| 20% LATE PENALTY FEE | $160.00 | $160.00 | $.00 |
| TOTAL: | $960.00 | $960.00 | $.00 |

PAYMENT DUE: 11/05/13        LATE FEE DATE:  1/01/14

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 10/24/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 10/28/97 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; BOND COND | CLK | |
| | | | | OF NO CONTACT W/VICTIM | CLK | |
| 2 | | | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT# 00028744 AMT  $1,000.00 | | |
| | | | | POSTED BY MARY JO CHRISTOPHER | CLK | |
| | | | | W/CIRCUIT COURT | CLK | |
| 3 | 10/28/97 | | | ARRAIGNMENT | CRT | BAG |

CASE REGISTER ACTIONS

------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | STOOD MUTE | CRT |
|  |  |  | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
|  |  |  | PLEA ENTERED; BOND CONTINUED | CRT |
| 4 |  |  | INFORMATION | CLK BAG |
|  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 5 | 10/30/97 |  | NOTICE SENT FOR: 11/17/97 1:00 PM | CLK BAG |
|  |  |  | PRE-TRIAL HEARING |  |
| 6 | 11/17/97 |  | PRE-TRIAL HEARING | CRT PKR |
|  |  |  | ADJOURNED | CRT |
|  |  |  | ADJOURNED PER P/A; ATTY AVERY | CRT |
|  |  |  | TO SUBSTITUTE FOR GREER. | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 7 | 11/19/97 |  | NOTICE SENT FOR: 12/15/97 1:00 PM | CLK PKR |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | AMENDED NOTICE | CLK |
| 8 | 12/01/97 |  | MISCELLANEOUS ACTION BY JUDGE | CRT LJB |
|  |  |  | SUBSTITUTION OF ATTY W/NOTICE, | CRT |
|  |  |  | CONSENT, & ORDER | CRT |
| 9 |  | D 001 | APPEARANCE | CLK |
|  |  |  | ATTORNEY: P-10311 AVERY | CLK |
|  |  |  | SUBSTITUTION OF ATTY | CLK |
| 10 |  | D 001 | RE-ASSIGNED GREER TO AVERY | CLK |
| 11 | 12/15/97 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | IN CHAMBERS; DEFENDENT NOT | CRT |
|  |  |  | PRESENT PER ATTY -RESCHEDULED; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 12 | 12/17/97 |  | NOTICE SENT FOR: 12/29/97 1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | NOT PERMITTED VIA TELEPHONE | CLK |
|  |  |  | DEFENDANT MUST BE PRESENT | CLK |
| 14 | 12/29/97 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLO CONTENDRE | CRT |
| 15 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLO CONTENDRE | CRT |
|  |  |  | PSI REPORT AND ALCOHOL | CRT |
|  |  |  | ASSESMENT ORDERED: SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROBATION | CRT |
|  |  |  | DEPT: BOND CONTINUED | CRT |
| 13 | 12/30/97 |  | FINGERPRINTS | CLK WFW |
| 16 | 03/16/98 |  | SET NEXT DATE FOR: 03/23/98 1:00 PM | CLK WFW |
|  |  |  | SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 17 | 03/23/98 | 00001 | SENTENCING | CRT WFW |
|  |  |  | SERVE 120 DAYS OF THE 1 YR | CRT |
|  |  |  | TERM; CONCURRENT WITH CT #2 | CRT |

```
SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
    CONCURRENT        YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 14
BEGIN 03/23/98
    $300.00  FINES                      400.00   COURT COSTS
    $60.00   CRIME VICTIM RIGHTS
```

| 18 |  | 00002 | SENTENCING | CRT WFW |
|---|---|---|---|---|
|  |  |  | 30 DAYS JAIL TO RUN CONCURRENT | CRT |
|  |  |  | WITH CT #1; LICENSE REVOKED; | CRT |
|  |  |  | BOND RELEASED | CRT |

```
SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
    CONCURRENT        YYY-MMM- 30      YYY-MMM- 30      YYY-MMM- 14
```

------------------------------------------------------------------------

BEGIN 03/23/98
     $40.00   CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 19 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 20 | 03/24/98 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 21 | 03/25/98 | B 001 | BOND REFUNDED (01) | CLK KLD |
| | | | RECEIPT#   00000000   AMT      $900.00 | |
| | | | PREPAY ISSUED TO MARY JO | CLK |
| | | | CHRISTOPHER | CLK |
| 22 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 23 | 03/26/98 | | BOND APPLIED (01) | CLK KLD |
| | | | RECEIPT#   00188495   AMT      $100.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 24 | | | CIRCUIT COURT BOND COSTS | CLK KLD |
| | | | RECEIPT#   00029860   AMT      $100.00 | |
| 25 | 05/11/98 | 00002 | ADJ/STAT      ABSTRACT CREATED | CLK BAG |
| | | | SEQUENCE NUMBER 00097 | CLK |
| 26 | 12/18/08 | | Letter Sent - 101 - $800.00 | CLK TH |
| 27 | 02/26/09 | | PREV. 90 PEONY SW | CLK TH |
| | | | ADDR. GRAND RAPIDS MI 49548 | CLK |
| | | | SOURCE: FOC | CLK |
| 28 | | | MONEY ORDERED | CRT TH |

     $160.00   20% LATE PENALTY FEE

| | | | | |
|---|---|---|---|---|
| 29 | 03/04/09 | | SET NEXT DATE FOR: 04/28/09   9:30 AM | CLK WFW |
| | | |    ORDER TO SHOW CAUSE | |
| | | | FAILURE TO PAY FINANCIALS | CLK |
| | | | NOT OF HRG; POS | CLK |
| 30 | | D 001 | FROM:   AVERY,R. CRAIG, | CLK WFW |
| | | |   TO:   PRO-PER | CLK |
| 31 | 04/28/09 | | Letter Sent - 901 - $960.00 | CLK TH |
| 32 | | | SHOW CAUSE HEARING | CRT PMS |
| | | | B WILES, #4288 CSR | CRT |
| | | | BENCH WARRANT AUTHORIZED | CRT |
| | | | DEFENDANT FAILED TO APPEAR; | CRT |
| | | | BENCH WARRANT TO ISSUE WITH | CRT |
| | | | CASH BOND OF $1060 | CRT |
| 33 | | | BENCH WARRANT ISSUED | CLK PMS |
| | | | FOR FAIURE TO APPEAR W/CASH | CLK |
| | | | BOND OF $1060 | CLK |
| 34 | 06/16/09 | | BENCH WARRANT RETURNED | CLK PMS |
| | | | OF WRNT DTD 4/28/09 FOR FTA | CLK |
| | | | REGARDING ORDER TO SHOW CAUSE | CLK |
| | | | (W/ROS LODGED 6/15/09) | CLK |
| 35 | | | ARRAIGNMENT | CRT PMS |
| | | | B WILES, #4288 CSR | CRT |
| | | | HELD IN CONTEMPT OF COURT WITH | CRT |
| | | | 30 DAYS HELD IN ABEYANCE | CRT |
| | | | PROVIDING $50 BI-MONTHLY | CRT |
| | | | PAYMENT MADE WITH 1ST PAYMENT | CRT |
| | | | DUE JULY 15, 2009 AND 2ND | CRT |
| | | | PAYMENT DUE AUG 1, 2009 AND | CRT |
| | | | DUE ON THE 1ST AND 15TH OF | CRT |
| | | | EACH MONTH THEREAFTER | CRT |
| 36 | | | ORDER OF CONTEMPT | CLK PMS |
| 37 | | | CASE ADDED TO PAY PLAN | CLK TH |
| 38 | | | SmMTH $50 start 7/15/09 | CLK TH |
| 39 | | | Total Pay Plan Amt: $960.00 | CLK TH |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 1-1, PageID.492 Filed 03/08/15 Page 45 of

```
40 08/21/09          BENCH WARRANT ISSUED                     CLK PMS
                     FOR FAILURE TO COMPLY WITH CRT           CLK
                     ORDERED CONTEMPT OF CRT DATED            CLK
                     6/15/09 ($960 CASH BOND)                 CLK
41 12/21/09          BENCH WARRANT RETURNED                   CLK PMS
                     SET NEXT DATE FOR: 12/22/09  9:30 AM     CLK
                        ARRAIGNMENT
                     ARRAIGNMENT REGARDING FAILURE            CLK
                     TO APPEAR ON UNPAID FINANCIALS           CLK
                     OF WRNT DTDT 8/21/09 FOR FTA             CLK
                     REGARDING ORDER TO SHOW CAUSE            CLK
                     (W/ROS LODGED 12/19/09)                  CLK
42 12/22/09          ARRAIGNMENT                              CRT WFW
                     DEFENDANT MAY BE RELEASED AND            CRT
                     MUST SET UP PAYMENT PLAN WITH            CRT
                     COLLECTIONS CLERK OF $50 PER             CRT
                     MONTH W/FIRST PAYMENT BEING              CRT
                     MADE BY 12/28/09                         CRT
43 12/23/09          ORDER RELEASING DEFENDANT WITH           CLK WFW
                     $50 PER MONTH PAYMENT PLAN               CLK
44 12/28/09          *** PAYMENT PLAN DELETED ***             CLK TH
45                   CASE ADDED TO PAY PLAN                   CLK TH
46                   MTH $50 start 12/28/09                   CLK TH
47                   Total Pay Plan Amt: $960.00              CLK TH
48                   Last payment of $10                      CLK TH
49                      due on 7/28/11                        CLK TH
50 02/17/10          SET NEXT DATE FOR: 03/02/10  9:30 AM     CLK WFW
                        ORDER TO SHOW CAUSE
                     REGARDING UNPAID FINANCIALS              CLK
                     NOT OF HG; POS                           CLK
51 03/02/10          Letter Sent - 901 - $960.00              CLK TH
52                   SHOW CAUSE HEARING                       CRT WFW
                     B WILES, #4288 CSR                       CRT
                     DEFENDANT FAILED TO APPEAR;              CRT
                     BENCH WARRANT TO ISSUE W/CASH            CRT
                     BOND OF $1,000                           CRT
53                   BENCH WARRANT ISSUED                     CLK WFW
                     FOR FAILURE TO APPEAR RE:                CLK
                     UNPAID FINANCIALS                        CLK
54 10/09/12          BENCH WARRANT RETURNED                   CLK LMR
                     WRNT DTD (3/2/10); FOR FTA FOR           CLK
                     SHOW CAUSE HRG RE:UNPAID                 CLK
                     FINANCIALS; LODGED (10/8/12);            CLK
                     REMOVED FROM LEIN (10/8/12)              CLK
55                   SET NEXT DATE FOR: 10/09/12  1:00 PM     CLK LMR
                        ARRAIGNMENT
                        HON. ANTHONY A. MONTON
                     BENCH WARRANT FOR FAILURE TO             CLK
                     APPEAR FOR SHOW CAUSE RE:                CLK
                     UNPAID FINANCIALS                        CLK
56                   ARRAIGNMENT                              CRT LMR
                     B WILES, #4288 CSR                       CRT
                     SERVE 30 DAYS COMPTEMPT OR               CRT
                     PAY $300 TO SECURE RELEASE;              CRT
57                   BOND CANCELED (02)                       CLK LMR
58                   BOND CANCELED (03)                       CLK LMR
59 10/22/12          ORDER OF CONTEMPT                        CLK LMR
```

Case 1:15-cv-00447-RJJ ECF No. 1-1 Page ID.4093 Filed 03/08/17 Page 46 of

```
CLOSED                                  CASH REGISTER ACTIONS               05/27/15  PAGE    5
97-006561-FH JUDGE THOMAS               FILE DT 08/24/97  ADJ DT 12/29/97 CLOSE  03/24/98
---------------------------------------------------------------------------------------
   60 01/16/13                          Letter Sent - 201 - $960.00                CLK MKA
   61 11/05/13              D 001       COURT ORDERED PAID                         CLK SJD
                                        RECEIPT#   00083808   AMT        $960.00
.................................       END OF SUMMARY   ...............................
```

Case 1:19-cv-00447-RJJ ECF No. 100-1, PageID.4094 Filed 03/08/17 Page 47 of

97-006559-FH JUDGE THOMAS FILE 10/24/97 ADJ DT 11/17/97 CLOSE 11/24/97
NEWAYGO COUNTY SCAO LINE 80

D 001 MCINTYRE,DANIEL,GILBERT                   DOB: 06/06/71    SEX: M  RACE: W
      8036 E 32ND STREET                        CTN:629700104901 TCN:
      NEWAYGO, MI  49337                         SID:
                                                DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                       PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED                   P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9763401FY   PRELIM: WAIVE 10/23/97
      INCARCERATION DATE: 10/11/97  DISTRICT ARRAIGNMENT:  10/14/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 10/24/97 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 09/13/97 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/24/97 | THOMAS | D 001 | BOND POSTED (01) | CLK | BAG |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 10/28/97 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 10/28/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 10/29/97 | | | NOTICE SENT FOR:  11/17/97  1:00 PM PRE-TRIAL HEARING | CLK | BAG |
| 9 | 11/17/97 | | 00099 | PRE-TRIAL HEARING | CRT | BAG |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF DFNDT ATTY; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 10 | 11/24/97 | | | REMAND ORDER | CLK | BAG |
| 11 | | | D 001 | BOND CANCELED (01) | CLK | WFW |

.............................. END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ    ECF No. 10-1, PageID.4095   Filed 03/08/17   Page 48 of

```
CLOSED                                               CASE REGISTER OF ACTIONS                             PAGE    1
97-006556-FH JUDGE THOMAS                       FILE  10/17/97  ADJ DT 02/09/98 CLOSE   02/09/98
             NEWAYGO COUNTY                                                                 SCAO LINE 110
```

D 001 WILEY,MARILYN,KAY                          DOB: 10/22/47    SEX: F  RACE: W
      70 ALMA                                    CTN:629700103401 TCN:
      SPARTA, MI  49345                          SID:
                                                 DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,                     PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED                    P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763101FY   PRELIM: WAIVE 10/16/97
      INCARCERATION DATE: 08/26/97   DISTRICT ARRAIGNMENT:   10/02/97


                                Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $20,000.00 | Ten Percent | | |

                                  Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 09/30/97 | NOP | MSH |

                       Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/17/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 10/20/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRT; | CLK | |
| | | | | $20,000.00/10% BOND TOTAL FOR | CLK | |
| | | | | BOTH 97-6555/6556-FH | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| | | | | SUBSTITUTION OF ATTORNEY | CLK | |
| | | | | (ATTY MACAYEAL FOR ATTY GREER) | CLK | |
| 3 | 10/20/97 | | | ARRAIGNMENT | CRT | BAG |
| | | | | ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 10/23/97 | | | NOTICE SENT FOR:   11/03/97  1:00 PM | CLK | BAG |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 11/03/97 | | | PRE-TRIAL HEARING | CRT | BAG |
| | | | | TRIAL SET PER REQ OF DFDT ATTY | CRT | |
| 7 | 11/08/97 | | | NOTICE SENT FOR:   02/03/98 10:00 AM | CLK | BAG |
| | | | | PRE-TRIAL HEARING | | |
| 8 | | | | NOTICE SENT FOR:   02/12/98  8:30 AM | CLK | BAG |
| | | | | JURY TRIAL | | |
| 10 | 01/26/98 | | | SUBPOENAS TO APPEAR 2-12-98 | CLK | |
| | | | | W/ROSS TO: SANDY TERWILLIGAR | CLK | |
| | | | | CHRIS AMANTE | CLK | |
| 11 | 01/27/98 | | | SUBPOENA | CLK | WFW |
| | | | | ORDERS TO APPEAR ON 2/12/98 @ | CLK | |

|    |          |        |                                           |     |     |
|----|----------|--------|-------------------------------------------|-----|-----|
|    |          |        | 8:30 AM TO: CHRIS AMANTE;                 | CLK |     |
|    |          |        | CLARK JOHNSON; PAT O'NEIL;                | CLK |     |
| 12 |          |        | DEP BRIAN BOYD NCSD                       | CLK |     |
|    |          |        | ENDORSEMENT OF WITNESSES                  | CLK | WFW |
| 13 | 01/29/98 |        | SUBPOENA RETURN TO: PAT O'NEIL            | CLK | LJB |
| 14 | 02/03/98 |        | SUBPOENAS TO APPEAR 2-12-98 @             | CLK | WFW |
|    |          |        | 9:30 AM W/ROS TO: CHRIS AMANTE            | CLK |     |
|    |          |        | CLARK JOHNSON                             | CLK |     |
| 15 |          |        | PRE-TRIAL HEARING                         | CRT | WFW |
|    |          |        | PLEA AGREEMENT NOT REACHED;               | CRT |     |
|    |          |        | BOND CONTINUED                            | CRT |     |
| 16 | 02/06/98 |        | SET NEXT DATE FOR: 02/09/98  1:00 PM      | CLK | WFW |
|    |          |        |    MISCELLANEOUS HEARING                  |     |     |
|    |          |        | ENTER PLEA                                | CLK |     |
|    |          |        | PER TX FROM P/A TO AGREE TO               | CLK |     |
|    |          |        | PLEA AGREEMENT                            | CLK |     |
| 17 | 02/09/98 | 00001  | MISCELLANOUS HEARING HELD                 | CRT | WFW |
|    |          |        | NOLLE PROSEQUI                            | CRT |     |
|    |          |        | CASE TO BE DISMISSED PER PLEA             | CRT |     |
|    |          |        | AGREEMENT; BOND RELEASED                  | CRT |     |
| 18 |          |        | FINAL ORDER OR JUDGMENT FILED             | CLK | WFW |
|    |          |        | MOTION/ORDER OF NOLLE PROSEQUI            | CLK |     |
| 19 | 02/10/98 |        | REMOVE CALENDAR DATES                     | CLK | WFW |
| 20 | 11/06/98 |        | REPORTER/RECORDER CERT OF ORD             | CLK | WFW |
|    |          |        | OF TRANSCRIPT ON APPEAL; NOT              | CLK |     |
|    |          |        | OF FILING OF TRANSCRPT & AFFID            | CLK |     |
|    |          |        | OF MAILING; TRANSCPT OF PTH               | CLK |     |
|    |          |        | 2/3/98 (M JOHNSON)                        | CLK |     |
| 21 | 11/10/98 |        | REPORTER'S CERT OF ORDERING OF            | CLK | WFW |
|    |          |        | TRANSCRIPT ON APPEAL; NOTICE              | CLK |     |
|    |          |        | OF FILING OF TRANSCRIPT & AFFD            | CLK |     |
|    |          |        | OF MAILING; TRANSCRPTS OF PTH             | CLK |     |
|    |          |        | 11/3/97, MISC HRG 2/9/98                  | CLK |     |
|    |          |        | (BRIGGS)                                  | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED F15    CASE REGISTER OF ACTIONS    05/27/15    PAGE   1
97-006555-FH JUDGE THOMAS    FILE 10/17/97   ADJ DT 02/09/98   CLOSE   09/02/98
       NEWAYGO COUNTY                                SCAO LINE   70

```
D 001 WILEY,MARILYN,KAY              DOB: 10/22/47   SEX: F  RACE: W
      70 ALMA                        CTN:629700102401 TCN:
      SPARTA, MI  49345              SID:
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                                            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763051FY   PRELIM: WAIVE 10/16/97
      INCARCERATION DATE: 08/26/97   DISTRICT ARRAIGNMENT:  10/02/97
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $20,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | 2/09/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 09/08/97 | PLG | MSH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |

PAYMENT DUE:       LATE FEE DATE: 10/29/98

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
|-----|------|-------|---------|----------------------------|--|
| 1 | 10/17/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK BAG |
| | | | | SET NEXT DATE FOR: 10/20/97  1:00 PM | CLK |
| | | | |    ARRAIGNMENT | |
| | | | | COMPLAINT; WARRANT; FINGERPRT; | CLK |
| | | | | $20,000/10% BOND TOTAL FOR | CLK |
| | | | | BOTH FILES (97-6555/6556-FH) | CLK |
| 2 | | | D 001 | APPEARANCE | CLK BAG |
| | | | |    ATTORNEY: P-41549 MACAYEAL | CLK |
| | | | | SUBSTITUTION OF ATTORNEY | CLK |
| | | | | (ATTY MACAYEAL FOR ATTY GREER) | CLK |
| 3 | 10/20/97 | | | ARRAIGNMENT | CRT BAG |
| | | | |    ATTORNEY PRESENT: MACAYEAL | CRT |
| | | | | STOOD MUTE | CRT |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 4 | | | | INFORMATION | CLK BAG |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 5 | 10/23/97 | | | NOTICE SENT FOR:  11/03/97  1:00 PM | CLK BAG |
| | | | |    PRE-TRIAL HEARING | |
| 6 | 11/03/97 | | | PRE-TRIAL HEARING | CRT BAG |

```
----------------------------------------------------------------------
                              TRIAL SET PER REQ OF DFDT ATTY      CRT
 7 11/08/97                   NOTICE SENT FOR:   02/03/98 10:00 AM CLK BAG
                                 PRE-TRIAL HEARING
 8                            NOTICE SENT FOR:   02/12/98  8:30 AM CLK BAG
                                 JURY TRIAL
 9 01/26/98                   SUBPOENAS TO APPEAR 2-12-98         CLK
                              W/ROSS TO: SANDY TERWILLIGAR;       CLK
                              CHRIS AMANTE                        CLK
10 01/27/98                   SUBPOENA                            CLK WFW
                              ORDERS TO APPEAR ON 2/12/98 @       CLK
                              8:30 AM TO: CHRIS AMANTE;           CLK
                              CLARK JOHNSON; PAT O'NEIL;          CLK
                              DEP BRIAN BOYD NCSD                 CLK
11                            ENDORSEMENT OF WITNESSES            CLK WFW
12 01/29/98                   SUBPOENA RETURN TO: PAT O'NEIL      CLK LJB
13 02/03/98                   SUBPOENAS TO APPEAR 2-12-98 @       CLK WFW
                              8:30 AM W/ROS TO: CHRIS AMANTE      CLK
                              CLARK JOHNSON                       CLK
14                            PRE-TRIAL HEARING                   CRT WFW
                              PLEA AGREEMENT NOT REACHED;         CRT
                              BOND CONTINUED                      CRT
15 02/06/98                   SET NEXT DATE FOR: 02/09/98  1:00 PM CLK WFW
                                 MISCELLANEOUS HEARING
                              ENTER PLEA                          CLK
                              PER TX FROM P/A TO AGREE TO         CLK
                              PLEA AGREEMENT                      CLK
16 02/09/98       D 001       BOND POSTED (02)                    CLK WFW
                              AMENDED BOND (PR) TO BE             CLK
                              EFFECTIVE UPON COMPLETION OF        CLK
                              DISTRICT COURT SENTENCE IN          CLK
                              CASE# 97-5772-1SM; NO CONTACT       CLK
                              W/VICTIM                            CLK
17                            NOTICE SENT FOR:   12/08/98 10:00 AM CLK WFW
                                 SENTENCING
18                00001       MISCELLANOUS HEARING HELD           CRT WFW
                              PLEAD GUILTY                        CRT
                              PSI REPORT ORDERED; SENTENCE        CRT
                              DATE TO BE SET BY PROB DEPT;        CRT
                              BOND CHANGED TO PR BOND (AFTER      CRT
                              OTHER SENTENCE IS SERVED)           CRT
19 05/11/98                   SET NEXT DATE FOR: 05/12/98 10:00 AM CLK WFW
                                 SENTENCING
                              MDOC LTR TO DEFENDANT               CLK
20 05/12/98                   SENTENCING                          CRT WFW
                              ADJOURNED                           CRT
                              MAINTAIN ORGINAL 10 MONTH           CRT
                              DEFERALL DATE; BOND CONTINUED       CRT
21 05/28/98                   COPY OF OWN RECOGNIZANCE BOND       CLK WFW
                              FROM JAIL                           CLK
22 06/03/98                   ORDER OF PROBATION (DELAYED         CLK WFW
                              SENTENCE)                           CLK
23 07/14/98                   TRANSCRIPT OF PROCEEDING FOR        CLK WFW
                              SEN HLD ON 5/12/98 (BRIGGS)         CLK
24 08/04/98                   MOTION FILED                        CLK WFW
                              FOR BOND REVIEW AND/OR              CLK
                              REVOCATION; NOT OF HRG              CLK
25                            NOTICE SENT FOR:   08/18/98 10:00 AM CLK WFW
```

------------------------------------------------------------------------------------

|  |  |  | MISCELLANEOUS HEARING |  |  |
|---|---|---|---|---|---|
| 26 | 08/05/98 |  | BOND REVIEW AND/OR REVOCATION | CLK |  |
| 27 | 08/10/98 |  | PROOF OF SERVICE FILED | CLK | WFW |
| 28 | 08/18/98 |  | PROOF OF SERVICE FILED | CLK | WFW |
|  |  |  | MISCELLANOUS HEARING HELD | CRT | WFW |
|  |  |  | SENTENCE DATE MOVED TO 9/1/98; | CRT |  |
|  |  |  | DEFENDANT MUST REMAIN AT NEW | CRT |  |
|  |  |  | FOCUS AS AN IN-PATIENT PENDING | CRT |  |
|  |  |  | SENTENCE DATE; BOND CONTINUED | CRT |  |
| 29 | 08/19/98 |  | NOTICE SENT FOR:   09/01/98 10:00 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | AMENDED | CLK |  |
| 30 |  |  | REMOVE NEXT EVENT: 12/08/98 10:00 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
| 31 | 08/20/98 |  | BOND CANCELED (02) | CLK | WFW |
|  |  |  | ORDER REVOKING BOND; DEF MUST | CLK |  |
|  |  |  | REMAIN IN RESIDENTIAL TRTMENT | CLK |  |
|  |  |  | AT NEW FOCUS PENDING SENTENCE | CLK |  |
|  |  |  | OR UPON DISCHARGE DEF REMANDED | CLK |  |
|  |  |  | TO NEWAYGO COUNTY JAIL PENDING | CLK |  |
|  |  |  | SENTENCE DATE | CLK |  |
| 32 |  |  | RECORD COPY | CLK | WFW |
|  |  |  | RECEIPT#  00031017  AMT     $30.00 |  |  |
| 33 | 09/01/98 |  | RECD TX FROM SGT DEATER W/JAIL | CLK | BAG |
|  |  |  | AS TO RELEASE OF DFNDT-CALLED | CLK |  |
|  |  |  | BILL WOLF TO CONFIRM SENTENCE- | CLK |  |
|  |  |  | AUTHORIZED RELEASE OF DFNDT | CLK |  |
| 34 |  | 00001 | SENTENCING | CRT | WFW |
|  |  |  | THE 1 YR TERM OF SENTENCE TO | CRT |  |
|  |  |  | BE HELD IN ABEYANCE; BOND | CRT |  |
|  |  |  | RELEASED | CRT |  |

```
 SENTENCE JAIL:         MINIMUM         MAXIMUM          CREDIT
                      YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 13
   BEGIN 09/01/98
   PROBATION:  60 MONTHS      TERMS: NO CONTACT W/KRIS AMANTE
      $60.00   CRIME VICTIM RIGHTS
```

| 35 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|---|---|---|---|---|---|
| 36 | 09/02/98 |  | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |  |
| 37 | 09/04/98 |  | PETITION/ORDER FOR TERMINATION | CLK | WFW |
|  |  |  | OF DELAYED SENTENCE STATUS | CLK |  |
| 38 |  |  | ORDER OF PROBATION (60 MONTHS) | CLK | WFW |
| 40 | 10/13/98 | D 001 | RQST FOR APPT OF ATY W/ FINAN | CLK | ARJ |
|  |  |  | SCHEDULE | CLK |  |
| 39 | 10/23/98 |  | MISCELLANEOUS COURT ACTION | CRT | ARJ |
|  |  |  | MEMO RE DEF RQST TO REPORT TO | CRT |  |
|  |  |  | PROB/PAROLE VIA TELEPHONE; CPY | CRT |  |
|  |  |  | TO PROB/PAROLE W/ ATTACHMENTS | CRT |  |
| 41 | 11/02/98 | D 001 | MISCELLANEOUS ORDER | CLK | ARJ |
|  |  |  | ORD RE: APPT OF APPELLATE ATTY | CLK |  |
|  |  |  | & TRANSCRIPT W/ CERT OF MAILNG | CLK |  |
|  |  |  | (SADO) | CLK |  |
| 42 | 11/06/98 |  | REPORTER/RECORDER CERT OF ORD | CLK | WFW |
|  |  |  | OF TRANSCRIPT ON APPEAL; NOT | CLK |  |
|  |  |  | OF FILING OF TRANSCRPT & AFFID | CLK |  |
|  |  |  | OF MAILING; TRANSCRPT OF PTH | CLK |  |
|  |  |  | 2/3/98 (M JOHNSON) | CLK |  |

---

| | | | | |
|---|---|---|---|---|
| 43 11/10/98 | | REPORTER'S CERT OF ORDERING OF | CLK | WFW |
| | | TRANSCRPT ON APPEAL; NOTICE OF | CLK | |
| | | FILING OF TRANSCRIPT & AFFIDAV | CLK | |
| | | OF MAILING; TRANSCPTS OF PROC | CLK | |
| | | HELD-PTH 11/3/97, MISC HEARING | CLK | |
| | | 8/18/98 & 2/9/98, SENTENCE | CLK | |
| | | 5/12/98 & 9/1/98 (BRIGGS) | CLK | |
| 44 01/21/99 | | PETION & ORDER FOR AMENDMENT | CLK | WFW |
| | | OF ORDER OF PROBATION (PROB | CLK | |
| | | PERIOD SHALL BE UNSUPERVISED; | CLK | |
| | | FURTHER THE DEF SHALL HAVE NO | CLK | |
| | | CONTACT W/VICTIM) | CLK | |
| 45 05/28/99 | | MOTION FILED | CLK | WFW |
| | | SET NEXT DATE FOR: 06/07/99  1:00 PM | CLK | |
| | | MOTION HEARING | | |
| | | HON. ANTHONY A. MONTON | | |
| | | TO VACATE ORDER OF APPOINTMENT | CLK | |
| | | NOT OF HRG (NOTICED FOR MONTON | CLK | |
| | | MOTION DAY OK'D BY CRT ADMIN); | CLK | |
| | | POS | CLK | |
| 46 06/07/99 | | MOTION HEARING | CRT | WFW |
| | | TO VACATE ORDER OF APPT OF | CRT | |
| | | APPELATE COUNSEL GRANTED; ORD | CRT | |
| | | TO ENTER | CRT | |
| 47 | | ORDER VACATING ORDER OF APPT | CLK | WFW |
| | | (SHEILA ROBERTSON DEMING) | CLK | |
| 48 06/10/99 | D 001 | FROM:  MACAYEAL,JOHN,O | CLK | WFW |
| | | TO:   PRO-PER | CLK | |
| 49 06/18/99 | | LTR FROM APPELLATE DEFENDER | CLK | WFW |
| | | RE: CLOSING FILE | CLK | |
| 50 09/25/03 | | PETITION AND ORDER FOR DISCHARGE | CLK | WFW |
| | | FROM PROBATION | CLK | |

. . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .

97-006531-FH JUDGE THOMAS                    FILE 09/19/97  ADJ DT 10/06/97 CLOSE  12/10/97
         NEWAYGO COUNTY                                               SCAO LINE  70

D 001 THOMPSON,WAYNE,MICHAEL              DOB: 06/17/77    SEX: M  RACE: W
      695 SPAULDING AVENUE SE             CTN:629700095401 TCN:
      ADA, MI  49301-7820                 SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY:                                PROSECUTOR: ROACH,CHRYSTAL R.,
                                 APPOINTED        P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9762151FY  PRELIM: WAIVE 09/18/97
      INCARCERATION DATE: 09/14/97  DISTRICT ARRAIGNMENT:  09/15/97


                              Bond History
-----------------------------------------------------------------------------
      Num      Amount              Type          Posted Date    Status
      ---   ----------------   ------------      -----------   ----------
       1       $20,000.00    Ten Percent


                                Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------   ----------  --- ---
01  ORG   750.520E1A-A              CSC 4TH DEG VICT 13-16   09/14/97  NOC PTH


                              Assessments
-----------------------------------------------------------------------------
         Account              Ordered        Paid        Balance
      ----------------       ---------     ---------     ---------
   CRIME VICTIM RIGHTS         $60.00       $60.00        $.00
   FORENSIC FEE               $150.00      $150.00        $.00
   20% LATE PENALTY FEE        $42.00       $42.00        $.00
                             ---------     ---------     ---------
         TOTAL:               $252.00      $252.00        $.00
   PAYMENT DUE:  1/19/11    LATE FEE DATE:  3/17/11

                     Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
Num   Date    Judge       Chg/Pty  Event Description/Comments
----  ------- ----------  -------  ----------------------------------------
  1 09/19/97 THOMAS                RETURN TO CIRCUIT COURT            CLK EGT
                                   SET NEXT DATE FOR: 09/22/97  1:00 PM  CLK
                                      ARRAIGNMENT
                                   COMPLAINT; WARRANT; FINGERPRTS     CLK
  2                                COURT ORDERED BOND CONDITION:      CLK EGT
                                   TO HAVE NO CONTACT W/VICTIM        CLK
                                   OR HIS RESIDENCE                   CLK
  3 09/22/97                       ORDER FOR HIV BLOOD TEST           CLK EGT
  4                                ARRAIGNMENT                        CRT EGT
                                   STOOD MUTE                         CRT
                                   WAIVED ARRAIGNMENT; NOT GUILTY     CRT
                                   PLEA ENTERED; BOND CONTINUED       CRT
  6                                INFORMATION                        CLK EGT
  5 09/23/97                       NOTICE SENT FOR:  10/06/97  1:00 PM  CLK EGT
                                      PRE-TRIAL HEARING
  7                                WRITTEN WAIVER OF ARRAIGNMENT      CLK EGT
  9 09/30/97                       HIV TEST RESULTS                   CLK EGT
                                   (CONFIDENTIAL)                     CLK
  8 10/06/97           00001       PRE-TRIAL HEARING                  CRT EGT

Case 1:15-cv-00447-RJJ  ECF No. 1-1, PageID.102  Filed 03/08/15  Page 55 of

-------------------------------------------------------------------

|  |  |  | ATTORNEY PRESENT: MACAYEAL | CRT |
|---|---|---|---|---|
|  |  |  | NOLO CONTENDRE | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 10 | 11/26/97 |  | SET NEXT DATE FOR: 12/09/97 10:00 AM | CLK LJB |
|  |  |  | SENTENCING |  |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 11 | 12/09/97 |  | SENTENCING | CRT LJB |
|  |  |  | SERVE 4 MONTHS OF THE 1 YEAR | CRT |
|  |  |  | TERM OF SENTENCE; REMAINING 8 | CRT |
|  |  |  | MONTHS HELD IN ABEYANCE; BOND | CRT |
|  |  |  | RELEASED | CRT |

```
SENTENCE JAIL:           MINIMUM            MAXIMUM              CREDIT
                     YYY- 12-DDD        YYY- 12-DDD         YYY-MMM- 87
  BEGIN 12/09/97
  PROBATION:  24 MONTHS
      $60.00   CRIME VICTIM RIGHTS
```

| 12 |  |  |  |  |
|---|---|---|---|---|
|  |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK LJB |
| 13 | 12/10/97 |  | FINAL ORDER OR JUDGMENT FILED | CLK LJB |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 15 |  |  | ORDER OF PROBATION | CLK BAG |
| 14 | 12/11/97 |  | SENTENCING INFORMATION REPORT | CLK LJB |
| 16 | 12/26/97 |  | MONEY ORDERED | CRT LJB |
|  |  |  | FORENSIC FEE ADDED | CRT |

```
      $150.00   FORENSIC FEE
```

| 17 |  |  |  |  |
|---|---|---|---|---|
|  |  |  | PETITION & ORDER FOR AMENDMENT | CLK LJB |
|  |  |  | OF ORDER OF PROBATION (ADDED | CLK |
|  |  |  | FORENSIC FEE &SUPERVISION FEE) | CLK |
| 18 | 12/08/99 |  | PETITION/ORDER FOR DISCHARGE | CLK WFW |
|  |  |  | FROM PROB (W/IMPROVEMENT) | CLK |
| 19 | 06/29/10 |  | Letter Sent - 004 - $210.00 | CLK TH |
| 20 | 10/26/10 |  | PREV. 17005 M-46 | CLK TH |
|  |  |  | ADDR. HOWARD CITY MI 49329 | CLK |
|  |  |  | SOURCE: PSOR | CLK |
| 21 |  |  | Letter Sent - 002 - $210.00 | CLK TH |
| 22 | 01/03/11 |  | MONEY ORDERED | CRT TH |

```
      $42.00   20% LATE PENALTY FEE
```

| 23 | 01/06/11 |  | SET NEXT DATE FOR: 02/07/11  1:00 PM | CLK WFT |
|---|---|---|---|---|
|  |  |  | ORDER TO SHOW CAUSE |  |
|  |  |  | REGARDING UNPAID FINANCIALS | CLK |
|  |  |  | NOT OF HRG; POS4 | CLK |
| 24 |  | D 001 | FROM:  GREER,JOHN M., | CLK WFT |
|  |  |  | TO:  PRO-PER | CLK |
| 25 | 01/10/11 |  | REMOVE NEXT EVENT: 02/07/11  1:00 PM | CLK WFT |
|  |  |  | ORDER TO SHOW CAUSE |  |
|  |  |  | PER DIRECTION OF COLLECTIONS | CLK |
|  |  |  | CLERK | CLK |
| 26 | 01/19/11 | D 001 | COURT ORDERED PAID | CLK WFT |
|  |  |  | RECEIPT#  00071653  AMT       $252.00 |  |

```
. . . . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1  PageID.4103  Filed 03/08/17  Page 56 of 298

D 001 FLEMING,RODNEY,ALLEN              DOB: 09/09/73   SEX: M  RACE: W
      7077 E 48TH ST                   CTN:629700094401 TCN:
      NEWAYGO, MI  49337               SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9761751FY   PRELIM: WAIVE 09/18/97
      INCARCERATION DATE: 09/10/97  DISTRICT ARRAIGNMENT:  09/11/97


R 001 WHITE CLOUD CITY PD,,        OWE    $145.05 REC     $145.05 BAL      $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $16,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 09/10/97 | PLG | PTH |
| 02 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 09/10/97 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $145.05 | $145.05 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $205.05 | $205.05 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/28/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/19/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/23/97  9:30 AM    ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | BOND ALSO INCLUDES FILE | CLK | |
| | | | | 97-6527-FH | CLK | |
| 2 | 09/23/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 09/24/97 | | | NOTICE SENT FOR:  10/07/97  9:30 AM    PRE-TRIAL HEARING | CLK | EGT |
| 5 | 10/07/97 | | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

```
7                            00001   PRE-TRIAL HEARING                      CRT EGT
                                     PLEAD GUILTY                           CRT
                                     PSI REPORT ORDERED; SENTENCE           CRT
                                     DATE TO BE SET BY PROB DEPT;           CRT
                                     REQUEST FOR BOND REDUCTION             CRT
                                     DENIED; BOND CONTINUED                 CRT
  6 10/08/97                  00002   ORDER OF NOLLE PROSEQUI               CLK EGT
  8 11/07/97                          SET NEXT DATE FOR: 12/02/97  9:30 AM  CLK BAG
                                         SENTENCING
                                     MDOC LETTER TO DEFENDANT               CLK
  9 12/02/97                          SENTENCING                            CRT LJB
                                     SERVE 90 DAYS OF THE 1 YEAR            CRT
                                     TERM OF SENTENCE; 275 DAYS             CRT
                                     HELD IN ABEYANCE; TERM IS              CRT
                                     CONCURRENT W/CASE #97-6527-FH;         CRT
                                     BOND RELEASED                          CRT
  SENTENCE JAIL:          MINIMUM            MAXIMUM              CREDIT
                       YYY- 12-DDD        YYY- 12-DDD         YYY-MMM- 84
  BEGIN 12/02/97
  PROBATION:  24 MONTHS
     $145.05  RESTITUTION                        60.00   CRIME VICTIM RIGHTS
 10                                  ADVICE CONCERNING RIGHT TO APPEAL      CLK LJB
 11                                  FINAL ORDER OR JUDGMENT FILED          CLK LJB
                                     COMMITMENT TO JAIL JUDGMENT            CLK
 12 12/03/97                         ORDER OF PROBATION (24 MONTHS)         CLK LJB
 13 05/07/01                 D 001   COURT ORDERED PAID                     CLK SJD
                                     RECEIPT#  00038892  AMT       $205.05
 14 05/18/01                         ORDER IMPOSING SENTENCE                CLK WFW
                                     (120 DAYS REMAINING) CPY-ORG           CLK
                                     FILED IN 97-6527-FH                    CLK
 15 06/08/01                 D 001   MISCELLANEOUS DOCUMENT                 CLK ARJ
                                     LTR FRM DEF RQSTING WEEKEND            CLK
                                     SERVICE; MEMO'D TO PROB/PAR            CLK
 16 06/11/01                         COPY OF BENCH WRNT ENTERED ON          CLK WFW
                                     CASE 97-6527-FH DTD 1/7/01 FOR         CLK
                                     LEAVING TREATMENT CENTER (WRNT         CLK
                                     RETURNED & DEF LODGED ON               CLK
                                     4/27/01                                CLK
 17 08/07/01                         PET/ORD FOR DISCHARGE FROM             CLK WFW
                                     PROBATION (CPY-ORG FILED IN            CLK
                                     97-6728-FH)                            CLK
 18                          R 001   RESTITUTION DISBURSMENT                CLK WFW
                                     RECEIPT#  00224074  AMT       $145.05
                                     CK ISSD TO WHITE CLOUD PD              CLK
 19 08/25/08                         Letter Sent (not for this case         CLK TH
........................... END OF SUMMARY  .............................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4105 Filed 03/08/17  Page 58 of 298

D 001 FLEMING,RODNEY,ALLEN                   DOB: 09/09/73    SEX: M  RACE: W
   AKA-FLEMING,CHILLY,
      7077 E 48TH ST                         CTN:629700094001 TCN:
      NEWAYGO, MI   49337                    SID:
                                             DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED               P-32244
   LOWER DISTRICT:  78TH CTY# 62  CASE# 9761681FY   PRELIM: WAIVE 09/18/97
   INCARCERATION DATE: 09/10/97   DISTRICT ARRAIGNMENT:  09/11/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $16,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 09/10/97 | NOP | PTH |
| 02 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 09/10/97 | PLG | PTH |
| 03 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 09/10/97 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/28/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/19/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/23/97  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| 2 | 09/23/97 | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| 3 | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| | | | | INFORMATION | CLK | EGT |
| 4 | 09/24/97 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| | | | | NOTICE SENT FOR:  10/07/97  9:30 AM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 10/07/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| 6 | | | 00003 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |
| 8 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4106 Filed 03/08/17 Page 59 of 298

--------------------------------------------------------------------------------

|                      |       |                                        |         |
|----------------------|-------|----------------------------------------|---------|
|                      |       | PLEAD GUILTY                           | CRT     |
|                      |       | PSI REPORT ORDERED; SENTENCE           | CRT     |
|                      |       | DATE TO BE SET BY PROB DEPT;           | CRT     |
|                      |       | BOND CONTINUED                         | CRT     |
| 7 10/08/97           |       | ORDER OF NOLLE PROSEQUI                | CLK EGT |
| 9 11/07/97           |       | SET NEXT DATE FOR: 12/02/97  9:30 AM   | CLK BAG |
|                      |       | SENTENCING                             |         |
|                      |       | MDOC LETTER TO DEFENDANT               | CLK     |
| 10 12/02/97          |       | SENTENCING                             | CRT LJB |
|                      |       | SERVE 90 DAYS OF 1 YEAR TERM           | CRT     |
|                      |       | OF SENTENCE; 275 DAYS HELD IN          | CRT     |
|                      |       | ABEYANCE; CONCURRENT W/CASE            | CRT     |
|                      |       | #97-6528-FH; BOND RELEASED             | CRT     |

```
SENTENCE JAIL:          MINIMUM          MAXIMUM             CREDIT
                     YYY- 12-DDD       YYY- 12-DDD        YYY-MMM- 84
 BEGIN 12/02/97
 PROBATION:  24 MONTHS
    $60.00   CRIME VICTIM RIGHTS
```

|                      |        |                                        |         |
|----------------------|--------|----------------------------------------|---------|
| 11                   |        | ADVICE CONCERNING RIGHT TO APPEAL      | CLK LJB |
| 12                   |        | FINAL ORDER OR JUDGMENT FILED          | CLK LJB |
|                      |        | COMMITMENT TO JAIL JUDGMENT            | CLK     |
| 13 12/03/97          |        | ORDER OF PROBATION (24 MONTHS)         | CLK LJB |
| 14 12/08/97          |        | SENTENCING INFORMATION REPORT          | CLK LJB |
| 15 02/26/98          |        | BENCH WARRANT ISSUED                   | CLK WFW |
|                      |        | PETITION AND BENCH WARRANT DTD         | CLK     |
|                      |        | 2/25/98 FOR FAILURE TO REPORT          | CLK     |
|                      |        | & FAILURE TO ATTEND S/A COUNS          | CLK     |
| 16 12/01/98          |        | ORDER IMPOSING SENTENCE                | CLK WFW |
|                      |        | (REMAINING 281 DAYS)                   | CLK     |
| 17 12/02/98          |        | BENCH WARRANT RETURNED                 | CLK WFW |
|                      |        | LODGED ON 11/28/98 OF WARRANT          | CLK     |
|                      |        | DTD 2/25/98                            | CLK     |
| 18 12/18/98          |        | ORDER FOR TEMPORARY RELEASE            | CLK WFW |
|                      |        | (1:00 PM 12/18/98  TO ENTER            | CLK     |
|                      |        | MEL TROTTER INDUSTRIES SUB AB          | CLK     |
|                      |        | TREATMENT)                             | CLK     |
| 19                   |        | ORDER FOR TEMPORARY RELEASE TO         | CLK WFW |
|                      |        | ENTER MEL TROTTER INDUSTRIES           | CLK     |
|                      |        | SUBSTANCE ABUSE TREATMENT              | CLK     |
| 20 01/07/99          |        | BENCH WARRANT ISSUED                   | CLK WFW |
|                      |        | PETITION & BENCH WARRANT DATED         | CLK     |
|                      |        | 1/7/99 FOR LEAVING TREATMENT           | CLK     |
|                      |        | W/OUT AUTHORIZATION                    | CLK     |
| 21 05/01/01          |        | BENCH WARRANT RETURNED                 | CLK WFW |
|                      |        | OR WRNT DTD 1/7/99 FOR LEAVING         | CLK     |
|                      |        | TRNMT W/OUT AUTHORIZATION              | CLK     |
| 22 05/10/01          | D 001  | COURT ORDERED PAID                     | CLK SJD |
|                      |        | RECEIPT#  00038920  AMT      $30.00    |         |
| 23 05/18/01          |        | ORDER IMPOSING SENTENCE                | CLK WFW |
|                      |        | (120 DAYS REMAINING)                   | CLK     |
| 24 06/08/01          | D 001  | COURT ORDERED PAID                     | CLK SJD |
|                      |        | RECEIPT#  00039178  AMT      $30.00    |         |
| 25                   | D 001  | MISCELLANEOUS DOCUMENT                 | CLK ARJ |
|                      |        | LTR FRM DEF RQSTING WEEKEND            | CLK     |
|                      |        | SERVICE; MEMO'D TO PROB/PAROLE         | CLK     |
| 26 08/07/01          |        | PET/ORD FOR DISCHARGE FROM             | CLK WFW |
|                      |        | PROBATION                              | CLK     |

97-006527-FH JUDGE MONTON          FILE DT 09/19/97  ADJ DT 10/07/97 CLOSE  12/02/97
------------------------------------------------------------------------------------
 27 08/25/08                        Letter Sent (not for this case        CLK TH
. . . . . . . . . . . . . . . . . . . . . . .     END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
97-006507-FH JUDGE MONTON            FILE 08/22/97  ADJ DT 11/10/97 CLOSE  12/31/97
           NEWAYGO COUNTY                                              SCAO LINE   70
```

```
D 001 SPARKES,DAVID,ALLEN                 DOB: 06/19/60    SEX: M  RACE: W
       PO BOX 170                         CTN:629700079601 TCN:
       FRUITPORT, MI  49415               SID:0961981H
       ATY: SHEPHERD,JOHN W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9759271FY   PRELIM: WAIVE 08/21/97
       INCARCERATION DATE: 08/14/97  DISTRICT ARRAIGNMENT:   08/14/97


B 001 TREPTOW,CORA,
       14787 APPLE DR LOT 410
       FRUITPORT, MI  49415
R 001 BROTT,TAMARA,              OWE    $287.21 REC    $287.21 BAL      $.00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 8/25/97 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1/1/94 & 5/21/97 | | NOP | PTH |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER 01/01/94 & 05/21/97 | 01/01/94 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| RESTITUTION | $287.21 | $287.21 | $.00 |
| TOTAL: | $497.21 | $497.21 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/26/98 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 08/22/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/02/97  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 1 | 08/25/97 | | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00028275  AMT      $500.00 | | |
| | | | | POSTED BY CORA TREPTOW ON | CLK | |
| | | | | 08-14-97 W/DISTRICT COURT | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT W/VICTIM | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 09/02/97 | | | ARRAIGNMENT | CRT | EGT |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4109 Filed 03/08/17/27/15 62 Page of 298

------------------------------------------------------------------------------------

|  |  |  | STOOD MUTE | CRT |
|---|---|---|---|---|
|  |  |  | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
|  |  |  | PLEA ENTERED; BOND CONTINUED | CRT |
| 5 |  |  | INFORMATION | CLK EGT |
|  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | 09/03/97 |  | NOTICE SENT FOR:    09/15/97  1:00 PM | CLK EGT |
|  |  |  | PRE-TRIAL HEARING |  |
| 7 | 09/09/97 | D 001 | MISCELLANEOUS ORDER | CLK EGT |
|  |  |  | ATTORNEY: P-20344 SHEPHERD | CLK |
|  |  |  | STIP & ORDER FOR SUBST OF ATTY | CLK |
| 8 |  | D 001 | RE-ASSIGNED GREER   TO SHEPHER | CLK EGT |
| 9 | 09/11/97 |  | HIV BLOOD TEST RESULTS | CLK EGT |
|  |  |  | (CONFIDENTIAL) | CLK |
| 10 | 09/15/97 |  | PRE-TRIAL HEARING | CRT EGT |
|  |  |  | ADJOURNED | CRT |
|  |  |  | IN CHAMBERS: ATTY SHEPHERD IS | CRT |
|  |  |  | ILL; BOND CONTINUED | CRT |
| 11 | 09/16/97 |  | NOTICE SENT FOR:    09/29/97  1:00 PM | CLK EGT |
|  |  |  | PRE-TRIAL HEARING |  |
| 12 | 09/24/97 |  | REMOVE CALENDAR DATES | CLK EGT |
|  |  |  | ATTY SHEPHERD IS ILL | CLK |
| 13 |  |  | NOTICE SENT FOR:    10/07/97  9:30 AM | CLK EGT |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | THE DEF WAS ALSO SENT A COPY | CLK |
| 14 | 09/29/97 |  | REMOVE CALENDAR DATES | CLK EGT |
|  |  |  | ATTY SHEPHERD IS IN HOSPITAL | CLK |
| 15 |  |  | NOTICE SENT FOR:    10/14/97  1:00 PM | CLK EGT |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | THIS NOTICE WAS ALSO SENT TO | CLK |
|  |  |  | THE DEFENDANT | CLK |
| 16 | 10/14/97 |  | PRE-TRIAL HEARING | CRT LJB |
|  |  |  | ATTORNEY PRESENT: MACAYEAL | CRT |
|  |  |  | ADJOURNED | CRT |
|  |  |  | PER REQUEST OF DEF ATTY | CRT |
|  |  |  | BOND CONT | CRT |
| 17 |  |  | NOTICE SENT FOR:    10/27/97  1:00 PM | CLK LJB |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | AMENDED NOTICE | CLK |
| 18 | 10/27/97 |  | PRE-TRIAL HEARING | CRT BAG |
|  |  |  | ADJOURNED | CRT |
|  |  |  | COURT CLOSED DUE TO SNOW STORM | CRT |
|  |  |  | THAT KNOCKED OUT ELECTRICITY | CRT |
| 19 |  |  | NOTICE SENT FOR:    11/10/97  1:00 PM | CLK BAG |
|  |  |  | PRE-TRIAL HEARING |  |
| 20 | 11/10/97 | 00001 | PRE-TRIAL HEARING | CRT BAG |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 21 |  | 00002 | PRE-TRIAL HEARING | CRT BAG |
|  |  |  | NOLO CONTENDRE | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED W/NO CONTACT | CRT |
|  |  |  | CONDITION | CRT |
| 22 | 11/12/97 | 00002 | INFORMATION | CLK BAG |
|  |  |  | AMENDED | CLK |
| 23 |  | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK BAG |
| 24 | 12/15/97 |  | SET NEXT DATE FOR: 12/30/97  9:30 AM | CLK LJB |

----------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | SENTENCING |  |
|  |  |  | MDOC LETTER TO DEFENDANT | CLK |
| 25 | 12/30/97 | 00002 | SENTENCING | CRT LJB |
|  |  |  | SERVE 180 DAYS FORTHWITH OF | CRT |
|  |  |  | THE 1 YR TERM OF SENTENCE W/ | CRT |
|  |  |  | THE REMAINING DAYS HELD IN | CRT |
|  |  |  | ABEYANCE; BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                     YYY- 12-DDD       YYY- 12-DDD     YYY-MMM-  1
BEGIN 12/30/97
PROBATION:  48 MONTHS
      $60.00  CRIME VICTIM RIGHTS               150.00  FORENSIC FEE

|  |  |  |  |  |
|---|---|---|---|---|
| 26 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK LJB |
| 27 | 12/31/97 |  | FINAL ORDER OR JUDGMENT FILED | CLK LJB |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 28 | 01/05/98 | B 001 | BOND REFUNDED (01) | CLK KLD |
|  |  |  | RECEIPT#  00000000   AMT      $450.00 |  |
|  |  |  | PREPAY ISSUED TO CORA ANN | CLK |
|  |  |  | TREPTOW | CLK |
| 29 | 01/08/98 |  | BOND APPLIED (01) | CLK KLD |
|  |  |  | RECEIPT#  00186099   AMT       $50.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 30 |  |  | CIRCUIT COURT BOND COSTS | CLK KLD |
|  |  |  | RECEIPT#  00029288   AMT       $50.00 |  |
| 31 | 01/14/98 |  | ORDER OF PROBATION  (48 MONTHS) | CLK LJB |
| 32 |  |  | MONEY ORDERED | CRT LJB |
|  |  |  | RESTITUTION DETERMINED PER | CRT |
|  |  |  | ORDER OF PROBATION | CRT |

      $287.21  RESTITUTION

|  |  |  |  |  |
|---|---|---|---|---|
| 33 | 06/03/98 |  | ORDER OF PROBATION  (CORRECTED) | CLK WFW |
| 34 | 02/23/00 |  | COURT ORDERED PAID | CLK KLD |
|  |  |  | RECEIPT#  00035341   AMT      $200.00 |  |
| 35 | 04/18/00 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|  |  |  | RECEIPT#  00210624   AMT       $40.00 |  |
|  |  |  | CK ISSD TO TAMARA BROTT | CLK |
| 36 | 11/14/01 |  | REPORT OF NONPAYMENT OF RESTIT | CLK WFW |
| 37 | 12/06/01 | D 001 | COURT ORDERED PAID. | CLK SJD |
|  |  |  | RECEIPT#  00040775   AMT      $297.21 |  |
| 38 | 12/19/01 |  | PET/ORD FOR DISCHARGE FROM | CLK WFW |
|  |  |  | PROBATION | CLK |
| 39 | 02/19/02 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|  |  |  | RECEIPT#  00229340   AMT      $247.21 |  |
|  |  |  | CK ISSD TO TAMARA BROTT | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

97-006498-FH JUDGE THOMAS         FILE 08/04/97  ADJ DT 09/08/97 CLOSE  11/07/97
        NEWAYGO COUNTY                                          SCAO LINE  70

D 001 FIELDS,ROBERT,WILLIAM              DOB: 12/30/61   SEX: M  RACE: W
       1770 E 78TH ST                    CTN:629700074701 TCN:
       NEWAYGO, MI  49337                SID:
       ATY: BECKERING,RAYMOND E.,III     PROSECUTOR: ROACH,CHRYSTAL R.,
          P-45800  616-456-2404 RETAINED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9758191FY  PRELIM: WAIVE 07/31/97
       INCARCERATION DATE: 07/24/97  DISTRICT ARRAIGNMENT:   07/25/97


B 001 FIELDS,KIM,
       1770 E 78TH ST
       NEWAYGO, MI  49337


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 8/04/97 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C | | CSC 2ND DEG MULTI VAR 06/08/97-06/14/97 | | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 06/08/96-06/14/96 | | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/03/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/04/97 | THOMAS | B 001 | BOND POSTED (01) | CLK | BAG |
| | | | | RECEIPT#  00028111  AMT      $500.00 | | |
| | | | | POSTED BY KIM FIELDS ON | CLK | |
| | | | | 07-25-97 W/DISTRICT COURT; | CLK | |
| | | | | COURT ORDERED BON CONDITIONS: | CLK | |
| | | | | NO CONTACT W/VICTIMS OR THEIR | CLK | |
| | | | | RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/05/97 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | |    ATTORNEY: P-28870 WILLEY | CLK | |
| 5 | 08/05/97 | | | ARRAIGNMENT | CRT | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 100, PageID.4112   Filed 03/08/17   Page 65 of
--------------------------------------------------------------------------------

|       |          |         |                                        |         |
|-------|----------|---------|----------------------------------------|---------|
|       |          |         | PLED NOT GUILTY                        | CRT     |
|       |          |         | WAIVED ARRAIGNMENT;                    | CRT     |
|       |          |         | BOND CONTINUED                         | CRT     |
| 6     |          |         | INFORMATION                            | CLK EGT |
|       |          |         | WRITTEN WAIVER OF ARRAIGNMENT          | CLK     |
| 4     | 08/07/97 | D 001   | RE-ASSIGNED WILLEY  TO BECKERI         | CLK EGT |
| 7     |          |         | NOTICE SENT FOR:    09/08/97  1:00 PM  | CLK EGT |
|       |          |         |     PRE-TRIAL HEARING                  |         |
| 8     | 08/11/97 |         | ORDER FOR HIV BLOOD TEST               | CLK EGT |
| 9     | 08/28/97 |         | HIV TEST RESULTS                       | CLK EGT |
|       |          |         | (CONFIDENTIAL)                         | CLK     |
| 10    | 09/08/97 | 00001   | PRE-TRIAL HEARING                      | CRT EGT |
|       |          |         | NOLLE PROSEQUI                         | CRT     |
|       |          |         | PER PLEA AGREEMENT                     | CRT     |
| 12    |          | 00002   | PRE-TRIAL HEARING                      | CRT EGT |
|       |          |         | PLEAD GUILTY                           | CRT     |
|       |          |         | PSI REPORT ORDERED; SENTENCE           | CRT     |
|       |          |         | DATE TO BE SET BY PROB DEPT;           | CRT     |
|       |          |         | BOND CONTINUED                         | CRT     |
| 13    | 09/09/97 |         | AMENDED INFORMATION                    | CLK EGT |
| 11    | 09/10/97 | 00001   | ORDER OF NOLLE PROSEQUI                | CLK EGT |
| 14    | 09/22/97 |         | STIPULATION AND ORDER                  | CLK EGT |
|       |          |         | (AMENDING BOND CONDITION FOR           | CLK     |
|       |          |         | DEF TO VISIT W/DAUGHTER IN             | CLK     |
|       |          |         | PRESENCE OF KIM FIELDS)                | CLK     |
| 15    | 10/16/97 |         | NOTICE OF HEARING                      | CLK BAG |
|       |          |         | SET NEXT DATE FOR: 11/03/97  1:00 PM   | CLK     |
|       |          |         |     SENTENCING                         |         |
|       |          |         | DOC LTR TO DEFENDANT                   | CLK     |
| 16    | 11/03/97 | B 001   | BOND REFUNDED (01)                     | CLK KLD |
|       |          |         | RECEIPT#  00000000  AMT      $450.00   |         |
|       |          |         | PREPAY ISSUED TO KIMBERLY              | CLK     |
|       |          |         | FIELDS                                 | CLK     |
| 19    |          | 00002   | SENTENCING                             | CRT BAG |
|       |          |         | 6 MONTHS HELD IN ABEYANCE;             | CRT     |
|       |          |         | BOND RELEASED                          | CRT     |

```
    SENTENCE JAIL:           MINIMUM            MAXIMUM            CREDIT
                          YYY-  6-DDD        YYY-  6-DDD       YYY-MMM-  2
    BEGIN 11/03/97
    PROBATION:  36 MONTHS
       $60.00   CRIME VICTIM RIGHTS
```

|       |          |         |                                        |         |
|-------|----------|---------|----------------------------------------|---------|
| 17    | 11/04/97 |         | BOND APPLIED (01)                      | CLK KLD |
|       |          |         | RECEIPT#  00184117  AMT       $50.00   |         |
|       |          |         | CK ISSUED TO CIRCUIT COURT             | CLK     |
| 21    |          |         | SENTENCING INFORMATION REPORT          | CLK BAG |
| 18    | 11/06/97 |         | CIRCUIT COURT BOND COSTS               | CLK KLD |
|       |          |         | RECEIPT#  00028850  AMT       $50.00   |         |
| 20    | 11/07/97 |         | ADVICE CONCERNING RIGHT TO APPEAL      | CLK BAG |
| 22    |          |         | FINAL ORDER OR JUDGMENT FILED          | CLK BAG |
|       |          |         | COMMITMENT TO JAIL JUDGMENT            | CLK     |
| 23    | 11/10/97 |         | ORDER OF PROBATION                     | CLK BAG |
| 24    |          |         | MONEY ORDERED                          | CRT BAG |
|       |          |         | FORENSIC FEE ADDED IN ORDER OF         | CRT     |
|       |          |         | PROBATION                              | CRT     |

```
       $150.00   FORENSIC FEE
```

|       |          |         |                                        |         |
|-------|----------|---------|----------------------------------------|---------|
| 25    | 08/27/98 | D 001   | MOTION FILED                           | CLK WFW |
|       |          |         |    ATTORNEY: P-45800 BECKERING         | CLK     |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4113 Filed 03/08/17  Page 66 of 298

----------------------------------------------------------------------------

|    |          |       |                                       |     |     |
|----|----------|-------|---------------------------------------|-----|-----|
|    |          |       | TO AMEND PROB CONDITIONS; POS         | CLK |     |
|    |          |       | (NOT OF HRG PENDING)                  | CLK |     |
| 26 | 08/31/98 |       | NOTICE SENT FOR:    09/08/98  1:00 PM  | CLK | WFW |
|    |          |       |    MISCELLANEOUS HEARING              |     |     |
|    |          |       | MOT TO AMEND PROB CONDITIONS          | CLK |     |
|    |          |       | POS                                   | CLK |     |
| 27 | 09/08/98 |       | MISCELLANOUS HEARING HELD             | CRT | WFW |
|    |          |       | IN CHAMBERS MOTION NOT OPPOSED        | CRT |     |
|    |          |       | BY P/A OR COURT; ORDER TO             | CRT |     |
|    |          |       | ENTER                                 | CRT |     |
| 28 | 09/16/98 |       | ORDER AMENDING PROB CONDITIONS        | CLK | WFW |
|    |          |       | SIGNED ON 9/15/98                     | CLK |     |
| 29 | 11/02/99 | D 001 | COURT ORDERED PAID                    | CLK | SJD |
|    |          |       | RECEIPT#  00034461  AMT      $210.00   |     |     |
| 30 | 11/03/99 |       | PETITION & ORDER FOR DISCHARGE        | CLK | WFW |
|    |          |       | FROM PROBATION (W/IMPROVEMENT)        | CLK |     |

.............................. END OF SUMMARY ..............................

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4114  Filed 03/08/17  Page 67 of 298

D 001 CHRISTISON,MICHAEL,TODD          DOB: 01/20/68   SEX: M  RACE: W
      1111 CATHERINE                   CTN:629700076801 TCN:
      BIG RAPIDS, MI   49307           SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9758541FY   PRELIM: WAIVE 07/31/97
      INCARCERATION DATE: 07/25/97  DISTRICT ARRAIGNMENT:   07/28/97

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A3-A | | FLEEING R/O 3RD DEGREE | 07/25/97 | RMD | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | | RMD | PTH |
| 03 | ORG | 257.625 | T | OPER- OUIL PER SE *OLD* | 07/25/97 | RMD | PTH |
| 04 | ORG | 257.301 | | OPERAT-EXPIRED LICENSE | 07/25/97 | RMD | PTH |
| 05 | ORG | 257.625A(2) | | REFUSE BREATH TEST | 07/25/97 | RMD | PTH |
| 06 | ORG | 257.328 | | MOT VEH CODE-FLS EOI | 07/25/97 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/01/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/04/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPTS | CLK | |
| | | | | UNIFORM LAW CITATION | CLK | |
| 2 | 08/04/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   09/02/97  1:00 PM | CLK | EGT |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 09/02/97 | | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 7 | | | 00003 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 8 | | | 00004 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 9 | | | 00005 | PRE-TRIAL HEARING | CRT | EGT |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| 10 | | | 00006 | PRE-TRIAL HEARING | CRT | EGT |

| | | | | | |
|---|---|---|---|---|---|
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | ATTY GREER REQUEST MOTION FOR | CRT | |
| | | | BOND REDUCTION-GRANTED; BOND | CRT | |
| | | | MAY BE REDUCED TO $25,000/10% | CRT | |
| 11 | 09/03/97 | | AMENDED BOND ($25,000/10%) | CLK | EGT |
| 12 | | | REMAND ORDER | CLK | EGT |
| | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 13 | 05/05/98 | 00003 | ADJ/STAT     ABSTRACT CREATED | CLK | BAG |
| | | | SEQUENCE NUMBER 00020 | CLK | |
| 14 | | 00004 | ADJ/STAT     ABSTRACT CREATED | CLK | BAG |
| | | | SEQUENCE NUMBER 00021 | CLK | |
| 15 | 12/27/12 | | Letter Sent (not for this case | CLK | MKA |
| 16 | 07/18/13 | | Letter Sent (not for this case | CLK | MKA |
| 17 | 12/11/13 | | Letter Sent (not for this case | CLK | MKA |

. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

97-006495-FH JUDGE MONTON    CASE REGISTER OF ACTIONS    FILE 08/01/97 ADJ DT 09/15/97 CLOSE 09/16/97
NEWAYGO COUNTY          SCAO LINE 80

```
D 001 JONES,RUSSELL,RAYMOND          DOB: 05/01/63   SEX: M  RACE: W
       6922 W 104TH ST                CTN:629700073801 TCN:
       FREMONT, MI  49412             SID:
       ATY: DIMKOFF,GRAYDON W.,       PROSECUTOR: ROACH,CHRYSTAL R.,
          P-12790  231-689-7270 RETAINED       P-32244
       LOWER DISTRICT: 78TH CTY# 62  CASE# 9757971FY  PRELIM: WAIVE 08/01/97
       INCARCERATION DATE: 07/24/97  DISTRICT ARRAIGNMENT:  07/24/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 8/01/97 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 07/16/97 | RMD | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 07/16/97 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/01/97 | MONTON | D 001 | BOND POSTED (01) | CLK | EGT |
| | | | | BAIL BOND ($1,000/PR) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/04/97  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 3 | 08/04/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | PLED NOT GUILTY | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| 4 | 08/06/97 | | | NOTICE SENT FOR:   08/12/97  9:30 AM PRE-TRIAL HEARING | CLK | EGT |
| 6 | 08/12/97 | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | SET MATTER FOR TRIAL; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 7 | | | | NOTICE SENT FOR:   09/09/97  9:30 AM PRE-TRIAL HEARING | CLK | EGT |
| 8 | | | | NOTICE SENT FOR:   09/26/97  8:30 AM JURY TRIAL | CLK | EGT |
| 9 | 09/04/97 | | | SUBPOENA | CLK | EGT |
| | | | | ORDER TO APPEAR ON 09-26-97 | CLK | |
| | | | | @ 8:30AM  TO:  ANDY FIAS, | CLK | |
| | | | | DON STEIN, SONJA STEIN AND | CLK | |
| | | | | JOEL ABENDROTH | CLK | |
| 10 | 09/09/97 | | | PL ENDORSEMENT OF WITNESS | CLK | EGT |
| 11 | | | | PRE-TRIAL HEARING | CRT | EGT |
| | | | | ADJOURNED | CRT | |
| | | | | IN CHAMBERS: ATTY DIMKOFF | CRT | |
| | | | | REQUESTS ADJ DUE TO ONGOING | CRT | |
| | | | | INVESTINGATION; BOND CONT | CRT | |

Case 1-15-cv-00447-RJJ     ECF No. 100-1, PageID.4117 Filed 03/08/15/2 Page 70 of 298
-------------------------------------------------------------------------------

```
12  09/11/97                              NOTICE SENT FOR:    09/15/97  1:00 PM  CLK EGT
                                            PRE-TRIAL HEARING
13  09/15/97           00001            PRE-TRIAL HEARING                        CRT EGT
                                        REMAND TO DISTRICT COURT                 CRT
14                     00002            PRE-TRIAL HEARING                        CRT EGT
                                        REMAND TO DISTRICT COURT                 CRT
                                        ATTY DIMKOFF NOT PRESENT;                CRT
                                        PER REQUEST OF PROS ROACH;               CRT
                                        BOND CONTINUED                           CRT
15                                      REMOVE TRIAL DATES                       CLK EGT
16  09/16/97                            REMAND ORDER                             CLK EGT
                                        CASE TRANSFERRED TO DIST COURT           CLK
18                                      BOND CANCELED (01)                       CLK PAD
17  09/18/97                            SUBPOENA RETURN FROM SONJA               CLK EGT
                                          STEIN & DON STEIN                      CLK
19  12/31/14                            Letter Sent (not for this case          CLK MKA
```
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

97-006494-FH JUDGE THOMAS          CASE REGISTER OF ACTIONS    05/27/95   PAGE    1
                                   298
NEWAYGO COUNTY                     FILE 08/01/97  ADJ DT 09/08/97 CLOSE  09/10/97
                                                                SCAO LINE   80

D 001 MCINTYRE,MITCHELL,W                    DOB: 03/30/80   SEX: M  RACE: W
      6472 WHITE RD                          CTN:629700074301 TCN:
      MUSKEGON, MI  49442                    SID:
                                             DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9758221FY   PRELIM: WAIVE 07/31/97
      INCARCERATION DATE: 07/28/97  DISTRICT ARRAIGNMENT:  07/28/97


                              Bond History
--------------------------------------------------------------------------------

    Num        Amount              Type           Posted Date    Status
    ---    ---------------    ------------------   -----------   ----------

     1      $1,000.00   Personal Recognizance    8/01/97     Cancelled

                               Charges
--------------------------------------------------------------------------------

Num Type      Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ---------------   -------  ------------------   -----------  --- ---

01  ORG   750.356-A                  LARCENY OVER $100         06/30/97  RMD PTH

                  Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

 Num    Date    Judge      Chg/Pty   Event Description/Comments
 ---  --------  ----------  -------   -------------------------------------------

   1 08/01/97 THOMAS       D 001    BOND POSTED (01)                  CLK EGT
                                    BAIL BOND ($1,000/PR)             CLK
   2                                RETURN TO CIRCUIT COURT           CLK EGT
                                    SET NEXT DATE FOR: 08/05/97 10:00 AM  CLK
                                        ARRAIGNMENT
                                    COMPLAINT; FINGERPRINTS           CLK
   3 08/05/97                       ARRAIGNMENT                       CRT EGT
                                    STOOD MUTE                        CRT
                                    WAIVED ARRAIGNMENT; NOT GUILTY    CRT
                                    PLEA ENTERED; BOND CONTINUED      CRT
   4                                INFORMATION                       CLK EGT
                                    WRITTEN WAIVER OF ARRAIGNMENT     CLK
   5 08/07/97                       NOTICE SENT FOR:    09/08/97  1:00 PM  CLK EGT
                                        PRE-TRIAL HEARING
   6 09/08/97            00001      PRE-TRIAL HEARING                 CRT EGT
                                      ATTORNEY PRESENT: MACAYEAL      CRT
                                    REMAND TO DISTRICT COURT          CRT
                                    PER REQUEST OF ATTY MACAYEAL;     CRT
                                    BOND CONTINUED SUBJECT TO         CRT
                                    MOTHERS APPROVAL                  CRT
   7 09/10/97                       REMAND ORDER                      CLK EGT
                                    CASE TRANSFERRED TO DIST COURT    CLK
   8                                BOND CANCELED (01)                CLK PAD
.........................  END OF SUMMARY  ...........................

Case 1:15-cv-00447-RJJ    ECF No. 100-1 PageID.4119 Filed 03/08/17  Page 572 of 298

D 001 BOWEN,MARK,STEVEN,                    DOB: 07/02/66   SEX: M  RACE: W
      218 N LINDEN                          CTN:629900002401 TCN:
      FREMONT, MI  49412                    SID:
      ATY: KOZMA,KEVIN J.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31989  231-689-6636 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 99364FY-1   PRELIM: WAIVE 01/21/99
      INCARCERATION DATE: 01/09/99  DISTRICT ARRAIGNMENT:   01/19/99


B 001 BOWEN,KATHLEEN,
      5797 E 52ND ST
      NEWAYGO, MI  49337


                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 1/21/99 | Forfeited |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 01/09/99 | NOP | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 01/09/99 | NOP | SEN |
| 03 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 01/09/99 | PLG | SEN |

                              Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/30/99 | | |

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 01/21/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00032188 AMT $500.00 | | |
| | | | | POSTED BY KATHLEEN BOWEN ON | CLK | |
| | | | | 1/19/99 W/DISTRICT COURT | CLK | |
| | | | | W/COND OF LIVE W/PARENTS, NO | CLK | |
| | | | | ALCOHOL, TAKE MEDS, NOT TO GO | CLK | |
| | | | | TO FREMONT & NO WEAPONS-KNIVES | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/26/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | 01/26/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ  ECF No. 100-1, PageID.4120 Filed 03/08/17 Page 73 of 298

| No. | Date | Code | Action | By |
|---|---|---|---|---|
| 5 | | 00001 | CONTINUED | CRT |
| | | | INFORMATION | CLK WFW |
| 6 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| | | | NOTICE SENT FOR: 02/09/99 9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 7 | 02/09/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 8 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY ; PSI REPORT | CRT |
| | | | ORDERED; SENTENCE DATE TO BE | CRT |
| | | | SET BY PROB DEPT; BOND CONT | CRT |
| 9 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 10 | 02/10/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 11 | 03/29/99 | | SET NEXT DATE FOR: 04/12/99 1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEF | CLK |
| 12 | 04/12/99 | 00002 | SENTENCING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | DEFENDANT TO BE PLACED ON A | CRT |
| | | | DELAYED STATUS W/SENTENCE DATE | CRT |
| | | | OF 11/22/99 @ 1:00 PM; BOND | CRT |
| | | | CONT | CRT |
| 13 | 04/16/99 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 14 | | | DELAYED SENTENCE | CLK WFW |
| | | | ORDER OF PROBATION (6 MONTH | CLK |
| | | | DELAY) | CLK |
| 15 | 10/14/99 | | SET NEXT DATE FOR: 11/02/99 9:30 AM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 16 | 11/02/99 | 00002 | SENTENCING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 17 | | 00003 | SENTENCING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 18 | | 00003 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 22 | | 00003 | SENTENCING | CRT WFW |
| | | | 1 YEAR TERM HELD IN ABEYANCE | CRT |

```
     SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                          YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 22
       BEGIN 11/02/99
         $60.00  CRIME VICTIM RIGHTS
```

| No. | Date | Code | Action | By |
|---|---|---|---|---|
| 23 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 19 | 11/03/99 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 24 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGEMENT | CLK |
| 25 | 11/05/99 | | PETITION & ORDER FOR DISCHARGE | CLK WFW |
| | | | FROM DELAY OF SENTENCE | CLK |
| 26 | 11/12/99 | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | | RECEIPT# 00000000 AMT $390.00 | |
| 27 | 11/19/99 | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT# 00206383 AMT $50.00 | |

---------------------------------------------------------------------------

```
                                    CK ISSUED TO CIRCUIT COURT              CLK
28                                  CIRCUIT COURT BOND COSTS                CLK SJD
                                    RECEIPT#  00034609  AMT       $50.00
29                                  BOND FORFEITED (01)                     CLK SJD
                                    RECEIPT#  00206383  AMT       $60.00
                                    CK ISSUED TO CIRCUIT COURT              CLK
30                                  COURT ORDERED PAID                      CLK SJD
                                    RECEIPT#  00034610  AMT       $60.00
```

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED Case F05-cv-00447-RJJ    ECASH REGISTER PageID.121ONS Filed 03/08/17 / Page 74 of PAGE   3
99-006864-FH JUDGE MONTON           FILE 298 21/99  ADJ DT 11/02/99 CLOSE  11/03/99

```
CLOSED F05                    CASE REGISTER OF ACTIONS           05/28/15   PAGE   1
98-006847-FH JUDGE MONTON            FILE 12/18/98  ADJ DT 12/21/98 CLOSE   03/01/99
             NEWAYGO COUNTY                                        SCAO LINE   70

D 001 BECTON,SHERRY,WYNETTE,                   DOB: 09/01/76    SEX: F  RACE: W
      927 N DICKINSON                          CTN:629800123301 TCN:
      HESPERIA, MI   49421                     SID:
      ATY: SHEPHERD,JOHN W.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
         P-20344  269-652-7817 APPOINTED                   P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9812347FY1  PRELIM: WAIVE 12/17/98
      INCARCERATION DATE: 12/17/98  DISTRICT ARRAIGNMENT:   12/17/98
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 12/18/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 12/03/98 | NOP | ARR |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 12/03/98 | PLG | ARR |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/27/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/18/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | BOND CONDITIONS OF NO CONTACT | CLK | WFW |
| | | | | W/VICTIM | CLK | |
| 3 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | | | | BOND CONDITIONS OF NO CONTACT | CLK | WFW |
| | | | | W/VICTIM | CLK | |
| 5 | 12/21/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |
| 7 | | | 00002 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 8 | | | 00001 | INFORMATION | CLK | WFW |
| 6 | 12/22/98 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 9 | | | 00002 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4123   Filed 03/08/17   Page 76 of

CASE REGISTER OF ACTIONS PAGE   2
FILE 09/18/98  ADJ DT 12/21/98 CLOSE   03/01/99

---

| No | Date | Num | Action | | |
|----|------|-----|--------|-|-|
| 10 | 01/29/99 | | AMENDED | CLK | |
| | | | SET NEXT DATE FOR: 03/01/99  1:00 PM | CLK | WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEFENDANT | CLK | |
| 11 | 03/01/99 | 00002 | SENTENCING | CRT | WFW |
| | | | 90 DAYS HELD IN ABEYANCE; BOND | CRT | |
| | | | RELEASED | CRT | |

SENTENCE JAIL:          MINIMUM           MAXIMUM              CREDIT
                   YYY-MMM- 90        YYY-MMM- 90          YYY-MMM-DDD
BEGIN 03/01/99
PROBATION:  12 MONTHS
   $50.00   CRIME VICTIM RIGHTS

| No | Date | Num | Action | | |
|----|------|-----|--------|-|-|
| 12 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 13 | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 18 | | | BOND CANCELED (01) | CLK | PAD |
| 15 | 03/09/99 | | ORDER OF PROBATION (12 MONTHS) | CLK | WFW |
| 14 | 03/10/99 | | AMENDED JUDGMENT OF SENTENCE | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 16 | 02/17/00 | D 001 | COURT ORDERED PAID | CLK | SJD |
| | | | RECEIPT#  00035287  AMT       $50.00 | | |
| 17 | 02/18/00 | | PETITION/ORDER FOR DISCHARGE | CLK | WFW |
| | | | FROM PROBATION | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006841-FH JUDGE MONTON          FILE DT 12/17/98  ADJ DT 05/10/99  CLOSE  05/11/99
        NEWAYGO COUNTY                                              SCAO LINE 110

D 001 STICKNEY,ROBERT,LEE,JR          DOB: 11/24/64    SEX: M  RACE: W
      2944 EVERGREEN                  CTN:629800085901 TCN:
      WHITE CLOUD, MI  49349          SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-24480  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 989443FY-1  PRELIM: WAIVE 12/17/98
      INCARCERATION DATE: 12/04/98   DISTRICT ARRAIGNMENT:  12/03/98


                              Bond History
-------------------------------------------------------------------------------
    Num      Amount              Type            Posted Date    Status
    ---    -------------    -----------------    -----------    ---------
     1      $1,000.00    Personal Recognizance    12/17/98     Cancelled

                                Charges
-------------------------------------------------------------------------------
Num Type   Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------    -------  ------------------   ----------  --- ---
01  ORG   750.350A1                KIDNAP-CUSTODIAL INTERFNC 08/14/98 NOP PTH
                                   8/14/98 -8/20/98

    HAB   769.11                   HABITUAL OFFENDER 3RD CON

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
 Num   Date   Judge     Chg/Pty  Event Description/Comments
 ----  -----  -------   -------  -------------------------------------------
  1 12/17/98 MONTON     D 001    BOND POSTED (01)                     CLK WFW
                                 BOND (PERSONAL RECOGNIZANCE)         CLK
                                 NO CONTACT W/CHILDREN                CLK
  2                              RETURN TO CIRCUIT COURT              CLK WFW
                                 SET NEXT DATE FOR: 12/21/98  1:00 PM CLK
                                    ARRAIGNMENT
                                 COMPLAINT; WARRANT; BOND             CLK
                                 CONDITITONS                         CLK
  3                              NEGOTIATED PLEA AGREEMENT            CLK WFW
  4 12/18/98               D 001 APPEARANCE                          CLK WFW
                                    ATTORNEY: P-24480 JAUNESE         CLK
  5 12/21/98             00001    ARRAIGNMENT                        CRT WFW
                                 STOOD MUTE                          CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT      CRT
                                 NOT GUILTY PLEA ENTERED; BOND       CRT
                                 CONTINUED                           CRT
  6                     00001    INFORMATION                         CLK WFW
                                 AMENDED; WRITTEN WAIVER OF          CLK
                                 ARRAIGNMENT                         CLK
  7 12/22/98                     NOTICE SENT FOR:   02/09/99  9:30 AM CLK WFW
                                    PRE-TRIAL HEARING
  8 02/09/99            00001    PRE-TRIAL HEARING                   CRT WFW
                                 ADJOURNED                           CRT
                                 PER REQ OF ATTY (APPRVED BY         CRT
                                 JUDGE) TO RUN BOTH CASES            CRT
                                 TOGETHER (98-6782-FC); BOND         CRT
                                 CONTINUED                           CRT

Case 1:05-cv-00447-RJJ   ECF No. 100-1   PageID.4125   Filed 03/08/17   Page 78 of 298

```
CLOSED                          REGISTER OF ACTIONS              05/28/15  PAGE  2
98-006841-FH JUDGE MONTON       FILE 12/17/98  ADJ DT 05/10/99 CLOSE  05/11/99
---------------------------------------------------------------------------------
  9 02/10/99                     NOTICE SENT FOR:   03/15/99  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
 10 03/15/99          00001      PRE-TRIAL HEARING                     CRT WFW
                                 ADJOURNED                             CRT
                                 PER ATTY REQ PENDING COMPANION        CRT
                                 CASE #98-6782-FC; BOND CONT           CRT
 11                              NOTICE SENT FOR:   05/10/99  1:00 PM  CLK WFW
                                   PRE-TRIAL HEARING
 12 05/10/99          00001      PRE-TRIAL HEARING                     CRT WFW
                                   ATTORNEY PRESENT: MACAYEAL          CRT
                                 NOLLE PROSEQUI                        CRT
                                 CASE TO BE DISMISSED PER PLEA         CRT
                                 AGREEMENT IN COMPANION CASE           CRT
                                 #98-6841-FH; BOND RELEASED            CRT
 13 05/11/99                     FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                 MOTION/ORDER OF NOLLE PROSEQUI        CLK
 14                              BOND CANCELED (01)                    CLK PAD
. . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . .
```

CASE HISTORY/ACTIONS    05/28/15

NEWAYGO COUNTY                                                   SCAO LINE  50

D 001 PHIPPS,JEFFREY,ALAN,                    DOB: 09/08/60    SEX: M  RACE: W
   AKA-PHIPPS,JEFF,
      5220 80TH                               CTN:629800102201 TCN:
      FREMONT, MI   49412                      SID:1751244L
                                               DLN:XXXXXXXXXXXX ST:XX
      ATY: CLOSZ,HAROLD F.,III                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-28260  231-724-6330 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9810504FY1  PRELIM: WAIVE 12/10/98
      INCARCERATION DATE: 10/29/98   DISTRICT ARRAIGNMENT:   10/29/98


B 001 PHIPPS,ROSCOE,
      5220 W 80 ST
      FREMONT, MI   49412


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 12/11/98 | Refunded |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D | | CSC 3RD DEGR MULT VAR 1996 - 1998 | 01/01/96 | FNG | JTW |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/11/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031946  AMT      $500.00 | | |
| | | | | POSTED BY ROSCOE PHIPPS ON | CLK | |
| 2 | | | | 10/29/98 W/DIST COURT | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/22/98 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | WFW |
| | | | | W/FAITH PERRYMAN OR RESIDENCE | CLK | |
| 4 | | | | WAIVER OF 14-DAY RULE | CLK | WFW |
| 5 | 12/14/98 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO DEF & MEDICAL CENTER | CLK | |
| 7 | 12/21/98 | | 00001 | INFORMATION | CLK | WFW |
| 6 | 12/22/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 8 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 12 | 12/28/98 | | | RELEASE OF INFORMATION AUTHORZ | CLK | WFW |
| 9 | 12/29/98 | | | NOTICE SENT FOR:   02/02/99 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |

CLOSED FOR   Case 1:15-cv-00447-RJJ   ECF No. 105-1, PageID.4127 Filed 03/08/17 Page 80 of

```
10 01/05/99              D 001  DEFENDANT MUST BE PRESENT          CLK
                                APPEARANCE                        CLK WFW
                                 ATTORNEY: P-28260 CLOSZ          CLK
11 01/13/99                     HIV TEST RESULTS(CONFIDENTIAL)     CLK WFW
13 02/02/99              00001  PRE-TRIAL HEARING                 CRT WFW
                                NO PLEA AGREEMENT REACHED          CRT
                                MATTER SET FOR TRIAL; BOND         CRT
                                CONTINUED                          CRT
14 02/03/99                     NOTICE SENT FOR:   05/25/99 10:00 AM  CLK WFW
                                 PRE-TRIAL HEARING
                                ***FINAL*** NOT PERMITTED VIA      CLK
                                TELEPHONE DEFENDANT MUST BE        CLK
                                PRESENT                            CLK
15                              NOTICE SENT FOR:   06/04/99  8:30 AM  CLK WFW
                                 JURY TRIAL
                                CRT ADMIN (BAG) ADVISED OF         CLK
                                TRIAL DATE                         CLK
16 02/24/99                     REMOVE NEXT EVENT: 05/25/99 10:00 AM  CLK BAG
                                 PRE-TRIAL HEARING
                                RESCHEDULED DUE TO CONFLICT        CLK
                                IN COURT SCHEDULE TO 06-01-99      CLK
17 02/25/99                     NOTICE SENT FOR:   06/01/99 10:00 AM  CLK WFW
                                 PRE-TRIAL HEARING
                                ***AMENDED FINAL***                CLK
                                CONFLICT IN CRT SCHED              CLK
18 05/07/99                     SUBPOENA                           CLK WFW
                                ORDERS TO APPEAR ON 6/4/99 @       CLK
                                8:30 AM TO: DEP DAVE FOWLER;       CLK
                                DEP JOHN SUTTON;  FAITH            CLK
                                PERRYMAN; DIANE LORD               CLK
19                              ENDORSEMENT OF WITNESSES           CLK WFW
20 05/20/99                     SUBPOENA RETURNS TO: DEP JOHN      CLK LJB
                                SUTTON; FAITH PERRYMAN; DEP        CLK
                                DAVE FOWLER                        CLK
21 06/01/99                     PRE-TRIAL HEARING                 CRT WFW
                                NO PLEA AGREEMENT REACHED          CRT
                                MATTER TO CONTINUE TO TRIAL;       CRT
                                BOND CONTINUED                     CRT
22 06/03/99                     SUBPOENA ORDERS TO APPEAR ON       CLK WFW
                                7/7-9/99 W/ROS TO: TRP RON         CLK
                                NELSON; SGT DICK MILLER; TRP       CLK
                                RICH TUCKER                        CLK
24 06/04/99              00001  JURY TRIAL WHOLE DAY              CRT WFW
                                FOUND NOT GUILTY                   CRT
                                BOND CANCELLED                     CRT
23 06/07/99              B 001  BOND REFUNDED (01)                 CLK DRB
                                RECEIPT#  00000000  AMT      $500.00
                                DEF FOUND NOT GUILTY IN JYT        CLK
                                NO BOND COSTS                      CLK
25                              FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                ORDER OF ACQUITTAL                 CLK
26 06/18/99                     SUBPOENA ORDER TO APPEAR ON        CLK WFW
                                6/4/99 (NOT SERVED)                CLK
.............................. END OF SUMMARY ..............................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4128 Filed 03/08/17  Page 81 of 298

```
CLOSED   FOR              CASE REGISTER OF ACTIONS               PAGE   1
98-006837-FH JUDGE MONTON         FILE DT 05/04/98  ADJ DT 06/11/99 CLOSE  08/10/99
      NEWAYGO COUNTY                                              SCAO LINE  60
```

```
D 001 PARSON,SCOTT,ALAN,              DOB: 05/17/63   SEX: M  RACE: W
      1990 W WASHINGTON               CTN:629800108001 TCN:
      WHITE CLOUD, MI  49349          SID:1259725K
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: ROSE,JAMES M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
           P-26592  231-894-9088 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9811118FY1  PRELIM: WAIVE 03/04/99
      INCARCERATION DATE: 11/06/98  DISTRICT ARRAIGNMENT:   11/12/98


R 001 KASNOWICZ,SHERRI,             OWE   $1930.08 REC   $1317.90 BAL    $612.18
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $7,500.00 | Ten Percent | 3/08/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 11/06/98 | NOP | MAJ |
| 02 | ORG | 750.224D2 | | WEAPON-USE CS DEVICE | 11/06/98 | GTY | NJW |
| 03 | ORG | 750.81A | | ASSAULT AGGRAVATED | 11/06/98 | NOP | NJW |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| RESTITUTION | $1,317.90 | $1,317.90 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $1,377.90 | $1,377.90 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 10/06/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 12/04/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031891  AMT      $750.00 | | |
| 3 | | | | POSTED BY DEFENDANT ON 11/7/98 | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/07/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| 4 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 5 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| | | | | CLK ENTRY #1 DELETED AS MONEY | CLK | WFW |
| | | | | NOT ENTERED AT TIME OF TAKING | CLK | |
| | | | | BOND IN ERROR | CLK | |
| 6 | 12/07/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

--------------------------------------------------------------------------

| 7 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 8 | 12/10/98 | | NOTICE SENT FOR:   12/21/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| 9 | 12/16/98 | | REMOVE NEXT EVENT: 12/21/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | PER TX (KIM) | CLK |
| 10 | 12/17/98 | | NOTICE SENT FOR:   01/19/99  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | DEFENDANT MUST BE PRESENT | CLK |
| | | | ***AMENDED*** | CLK |
| 11 | 01/07/99 | D 001 | APPEARANCE | CLK WFW |
| | | | ATTORNEY: P-26592 ROSE | CLK |
| 13 | 01/19/99 | 00099 | PRE-TRIAL HEARING | CRT WFW |
| | | | REMAND TO DISTRICT COURT | CRT |
| | | | FOR PRELIMINARY EXAMINATION; | CRT |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 14 | 01/20/99 | 00099 | REMAND ORDER | CLK WFW |
| 15 | 01/22/99 | D 001 | BOND APPLIED (01) | CLK WFW |
| | | | RECEIPT#  00197553  AMT      $750.00 | |
| | | | CK ISSUED TO DISTRICT COURT | CLK |
| 16 | | | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 18 | 03/04/99 DRAKE | 00001 | MISCELLANEOUS ACTION BY JUDGE | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | CHARGE DISMISSED IN DISTRICT | CRT |
| | | | COURT | CRT |
| 17 | 03/08/99 MONTON | | ORDER REOPENING CASE | CLK WFW |
| | | | SET NEXT DATE FOR: 03/09/99  9:30 AM | CLK |
| | | | REARRAIGNMENT | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | | WAIVED ON 3/4/99 | CLK |
| 19 | | D 001 | BOND POSTED (01) | CLK WFW |
| | | | RECEIPT#  00032562  AMT      $750.00 | |
| | | | POSTED BY DEFENDANT ON 11/7/98 | CLK |
| | | | W/DISTRICT COURT | CLK |
| 20 | 03/09/99 | | REARRAIGNMENT | CRT WFW |
| | | | STOOD MUTE | CRT |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 21 | | | INFORMATION | CLK WFW |
| | | | (COUNT #1 & #2) AMENDED | CLK |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 22 | | | NOTICE SENT FOR:   03/23/99  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 23 | 03/23/99 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER SET FOR TRIAL; BOND | CRT |
| | | | CONTINUED | CRT |
| 24 | 03/24/99 | | NOTICE SENT FOR:   05/24/99  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | FINAL | CLK |
| 25 | | | NOTICE SENT FOR:   06/11/99  8:30 AM | CLK WFW |
| | | | TRIAL | |

-----------------------------------------------------------------------------------

26 05/24/99                              HALF DAY                               CLK
                                         PRE-TRIAL HEARING                      CRT WFW
                                         NO PLEA AGREEMENT REACHED              CRT
                                         MATTER TO CONTINUE TO TRIAL;           CRT
                                         BOND CONTINUED                         CRT
27 05/25/99                              SUBPOENA                               CLK WFW
                                         ORDERS TO APPEAR ON 6/11/99 @          CLK
                                         8:30 AM TO ROBERT PARSON;              CLK
                                         EDDIE PARSON;DEP RAY BRENNER;          CLK
                                         DET BOB VANBELZEN; SHERRI LYN          CLK
                                         KASNOWICZ                              CLK
28 05/26/99                              NOTICE SENT FOR:   06/01/99  1:00 PM   CLK WFW
                                            MISCELLANEOUS HEARING
                                            HON. TERRENCE R. THOMAS
                                         WAIVER OF TRIAL BY JURY                CLK
                                         NOT PERMITTED VIA TELEPHONE            CLK
                                         DEFENDANT MUST BE PRESENT              CLK
                                         REQUEST FOR PREPARATION OF NOT         CLK
                                         (DTD 5/25/99)                          CLK
29                                       MOTION FILED                          CLK WFW
                                         SET NEXT DATE FOR: 06/01/99  1:01 PM   CLK
                                            MOTION HEARING
                                            HON. TERRENCE R. THOMAS
                                         BOND REVIEW AND/OR REVOCATION          CLK
30                                       NOT OF HRG; POS                        CLK
31 06/01/99                              ENDORSEMENT OF WITNESSES               CLK WFW
                                         SUBPOENA ORDER TO APPEAR ON            CLK WFW
32                                       6/11/99 W/ROS TO EDDIE PARSON          CLK
                                         MISCELLANOUS HEARING HELD              CRT WFW
                                         AMENDED BOND TO BE ENTERED W/          CRT
                                         CONDITIONS OF NO CONTACT W/            CRT
                                         SHERRI LYN KASNOWICZ OR RESIDC         CRT
                                         DEF WAIVED TRIAL BY JURY; BOND         CRT
33                      D 001            CONT W/ADDED CONDITIONS                CRT
                                         WAVER OF RIAL BY JURY & ELECT          CLK WFW
34                      D 001            TO BE TRIED WITHOUT JURY               CLK
                                         AMENDED BOND W/CONDITIONS OF           CLK WFW
                                         NO CONTACT W/SHERRI LYN                CLK
35 06/03/99                              KASNOWICZ OR RESIDENCE                 CLK
                                         SUBPOENA ORDER TO APPEAR ON            CLK WFW
                                         6/11/99 W/ROS TO: RAY BRENNER;         CLK
                                         BOB VANBELZEN; SHERRI LYN              CLK
36 06/11/99            00002             KASNOWICZ                              CLK
                                         NON-JURY TRIAL WHOLE DAY               CRT WFW
                                         FOUND GUILTY                           CRT
                                         PSI REPORT ORDERED; BOND CONT          CRT
                                         W/ADDED CONDITIONS THAT THE            CRT
                                         DEF IS NOT TO BE ON 96TH ST            CRT
                                         FOR ANY REASON (ST WHERE               CRT
                                         VICTIM LIVES ON); SENTENCING           CRT
37                     00003             DATE TO BE SET BY PROB DEPT            CRT
                                         NON-JURY TRIAL WHOLE DAY               CRT WFW
                                         NOLLE PROSEQUI                         CRT
38 06/15/99            00003             PER COURT FINDINGS                     CRT
39                                       MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
40 06/17/99                              AMENDED BOND W/CONDITIONS              CLK WFW
                                         SUBPOENA ORDER TO APPEAR ON            CLK WFW

----------------------------------------------------------------------

| Num | Date | Code | Description | Clerk |
|---|---|---|---|---|
| | | | 6/11/99 ROS TO ROBERT PARSON | CLK |
| | | | (NOT SERVED) | CLK |
| 41 | 07/21/99 | | SET NEXT DATE FOR: 08/10/99  9:30 AM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 42 | 08/10/99 | 00002 | SENTENCING | CRT WFW |
| | | | 16-24 MNTS W/MDOC; BOND RLSD | CRT |

SENTENCE PRISON:        MINIMUM              MAXIMUM              CREDIT
                 YYY- 16-DDD        YYY- 24-DDD        YYY-MMM-  2
  BEGIN 08/10/99
   $1,930.08  RESTITUTION                    60.00  CRIME VICTIM RIGHTS

| Num | Date | Code | Description | Clerk |
|---|---|---|---|---|
| 43 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 44 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 45 | | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | | 6/11/99 TO EDDIE PARSON W/ROS | CLK |
| 46 | 10/14/99 | | COURT ORDERED PAID | CLK WFW |
| | | | RECEIPT#  00034314  AMT      $100.00 | |
| 47 | 11/02/99 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00205863  AMT       $40.00 | |
| | | | CK ISSUED TO SHERRI  KASNOWICZ | CLK |
| 48 | 03/07/00 | | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00035450  AMT      $122.50 | |
| 49 | 04/18/00 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00210615  AMT      $122.50 | |
| | | | CK ISSD TO SHERRI L KASNOWICZ | CLK |
| 50 | 10/02/00 | | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00037141  AMT       $13.90 | |
| 51 | 11/15/00 | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT#  00216573  AMT       $75.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 52 | | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT#  00037517  AMT       $75.00 | |
| 53 | | | BOND FORFEITED (01) | CLK SJD |
| | | | RECEIPT#  00216573  AMT      $675.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 54 | | | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00037518  AMT      $675.00 | |
| 55 | 11/21/00 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00216905  AMT      $688.90 | |
| | | | CK ISSD TO SHERRI KASNOWICZ | CLK |
| 56 | 12/04/00 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00037648  AMT      $100.00 | |
| 57 | 01/16/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00037902  AMT      $100.00 | |
| 58 | 02/05/01 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00038083  AMT      $100.00 | |
| 59 | 02/06/01 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00218726  AMT      $200.00 | |
| | | | CK ISSD TO SHERRI L KAZNOWICZ | CLK |
| 60 | 03/12/01 | D 001 | COURT ORDERED PAID | CLK DRB |
| | | | RECEIPT#  00038398  AMT      $100.00 | |
| 61 | 04/17/01 | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00220725  AMT      $200.00 | |
| | | | CK ISD TO SHERRI LYN KASNOWICZ | CLK |
| 62 | 02/14/02 | | COURT ORDERED PAID | CLK WFW |
| | | | RECEIPT#  00041269  AMT       $66.50 | |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 1-1 PageID.432 Filed 03/08/17 Page 85 of 298

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
63  07/16/02                      TETHER REFUND BY STATE OF MI        CLK
                        R 001     RESTITUTION DISBURSMENT             CLK  WFW
                                  RECEIPT#  00233675  AMT      $66.50
                                  CK ISSD TO SHERRI L KASNOWICZ       CLK
64  06/08/06                      RECORD COPY                         CLK  KLD
                                  RECEIPT#  00054748  AMT       $2.00
65  10/13/06                      MONEY ORDERED                       CRT  WFW
       $612.18- RESTITUTION
66                                NOT ON THE RECORD                   CRT  WFW
67                                RECEIPT PAYMENT OF CLAIM            CLK  WFW
                                  W/ATTACHED CORRESPONDENCE FROM      CLK
                                  ESTATE ATTORNEY                     CLK
```
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 BUCKLEY,SCOTT,DELBERT                 DOB: 09/20/73   SEX: M  RACE: W
      8262 S FELCH                          CTN:629800088601 TCN:
      NEWAYGO, MI  49337                    SID:
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 989574FY-1  PRELIM: WAIVE 11/24/98
      INCARCERATION DATE: 09/21/98  DISTRICT ARRAIGNMENT:  09/21/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 12/01/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.321-C | | HOMICIDE MANSLAUGHTER INV | 06/28/98 | NOP | PTH |
| 02 | ORG | 750.321-C | | HOMICIDE MANSLAUGHTER INV | 06/28/98 | NOP | PTH |
| 03 | ORG | 750.324 | | HOMICIDE NEGLIGENT | 06/28/98 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/09/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 12/01/98 | THOMAS | D 001 | BOND POSTED (01) | CLK WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 12/08/98 10:00 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS | CLK |
| 3 | 12/08/98 | | | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | | CONTINUED | CRT |
| 4 | | | | INFORMATION | CLK WFW |
| | | | | (COUNT #1 & #2) WRITTEN WAIVER | CLK |
| | | | | OF ARRAIGNMENT | CLK |
| 5 | 12/09/98 | | | NOTICE SENT FOR:  12/28/98  1:00 PM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | | | DEFENDANT MUST BE PRESENT | CLK |

---

| | | | | | |
|---|---|---|---|---|---|
| 6 12/17/98 | | REMOVE NEXT EVENT: 12/28/98 1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | PER TX P/A (KIM) | CLK | |
| 7 | | SEND NOTICE FOR: 02/02/99 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | ***AMENDED*** NOT PERMITTED | CLK | |
| | | VIA TELEPHONE - DEFENDANT MUST | CLK | |
| | | BE PRESENT | CLK | |
| 8 02/02/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | ATTORNEY PRESENT: COOK | CRT | |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 9 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | ATTORNEY PRESENT: COOK | CRT | |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 10 | 00003 | PRE-TRIAL HEARING | CRT | WFW |
| | | ATTORNEY PRESENT: COOK | CRT | |
| | | NOLO CONTENDRE | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 11 | | PL'S EXHIBIT #1 | CLK | WFW |
| 12 | 00003 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 13 02/03/99 | | (COUNT #1 & #2) MOTION/ORDER | CLK | WFW |
| | | OF NOLLE PROSEQUI | CLK | |
| 14 02/04/99 | 00003 | ADJUDICATION ABSTRACT CREATED | CLK | WFW |
| | | SEQUENCE NUMBER 00230 | CLK | |
| 15 02/17/99 | | MISCELLANEOUS COURT ACTION | CRT | ARJ |
| | | RCVD RQST FOR HRG TRANSCRIPT; | CRT | |
| | | GAVE CPY TO LBRIGGS | CRT | |
| 16 03/05/99 | | SET NEXT DATE FOR: 04/13/99 10:00 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 17 03/30/99 | | TRANSCRIPT OF PTH HLD 2/2/99 | CLK | WFW |
| 18 04/13/99 | 00003 | SENTENCING | CRT | WFW |
| | | ATTORNEY PRESENT: NOLAN | CRT | |
| | | TO SERVE 6 MONTHS; RESTITUTION | CRT | |
| | | LEFT TO CIVIL REMEDIES; | CRT | |
| | | LICENSE REVOKED FOR 2 YRS; | CRT | |
| | | BOND RELEASED | CRT | |

```
SENTENCE JAIL:        MINIMUM            MAXIMUM              CREDIT
                    YYY- 6-DDD         YYY- 6-DDD        YYY-MMM-DDD
  BEGIN 04/13/99
  PROBATION:  60 MONTHS
     $60.00  CRIME VICTIM RIGHTS
```

| | | | | | |
|---|---|---|---|---|---|
| 19 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 20 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 21 | 00003 | ADJUDICATION ABSTRACT CREATED | CLK | WFW |
| | | SEQUENCE NUMBER 00247 | CLK | |
| 28 | | BOND CANCELED (01) | CLK | PAD |
| 22 08/24/99 | | ORDER OF PROBATION (5 YEARS) | CLK | WFW |
| 24 07/24/02 | D 001 | MOTION FILED | CLK | WFW |
| | | ATTORNEY: P-33732 GREER | CLK | |
| | | SET NEXT DATE FOR: 08/27/02 9:30 AM | CLK | |

```
                                MOTION HEARING
                                AMEND JUDGMENT OF SENTENCE            CLK
                                NOT OF HRG; POS                       CLK
25                      D 001    FROM: STONER,KEVIN J.,              CLK WFW
                                  TO: GREER,JOHN M.,                  CLK
26 08/27/02                     MISCELLANOUS HEARING HELD            CRT WFW
                                MOTION TO AMEND SENTENCE IS           CRT
                                WITHDRAWN BY DEFENSE COUNCIL          CRT
27 02/20/03             D 001   COURT ORDERED PAID                   CLK WFW
                                RECEIPT#  00044263  AMT        $60.00
29 03/12/04                     PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                FROM PROBATION                        CLK
30 12/14/12                     RECORD COPY                          CLK SJD
                                RECEIPT#  00080189  AMT        $1.00
. . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED FOT CASE REGISTER OF ACTIONS 05/28/15 PAGE 1
98-006830-FH JUDGE THOMAS FILE 11/25/98 ADJ DT 02/02/99 CLOSE 11/02/99
NEWAYGO COUNTY SCAO LINE 70

```
D 001 ROBECK,DONAVAN,MICHAEL,          DOB: 11/08/73    SEX: M  RACE: W
      178 E 96TH                        CTN:629800112501 TCN:
      GRANT, MI  49327                  SID:1747702A
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: WEST,JEFFREY P.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-47573   231-725-0000 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9811551FY1  PRELIM: WAIVE 11/25/98
      INCARCERATION DATE: 11/19/98   DISTRICT ARRAIGNMENT:  11/19/98


B 001 ROBECK,SHANNON,
      178 E 96TH ST
      NEWAYGO, MI  49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $3,500.00 | Ten Percent | 11/25/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 11/19/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $250.00 | $250.00 | $.00 |
| COURT COSTS | $500.00 | $500.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $810.00 | $810.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/29/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 11/25/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00031831 AMT $350.00 | | |
| | | | | POSTED IN DIST CRT ON 11/19/98 | CLK | |
| | | | | BY SHANNON ROBECK | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/08/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 12/01/98 | THOMAS | | RE-ASSIGNED MONTON  TO THOMAS | CLK | WFW |
| | | | | ENTERED AS MONTON IN ERROR | CLK | |
| 5 | 12/08/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |  |
|  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |  |
|  |  | CONTINUED | CRT |  |
| 6 | 00001 | INFORMATION | CLK | WFW |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |  |
| 7 12/09/98 |  | NOTICE SENT FOR:   01/25/99  1:00 PM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
| 8 12/14/98 |  | REMOVE NEXT EVENT: 01/25/99  1:00 PM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
|  |  | PER TX P/A (KIM) | CLK |  |
| 9 |  | NOTICE SENT FOR:   02/02/99 10:00 AM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
|  |  | ***AMENDED*** | CLK |  |
| 10 02/02/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | PLEAD GUILTY | CRT |  |
|  |  | PSI REPORT ORDERED; SENTENCE | CRT |  |
|  |  | DATE TO BE SET BY PROB DEPT; | CRT |  |
|  |  | BOND CONTINUED | CRT |  |
| 11 03/23/99 |  | SET NEXT DATE FOR: 04/05/99  1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | MDOC LTR TO DEFENDANT | CLK |  |
| 12 04/05/99 | 00001 | SENTENCING | CRT | WFW |
|  |  | ADJOURNED | CRT |  |
|  |  | SENTENCE DATE RESET FOR NOV, 1 | CRT |  |
|  |  | 1999 @ 1:00PM PENDING FULL | CRT |  |
|  |  | PAYMENT OF FINES/COSTS/CVRA; | CRT |  |
|  |  | BOND CONTINUED | CRT |  |
| 14 |  | NOTICE SENT FOR:   11/01/99  1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
| 15 |  | MONEY ORDERED | CRT | WFW |

    $250.00    FINES                        500.00   COURT COSTS
    $60.00   CRIME VICTIM RIGHTS

| 16 11/01/99 | D 001 | COURT ORDERED PAID | CLK | SJD |
|---|---|---|---|---|
|  |  | RECEIPT#   00034451    AMT        $810.00 |  |  |
| 17 | B 001 | BOND REFUNDED (01) | CLK | SJD |
|  |  | RECEIPT#   00000000    AMT        $315.00 |  |  |
|  |  | PREPAY TO SHANNON ROBECK | CLK |  |
| 20 | 00001 | SENTENCING | CRT | WFW |
|  |  | ATTORNEY PRESENT: WEST | CRT |  |
|  |  | 1 YEAR TERM HELD IN ABEYANCE; | CRT |  |
|  |  | BOND RELEASED | CRT |  |

  SENTENCE JAIL:          MINIMUM              MAXIMUM                 CREDIT
                        YYY- 12-DDD          YYY- 12-DDD         YYY-MMM-  1
  BEGIN 11/01/99

| 21 |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|---|---|---|---|---|
| 18 11/02/99 |  | STIP/ORDER FOR SUBSTITUTION OF | CLK | WFW |
|  |  | ATTORNEYS (SIGNED ON 11/1/99) | CLK |  |
| 19 | D 001 | FROM:  MACAYEAL,JOHN,O | CLK | WFW |
|  |  | TO:  WEST,JEFFREY P., | CLK |  |
| 22 |  | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|  |  | COMMITMENT TO JAIL JUDGEMENT | CLK |  |
| 23 11/05/99 |  | BOND APPLIED (01) | CLK | KLD |
|  |  | RECEIPT#   00206246    AMT        $35.00 |  |  |
|  |  | CK ISSUED TO CIRCUIT COURT | CLK |  |
| 24 |  | CIRCUIT COURT BOND COSTS | CLK | KLD |
|  |  | RECEIPT#   00034500    AMT        $35.00 |  |  |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 MORGAN,GEORGE,DEAN                    DOB: 11/15/56   SEX: M  RACE: W
  AKA-MORGAN,JAY,
     3811 E MONROE                          CTN:629800113101 TCN:
     WHITE CLOUD, MI  49349                 SID:0983011A
                                            DLN:XXXXXXXXXXXXX ST:XX
     ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 9811555FY1  PRELIM: WAIVE 11/25/98
     INCARCERATION DATE: 11/19/98  DISTRICT ARRAIGNMENT:  11/23/98


B 001 SENECA INSURANCE CO,,
       160 WATER ST
       NEW YORK, NY  10038


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $9,000.00 | Surety | 11/25/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.81 | | ASSAULT AND BATTERY | 11/18/98 | RMD | PTH |
| 02 | ORG | 750.414 | | MT VH-UNLAWFUL USE | 11/18/98 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/25/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | SURETY BOND POSTED BY SENECA | CLK | |
| | | | | INSURANCE CO (RCPT #S05 34229 | CLK | |
| | | | | & SO5 34230) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/01/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | 12/01/98 | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| | | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  12/21/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 12/18/98 | | | PETITION FOR COURT APPT ATTY | CLK | WFW |
| | | | | TO CRT ADMIN (BAG) | CLK | |
| 8 | 12/21/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

------------------------------------------------------------------------------------

|    |          |        | PER REQUEST OF ATTY; BOND CONT     | CRT     |
|----|----------|--------|------------------------------------|---------|
|  9 | 12/23/98 | 00099  | REMAND ORDER                       | CLK WFW |
| 10 |          | B 001  | BOND CANCELED (01)                 | CLK WFW |
| 11 | 01/08/13 |        | Letter Sent (not for this case     | CLK MKA |

· · · · · · · · · · · · · · · · · · · · · · · · ·   END OF SUMMARY   · · · · · · · · · · · · · · · · · · · · · · · · · ·

Case 1:05-cv-00447-RJJ ECF No. 100-1 PageID.4140 Filed 03/08/17 05/28/15 Page 93 of 298

D 001 KOTERWSKI,CHARLES,WILLIAM       DOB: 10/15/72   SEX: M  RACE: W
      1133 E JAMES                    CTN:629800111001 TCN:
      WHITE CLOUD, MI  49349          SID:1631218P
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                                                  P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9811350FY1  PRELIM: WAIVE 11/23/98
      INCARCERATION DATE: 11/17/98   DISTRICT ARRAIGNMENT:  11/19/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 SUMMER OF 1998 | 06/01/98 | NOC | PLD |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:  3/01/11     LATE FEE DATE:  4/27/11

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 11/23/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 12/08/98 10:00 AM ARRAIGNMENT | CLK |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| 2 | | | | BOND CONDITION OF NO CONTACT W/SONNY LONG MEYER OR RESIDNCE | CLK WFW CLK |
| 3 | | | | PETITION/ORDER FOR CRT APPT ATTY | CLK WFW CLK |
| 4 | 11/24/98 | | | ORDER FOR HIV BLOOD TEST | CLK WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK |
| 5 | 12/08/98 | | 00001 | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | | MATTER TO BE SET FOR TRIAL; | CRT |
| | | | | BOND CONTINUED | CRT |
| 6 | | | | NOTICE SENT FOR:   04/05/99  1:00 PM PRE-TRIAL HEARING | CLK WFW |

Case 1:15-cv-00447-RJJ ECF No. 13-1, PageID.4141 Filed 03/08/17 Page 94 of 298

--------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 7 | | | FINAL | CLK |
| | | | NOTICE SENT FOR: 05/07/99 8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | PER TX TO CRT ADMIN (ANITA) | CLK |
| 8 | | 00001 | INFORMATION | CLK WFW |
| 13 | 01/13/99 | | REMOVE NEXT EVENT: 04/05/99 1:00 PM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| | | | RESET TO 04-19-99; CRTROOM NOT | CLK |
| | | | AVAILABLE DUE TO GRND TRAVERSE | CLK |
| | | | COUNTY TRIAL | CLK |
| 14 | 01/14/99 | | NOTICE SENT FOR: 04/19/99 1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***AMENDED*** FINAL | CLK |
| 15 | 01/15/99 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 16 | 04/01/99 | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 5/7/99 @ | CLK |
| | | | 8:30 AM TO: TPR ANDY FIAS; | CLK |
| | | | KEVIN SWEENEY; SONNY LONG-MEYR | CLK |
| | | | VALERIE LONG-MEYER; SGT JOHN | CLK |
| | | | TILLMAN | CLK |
| 17 | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 18 | 04/05/99 | 00001 | PLEA DATE | CRT WFW |
| | | | NOLO CONTENDRE | CRT |
| | | | HABITUAL DISMISSED PER PLEA | CRT |
| | | | AGREEMENT; PSI REPORT ORDERED; | CRT |
| | | | SENTENCE DATE TO BE SET BY | CRT |
| | | | PROB DEPT; BOND CONTINUED | CRT |
| 19 | | | REMOVE CALENDAR DATES | CLK WFW |
| 20 | 04/19/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 5/7/99 W/ROS TO: VALERIE LONG- | CLK |
| | | | MEYER; SONNY LONG-MEYER | CLK |
| 21 | | | CRT ORDERED BOND CONDITIONS | CLK WFW |
| | | | REMOVED FROM LEIN (EXPIRED) | CLK |
| 22 | 05/06/99 | | SET NEXT DATE FOR: 06/08/99 10:00 AM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 23 | 06/08/99 | 00001 | SENTENCING | CRT WFW |
| | | | BOND RELEASED | CRT |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | 5-MMM-DDD | YYY- 15-DDD | YYY-MMM-204 |

BEGIN 06/08/99
    $60.00  CRIME VICTIM RIGHTS                    150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 24 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 25 | 06/09/99 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 26 | 06/10/99 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 27 | 06/28/99 | D 001 | REQUEST FOR APPOINTMENT OF | CLK AMC |
| | | | ATTY W/FINANCIAL SCHEDULE | CLK |
| 28 | 07/16/99 | D 001 | MISCELLANEOUS ORDER | CLK AMC |
| | | | ATTORNEY: P-31644 EHLMANN | CLK |
| | | | ORDER RE: APPOINTMENT OF | CLK |
| | | | APPELLATE COUNSEL & TRANSCRIPT | CLK |
| | | | W/ CERTIFICATE OF MAILING | CLK |
| 29 | | D 001 | FROM: SHEPHERD,JOHN,W | CLK AMC |
| | | | TO: EHLMANN,PATRICK K., | CLK |
| 30 | 07/23/99 | | REPORTER/RECORDER CERT OF ORD | CLK WFW |
| | | | OF TRANSCRIPT ON APPEAL TO | CLK |

|   |   |   |   |   |   |
|---|---|---|---|---|---|
|   |   |   | MI COURT OF APPEALS; NOT OF | | CLK |
|   |   |   | FILING OF TRANSCRIPT & AFFID | | CLK |
|   |   |   | OF MAILING | | CLK |
| 31 |   |   | TRANSCRIPT OF PRETRIAL HEARING | | CLK WFW |
|   |   |   | HELD ON 4/5/99 (WILES) | | CLK |
| 32 | 09/14/99 |   | TRANSCRIPT OF PROCEEDINGS HELD | | CLK WFW |
|   |   |   | ON 12/8/98 & 6/8/99; REPORTERS | | CLK |
|   |   |   | CERT OF ORDERING OF TRANSCRIPT | | CLK |
|   |   |   | ON APPEAL; NOT OF FILING OF | | CLK |
|   |   |   | TRANSCRIPT & POS (BRIGGS) | | CLK |
| 33 | 09/16/99 | D 001 | LTR FROM ATY EHLMANN RE | | CLK AMC |
|   |   |   | TRANSCRIPTS FOR APPEAL; | | CLK |
|   |   |   | REPORTER BRIGGS RETURNED CALL | | CLK |
|   |   |   | TO INFORM TRANSCRIPTS SENT OUT | | CLK |
|   |   |   | ON 09/13/99 | | CLK |
| 34 | 02/22/00 |   | PROPOSED PLEADING RETURNED: | | CLK AMC |
|   |   |   | ORDER PERMITTING W/DRAWAL OF | | CLK |
|   |   |   | COURT-APPOINTED ATTY (ATY | | CLK |
|   |   |   | EHLMANN DID NOT SIGN ORDER) | | CLK |
| 35 | 02/29/00 |   | ORDER PERMITTING WITHDRAWAL OF | | CLK WFW |
|   |   |   | COURT-APPT ATTY W/LTR FROM DEF | | CLK |
| 36 | 03/03/00 | D 001 | FROM:  EHLMANN,PATRICK K., | | CLK WFW |
|   |   |   | TO:  PRO-PER | | CLK |
| 37 | 09/02/04 |   | ORDER TO REMIT PRISONER FUNDS | | CLK KLD |
|   |   |   | 9/24/04 POS (W/$42.00 LATE | | CLK |
|   |   |   | FEE) | | CLK |
| 38 |   |   | MONEY ORDERED | | CRT KLD |
|   | $42.00  20% LATE PENALTY FEE | | | | |
| 39 | 02/26/09 | D 001 | COURT ORDERED PAID | | CLK DCB |
|   |   |   | RECEIPT#  00063945  AMT | $5.10 | |
| 40 | 12/13/10 |   | PREV. 5763 105TH AVE R1 | | CLK TH |
|   |   |   | ADDR. PO BOX 105 | | CLK |
|   |   |   | PULLMAN MI 49450 | | CLK |
|   |   |   | SOURCE: PAROLE | | CLK |
| 41 |   |   | Letter Sent - 002 - $246.90 | | CLK TH |
| 42 | 01/25/11 |   | CASE ADDED TO PAY PLAN | | CLK TH |
| 43 |   |   | MTH $100 start 2/03/11 | | CLK TH |
| 44 |   |   | Total Pay Plan Amt: $246.90 | | CLK TH |
| 45 |   |   | Last payment of $46 | | CLK TH |
| 46 |   |   | due on 4/01/11 | | CLK TH |
| 47 | 02/01/11 | D 001 | COURT ORDERED PAID | | CLK SJD |
|   |   |   | RECEIPT#  00071796  AMT | $100.00 | |
| 48 | 03/01/11 | D 001 | COURT ORDERED PAID | | CLK TJC |
|   |   |   | RECEIPT#  00072147  AMT | $140.00 | |
| 49 |   | D 001 | COURT ORDERED PAID | | CLK TJC |
|   |   |   | RECEIPT#  00072148  AMT | $6.90 | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case F05-cv-00447-RJJ    ECF No. 100-1 PageID.4143 Filed 03/08/17 Page 96 of 298
98-006819-FH  JUDGE MONTON           FILE 11/13/98 ADJ DT 12/21/98 CLOSE  03/09/99
         NEWAYGO COUNTY                                          SCAO LINE  70

D 001 VANSINGEL,KURT,JOHN,              DOB: 08/13/64   SEX: M  RACE: W
      8962 S FELCH AVE                  CTN:629800107101 TCN:
      GRANT, MI  49327                  SID:
      ATY: POTUZNIK,DENIS V.,           PROSECUTOR: ROACH,CHRYSTAL R.,
        P-19045  231-722-7675 RETAINED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9810881FY1  PRELIM: WAIVE 11/12/98
      INCARCERATION DATE: 11/04/98  DISTRICT ARRAIGNMENT:  11/04/98


                              Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 11/13/98 | Cancelled |

                               Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 10/29/98 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 10/28/98 | PLG | PTH |

                             Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/05/99 | | |

                   Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/13/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/17/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/DAVID VANSINGEL (VICTIM) | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 11/17/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  12/01/98  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |
| 7 | 12/01/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |

---------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST; BOND CONT | CRT |
| 8 | | | NOTICE SENT FOR:  12/21/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED | CLK |
| 9 | 12/21/98 | D 001 | APPEARANCE | CLK WFW |
| | | | ATTORNEY: P-19045 POTUZNIK | CLK |
| | | | SUBSTITUTION OF ATTORNEYS | CLK |
| 10 | | D 001 | RE-ASSIGNED WOODRUF TO POTUZNI | CLK WFW |
| 11 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ATTORNEY PRESENT: FISHER | CRT |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 13 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | ATTORNEY PRESENT: FISHER | CRT |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | | BOND CONT | CRT |
| 12 | 12/22/98 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 14 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 15 | 02/05/99 | | SET NEXT DATE FOR: 03/09/99  9:30 AM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 16 | 03/09/99 | 00002 | SENTENCING | CRT WFW |
| | | | ATTORNEY PRESENT: WILSON | CRT |
| | | | TO SERVE 20 DAYS OF SENTENCE; | CRT |
| | | | TO SERVE ON WEEKENDS BEGINNING | CRT |
| | | | ON FRIDAY @ 7:00 PM UNTIL SUN | CRT |
| | | | @ 7:00 PM UNTIL TERM SATISFIED | CRT |
| | | | BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM              MAXIMUM               CREDIT
                        YYY-MMM- 90          YYY-MMM- 90          YYY-MMM-DDD
  BEGIN 03/09/99
  PROBATION:  18 MONTHS
     $50.00   CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 17 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 18 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 22 | | BOND CANCELED (01) | CLK PAD |
| 19 | 03/10/99 | ORDER OF PROBATION (18 MONTHS) | CLK WFW |
| 20 | 04/25/00 | COURT ORDERED PAID | CLK KLD |
| | | RECEIPT#  00035828  AMT      $50.00 | |
| 21 | 07/13/00 | PETITION & ORDER FOR DISCHARGE | CLK WFW |
| | | FROM PROBATION | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED FOR REGISTER OF ACTIONS                                    05/28/15  PAGE   1
98-006805-FH JUDGE THOMAS          FILE 298/08/98  ADJ DT 11/24/98 CLOSE  11/24/98
       NEWAYGO COUNTY                                              SCAO LINE  70

D 001 SKOFIC,GABRIEL,WILLIAM,          DOB: 08/07/74    SEX: M  RACE: W
      8880 S 180TH AVE                 CTN:629800068101 TCN:
      HOLTON, MI  49425                SID:
      ATY:                             PROSECUTOR: ROACH,CHRYSTAL R.,
                              APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988054FY-1  PRELIM: WAIVE 10/08/98
      INCARCERATION DATE: 09/21/98   DISTRICT ARRAIGNMENT:   09/21/98


R 001 STATE OF MI DEPT OF NAT RES OWE   $1119.92 REC   $1075.00 BAL     $44.92
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 10/08/98 | Forfeited |
| 2 | $514.92 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 324.51510 | | FIRES - WILLFULLY SET | 07/11/98 | NOP | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 07/11/98 | PLG | PTH |
| 03 | ORG | 750.77-A | | ARSON PREP/BURN PP L $50 | 07/11/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| CRIME VICTIM RIGHTS | $80.00 | $80.00 | $.00 |
| FINES | $200.00 | $200.00 | $.00 |
| RESTITUTION | $1,119.92 | $1,075.00 | $44.92 |
| TOTAL: | $1,599.92 | $1,555.00 | $44.92 |

```
PAYMENT DUE:  3/20/15   LATE FEE DATE:  5/16/15
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/08/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00031463 AMT $1,000.00 | | |
| | | | | POSTED IN DISTRICT CRT 9/12/98 | CLK | |
| | | | | BY DEFENDANT | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/19/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | 10/15/98 | | | INFORMATION | CLK | WFW |
| | | | | COUNT 1 & 2 | CLK | |
| 3 | 10/19/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 10-51, PageID.4146  Filed 03/08/17   05/28/15   Page 99 of
298

| | | | | |
|---|---|---|---|---|
| | | CONTINUED | CRT | |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 10/20/98 | | NOTICE SENT FOR:   11/10/98 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | APPEARANCE | CLK | WFW |
| 10/27/98 | D 001 | APPEARANCE | CLK | WFW |
| | | ATTORNEY: P-39093 NOLAN | CLK | |
| | | SUBSTITUTION OF ATTORNEY | CLK | |
| | D 001 | RE-ASSIGNED GREER   TO NOLAN | CLK | WFW |
| 11/10/98 | | PRE-TRIAL HEARING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | PER P/A REQUEST; BOND CONT | CRT | |
| | | NOTICE SENT FOR:   11/24/98 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 11/24/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | 00003 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | 00002 | SENTENCING | CRT | WFW |
| | | 90 DAYS HELD IN ABEYANCE | CRT | |

```
SENTENCE JAIL:            MINIMUM            MAXIMUM            CREDIT
                         YYY-MMM- 90       YYY-MMM- 90      YYY-MMM-DDD
BEGIN 11/24/98
   $200.00  COURT COSTS                          40.00  CRIME VICTIM RIGHTS
```

| | | | | |
|---|---|---|---|---|
| | 00003 | SENTENCING | CRT | WFW |
| | | 90 DAYS HELD IN ABEYANCE; ALL | CRT | |
| | | MONIES TO BE PAID BY 6/24/99; | CRT | |
| | | SENTENCE SHALL RUN CONCURRENT | CRT | |
| | | WITH ANY OTHER TERMS BEING | CRT | |
| | | SERVED; BOND RELEASED & TO BE | CRT | |
| | | APPLIED TOWARDS RESTITUTION/ | CRT | |
| | | COSTS | CRT | |

```
SENTENCE JAIL:            MINIMUM            MAXIMUM            CREDIT
   CONCURRENT            YYY-MMM- 90       YYY-MMM- 90      YYY-MMM-DDD
BEGIN 11/24/98
   $200.00  FINES                          1,119.92  RESTITUTION
   $40.00  CRIME VICTIM RIGHTS
```

| | | | | |
|---|---|---|---|---|
| | 00003 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 12/03/98 | | BOND APPLIED (01) | CLK | KLD |
| | | RECEIPT#  00000000  AMT      $100.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| | | CIRCUIT COURT BOND COSTS | CLK | KLD |
| | | RECEIPT#  00031859  AMT      $100.00 | | |
| | | BOND FORFEITED (01) | CLK | KLD |
| | | RECEIPT#  00000000  AMT      $900.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| | | COURT ORDERED PAID | CLK | KLD |
| | | RECEIPT#  00031860  AMT      $900.00 | | |
| 01/26/99 | R 001 | RESTITUTION DISBURSMENT | CLK | RMN |

```
CLOSED                           CASE REGISTER ACTIONS              05/28/15   PAGE   3
98-006805-FH JUDGE THOMAS        FILE 20?08/98 ADJ DT 11/24/98 CLOSE 11/24/98
```

| # | Date | Code | Description | Clerk |
|---|------|------|-------------|-------|
| | | | RECEIPT# 00197594 AMT $420.00 | CLK |
| | | | CK ISSD TO STATE OF MI DEPT OF | CLK |
| | | | NATURAL RESOURCES | CLK |
| 26 | 08/15/02 | D 001 | FROM: NOLAN,TERRY J., | CLK AMC |
| | | | TO: PRO-PER | CLK |
| 27 | 04/29/10 | | PREV. 1080 DRENT RD | CLK TH |
| | | | ADDR. MUSKEGON MI 49442 | CLK |
| 28 | | | SOURCE: JDW | CLK |
| 29 | 07/01/10 | | Letter Sent - 002 - $699.92 | CLK TH |
| | | | SET NEXT DATE FOR: 08/31/10 9:30 AM | CLK WFW |
| | | | ORDER TO SHOW CAUSE | |
| | | | REGARDING UNPAID FINANCIALS | CLK |
| | | | NOT OF HRG; POS | CLK |
| 30 | 07/13/10 | | PREV. 7660 WILKE RD | CLK TH |
| | | | ADDR. HOLTON MI 49425 | CLK |
| | | | SOURCE: GABRIEL | CLK |
| 31 | | | CASE ADDED TO PAY PLAN | CLK TH |
| 32 | | | MTH $20 start 7/20/10 | CLK TH |
| 33 | | | Total Pay Plan Amt: $699.92 | CLK TH |
| 34 | | | Last payment of $19 | CLK TH |
| 35 | | | due on 5/20/13 | CLK TH |
| 36 | 07/20/10 | D 001 | COURT ORDERED PAID | CLK PMS |
| | | | RECEIPT# 00069619 AMT $20.00 | |
| 37 | 08/24/10 | D 001 | COURT ORDERED PAID | CLK PMS |
| | | | RECEIPT# 00069994 AMT $20.00 | |
| 38 | 08/31/10 | | REMOVE NEXT EVENT: 08/31/10 9:30 AM | CLK WFW |
| | | | ORDER TO SHOW CAUSE | |
| | | | PER DIRECTION OF COLLECTIONS | CLK |
| | | | CLERK | CLK |
| 39 | 10/26/10 | | Letter Sent - 201 - $659.92 | CLK TH |
| 40 | 12/01/10 | | SET NEXT DATE FOR: 01/24/11 1:00 PM | CLK WFT |
| | | | ORDER TO SHOW CAUSE | |
| | | | REGARDING UNPAID FINANCIALS | CLK |
| | | | NOT OF HRG; POS | CLK |
| 41 | 01/24/11 | | REMOVE NEXT EVENT: 01/24/11 1:00 PM | CLK WFT |
| | | | ORDER TO SHOW CAUSE | |
| | | | PER DIRECTION OF COLLECTIONS | CLK |
| | | | CLERK | CLK |
| 42 | 01/26/11 | D 001 | COURT ORDERED PAID | CLK WFT |
| | | | RECEIPT# 00071738 AMT $25.00 | |
| 43 | 02/28/11 | D 001 | COURT ORDERED PAID | CLK WFT |
| | | | RECEIPT# 00072101 AMT $25.00 | |
| 44 | 03/24/11 | R 001 | RESTITUTION DISBURSMENT | CLK LMR |
| | | | RECEIPT# 00069810 AMT $90.00 | |
| 45 | 04/18/11 | D 001 | COURT ORDERED PAID | CLK WFT |
| | | | RECEIPT# 00072743 AMT $25.00 | |
| 46 | 06/27/11 | | ORDER TO SHOW CAUSE | CLK LMR |
| | | | SET NEXT DATE FOR: 08/16/11 9:30 AM | CLK |
| | | | ORDER TO SHOW CAUSE | |
| | | | RE: UNPAID FINANICALS | CLK |
| | | | NOT OF HRG; W/POS | CLK |
| 47 | 08/08/11 | | *** PAYMENT PLAN DELETED *** | CLK TH |
| 48 | | | CASE ADDED TO PAY PLAN | CLK TH |
| 49 | | | MTH $10 start 8/12/11 | CLK TH |
| 50 | | | Total Pay Plan Amt: $584.92 | CLK TH |
| 51 | | | Last payment of $4 | CLK TH |
| 52 | | | due on 2/29/16 | CLK TH |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4148 Filed 03/08/17 05/28/15 Page 101 of 298

| 53 | 08/15/11 | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | RECEIPT# 00073361 AMT | $25.00 | |
| 54 | | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | RECEIPT# 00074319 AMT | $50.00 | |
| 55 | | | REMOVE NEXT EVENT: 08/16/11 | 9:30 AM | CLK LMR |
| | | | ORDER TO SHOW CAUSE | | |
| | | | PER DIRECTION OF COLLECTIONS | | CLK |
| 56 | 10/06/11 | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | RECEIPT# 00075098 AMT | $50.00 | |
| 57 | 10/07/11 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | RECEIPT# 00075040 AMT | $20.00 | |
| 58 | 11/10/11 | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | RECEIPT# 00075716 AMT | $20.00 | |
| 59 | 12/07/11 | | Letter Sent - 201 - $514.92 | | CLK TH |
| 60 | 01/23/12 | | ORDER TO SHOW CAUSE | | CLK LMR |
| | | | SET NEXT DATE FOR: 02/21/12 | 1:00 PM | CLK |
| | | | ORDER TO SHOW CAUSE | | |
| | | | RE: UNPAID FINANCIALS | | CLK |
| | | | NOT OF HRG; POS | | CLK |
| 61 | 02/21/12 | | Letter Sent - 901 - $514.92 | | CLK TH |
| 62 | | | BENCH WARRANT ISSUED | | CLK LMR |
| | | | FTA FOR SHOW CAUSE RE:FAILURE | | CLK |
| | | | TO PAY FINANCIALS; W/ $514.92 | | CLK |
| | | | CSH BOND | | CLK |
| 63 | | | SHOW CAUSE HEARING | | CRT LMR |
| | | | B WILES, #4288 CSR | | CRT |
| | | | DEF FTA; B/W ISSD | | CRT |
| 64 | 02/27/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | RECEIPT# 00076709 AMT | $50.00 | |
| 65 | 03/26/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | RECEIPT# 00077082 AMT | $50.00 | |
| 66 | 03/27/12 | | BENCH WARRANT RETURNED | | CLK LMR |
| | | | WRNT DTD (2/21/12); FOR FTA | | CLK |
| | | | TO SHOW CAUSE HRG RE UNPAID | | CLK |
| | | | FINANCIALS; REMOVED FROM LEIN | | CLK |
| | | | 3/26/12 | | CLK |
| 67 | 03/29/12 | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | RECEIPT# 00079517 AMT | $50.00 | |
| 68 | 05/02/12 | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | RECEIPT# 00080338 AMT | $50.00 | |
| 69 | 05/24/12 | | Letter Sent - 201 - $414.92 | | CLK TH |
| 70 | 06/05/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | RECEIPT# 00077980 AMT | $40.00 | |
| 71 | 07/11/12 | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |
| | | | RECEIPT# 00082136 AMT | $40.00 | |
| 72 | 08/24/12 | | Letter Sent - 201 - $374.92 | | CLK MKA |
| 73 | 12/04/12 | | ORDER TO SHOW CAUSE | | CLK LMR |
| | | | SET NEXT DATE FOR: 01/07/13 | 1:00 PM | CLK |
| | | | ORDER TO SHOW CAUSE | | |
| | | | RE: UNPAID FINANCIALS | | CLK |
| | | | NOT OF HRG; POS | | CLK |
| 74 | 12/26/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | | RECEIPT# 00080276 AMT | $80.00 | |
| 75 | 12/27/12 | | REMOVE NEXT EVENT: 01/07/13 | 1:00 PM | CLK LMR |
| | | | ORDER TO SHOW CAUSE | | |
| | | | PER DIRECTION OF COLLECTIONS | | CLK |
| 76 | 01/30/13 | R 001 | RESTITUTION DISBURSMENT | | CLK LMR |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4149 Filed 03/08/17 Page 102 of 298

```
                                        RECEIPT#   00087454   AMT      $80.00
 77 02/21/13              D 001         COURT ORDERED PAID                      CLK LMR
                                        RECEIPT#   00080854   AMT      $50.00
 78 03/08/13              R 001         RESTITUTION DISBURSMENT                 CLK LMR
                                        RECEIPT#   00088641   AMT      $50.00
 79 05/24/13                            Letter Sent - 201 - $244.92            CLK MKA
 80 07/24/13                            ORDER TO SHOW CAUSE                     CLK LMR
                                        SET NEXT DATE FOR: 08/13/13  9:30 AM   CLK
                                           ORDER TO SHOW CAUSE
                                        RE: UNPAID FINANCIALS                  CLK
                                        NOT OF HRG; POS                        CLK
 81 08/13/13                            *** PAYMENT PLAN DELETED ***           CLK MKA
 82                                     CASE ADDED TO PAY PLAN                 CLK MKA
 83                                     MTH $50 start 9/02/13                  CLK MKA
 84                                     Total Pay Plan Amt: $244.92            CLK MKA
 85                                     Last payment of $44                    CLK MKA
 86                                        due on 1/01/14                      CLK MKA
 87                                     SHOW CAUSE HEARING                     CRT LMR
                                        B WILES, #4288 CSR                     CRT
                                        $50 MTH PMT TO BEGIN 9/1/13            CRT
                                        & EC MTH THEREAFTER;                   CRT
                                        COLLECTIONS TO PREPARE                 CRT
                                        PMT AGREEMENT                          CRT
 88 08/29/13              D 001         COURT ORDERED PAID                     CLK SAS
                                        RECEIPT#   00082981   AMT      $50.00
 89 10/10/13              R 001         RESTITUTION DISBURSMENT                CLK LMR
                                        RECEIPT#   00093840   AMT      $50.00
 90 05/01/14                            Letter Sent - 201 - $194.92           CLK MKA
 91 09/03/14                            Letter Sent - 204 - $194.92           CLK MKA
 92 10/03/14              D 001         COURT ORDERED PAID                     CLK MKA
                                        RECEIPT#   00087505   AMT      $50.00
 93                                     *** PAYMENT PLAN DELETED ***           CLK MKA
 94                                     CASE ADDED TO PAY PLAN                 CLK MKA
                                        MTH $5 start 11/05/14                  CLK
                                        Total Pay Plan Amt: $144.92            CLK
                                        Last payment of $4                     CLK
                                           due on 3/03/17                      CLK
 95 11/07/14              R 001         RESTITUTION DISBURSMENT                CLK ECG
                                        RECEIPT#   00104816   AMT      $50.00
 96 03/20/15              D 001         COURT ORDERED PAID                     CLK SJD
                                        RECEIPT#   00089460   AMT     $100.00
 97 04/02/15              R 001         RESTITUTION DISBURSMENT                CLK ECG
                                        RECEIPT#   00108307   AMT     $100.00
.............................. END OF SUMMARY ..............................
```

```
CLOSED                        CASE REGISTER OF ACTIONS        05/28/15   PAGE    1
98-006801-FH JUDGE THOMAS           FILE 10/02/98  ADJ DT 04/05/99 CLOSE  04/19/99
         NEWAYGO COUNTY                                           SCAO LINE   70
```

```
D 001 HUNTOON,MARK,EDWARD,              DOB: 01/12/54    SEX: M  RACE: W
      13615 NEWCOSTA RD                 CTN:629800089101 TCN:
      SAND LAKE, MI  49343              SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 989607FY-1  PRELIM: WAIVE 10/01/98
      INCARCERATION DATE: 09/22/98  DISTRICT ARRAIGNMENT:  09/24/98
```

```
B 001 CASEY,SAURMAN,
      13615 NEWCOSTA AVE
      SAND LAKE, MI  49343
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 10/02/98 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 06/27/98 | NOP | PLD |
| 02 | ORG | 750.520E1A-A | A | CSC 4TH DEG VICT 13-16 | 06/27/98 | NOC | PLD |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $250.00 | $250.00 | $.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $450.00 | $450.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/15/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/02/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031405  AMT     $500.00 | | |
| | | | | POSTED W/DIST CRT ON 9/22/98 | CLK | |
| | | | | BY CASEY SAURMAN WITH CONDITN | CLK | |
| | | | | OF NO CONTACT W/NICHOLE CALIFF | CLK | |
| | | | | OR RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/05/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |

CLOSED                                    CASE REGISTER OF ACTIONS         05/28/15   PAGE   2
98-006801-FH JUDGE THOMAS                 FILE DT 02/98 ADJ DT 04/05/99 CLOSE  04/19/99
------------------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 5 | 10/05/98 | 00001 | ARRAIGNMENT | CRT WFW |
| | | | STOOD MUTE | CRT |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 6 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 | | | NOTICE SENT FOR:   11/16/98  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| 8 | 10/23/98 | | HIV TEST RESULTS (CONFIDNTIAL) | CLK WFW |
| 9 | 11/16/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER P/A REQ; BOND CONTINUED | CRT |
| 10 | | | NOTICE SENT FOR:   12/08/98 10:00 AM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | AMENDED | CLK |
| 11 | 12/08/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER P/A REQUEST; BOND CONT | CRT |
| 12 | 12/09/98 | | NOTICE SENT FOR:   01/25/99  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | AMENDED | CLK |
| 13 | 01/14/99 | | REMOVE NEXT EVENT: 01/25/99  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | DUE TO CONFLICT IN CRT SCHED | CLK |
| 14 | | | NOTICE SENT FOR:   02/02/99 10:00 AM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | ***AMENDED*** | CLK |
| | | | PER TX P/A (KIM) | CLK |
| 15 | 02/02/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | ADDITIONAL PRETRIAL SET; BOND | CRT |
| | | | CONTINUED | CRT |
| 16 | 02/03/99 | | NOTICE SENT FOR:   02/22/99  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| 17 | | | NOTICE SENT FOR:   06/01/99 10:00 AM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | FINAL | CLK |
| 18 | | | NOTICE SENT FOR:   06/11/99  8:30 AM | CLK WFW |
| | | |   JURY TRIAL | |
| | | | CRT ADMIN ADVISED OF TRAIL | CLK |
| | | | DATE (BAG) 2/2/99 | CLK |
| 19 | 02/22/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER TO CONTINUE TO TRIAL AS | CRT |
| | | | SCHEDULED; BOND CONTINUED | CRT |
| 20 | 03/09/99 | | REMOVE NEXT EVENT: 06/01/99 10:00 AM | CLK BAG |
| | | |   PRE-TRIAL HEARING | |
| | | | RESET AT DIRECTION OF JUDGE | CLK |
| | | | TO EARLIER DATE (03-22-99) | CLK |
| 21 | | | REMOVE TRIAL DATES | CLK BAG |
| | | | RESET AT DIRECTION OF JUDGE | CLK |
| | | | TO EARLIER DATE (04-09-99) | CLK |
| 22 | 03/10/99 | | NOTICE SENT FOR:   03/22/99  1:00 PM | CLK WFW |
| | | |   PRE-TRIAL HEARING | |
| | | | ***AMENDED*** FINAL | CLK |

------------------------------------------------------------

|    |          |       |                                      |         |
|----|----------|-------|--------------------------------------|---------|
|    |          |       | RESCHEDULED AT DIRECTION OF          | CLK     |
|    |          |       | THE JUDGE                            | CLK     |
| 23 |          |       | NOTICE SENT FOR:   04/09/99  8:30 AM | CLK WFW |
|    |          |       |   JURY TRIAL                         |         |
|    |          |       | ***AMENDED***                        | CLK     |
|    |          |       | RESCHEDULED AT THE DIRECTION         | CLK     |
|    |          |       | OF THE JUDGE                         | CLK     |
| 24 | 03/22/99 |       | PRE-TRIAL HEARING                    | CRT WFW |
|    |          |       | NO PLEA AGREEMENT REACHED            | CRT     |
|    |          |       | MATTER TO CONTINUE TO TRIAL;         | CRT     |
|    |          |       | BOND CONTINUED                       | CRT     |
| 25 | 03/24/99 |       | SUBPOENA                             | CLK WFW |
|    |          |       | ORDERS TO APPEAR ON 3/29/99 @        | CLK     |
|    |          |       | 11:00 AM TO NICHOLE CALIFF;          | CLK     |
|    |          |       | THE PARENTS OF NICHOLE CALIFF;       | CLK     |
|    |          |       | DEP CHUCK HOOKER                     | CLK     |
| 26 |          |       | ENDORSEMENT OF WITNESSES             | CLK WFW |
| 27 | 03/25/99 |       | SUBPOENA ORDER TO APPEAR ON          | CLK WFW |
|    |          |       | 4/9/99 W/ROS TO: DEP CHUCK           | CLK     |
|    |          |       | HOOKER                               | CLK     |
| 28 | 04/05/99 | 00001 | PLEA DATE                            | CRT WFW |
|    |          |       | NOLLE PROSEQUI                       | CRT     |
|    |          |       | PER PLEA AGREEMENT                   | CRT     |
| 29 |          | 00002 | PLEA DATE                            | CRT WFW |
|    |          |       | NOLO CONTENDRE                       | CRT     |
|    |          |       | SENTENCE DATE SET FOR 4/19/99        | CRT     |
|    |          |       | @ 1:00PM; BOND CONTINUED             | CRT     |
| 30 | 04/06/99 | 00002 | INFORMATION                          | CLK WFW |
|    |          |       | AMENDED                              | CLK     |
| 31 |          |       | NOTICE SENT FOR:   04/19/99  1:00 PM | CLK WFW |
|    |          |       |   SENTENCING                         |         |
| 32 |          | 00001 | MOTION/ORDER OF NOLLE PROSEQUI       | CLK WFW |
| 33 |          |       | REMOVE TRIAL DATES                   | CLK WFW |
|    |          |       | TX TO CRT ADMIN (ANGELA)             | CLK     |
| 34 | 04/16/99 |       | SET NEXT DATE FOR: 04/19/99  1:00 PM | CLK WFW |
|    |          |       |   SENTENCING                         |         |
|    |          |       | CLK ENTRY #33 REMOVED CALENDAR       | CLK     |
|    |          |       | DATE IN ERROR                        | CLK     |
| 35 |          |       | LTR OF REQUEST FOR RECORD            | CLK WFW |
|    |          |       | (SEND CASE TO CRT OF APPEALS)        | CLK     |
| 36 |          |       | FILE PREPARED FOR TRANSFER TO        | CLK WFW |
|    |          |       | CRT OF APPEALS-LANSING               | CLK     |
|    |          |       | (MLD ON 4/16/99 BY CERT MAIL)        | CLK     |
| 37 | 04/19/99 | 00002 | SENTENCING                           | CRT WFW |
|    |          |       | TO SERVE 7 DAYS TO BEGIN ON          | CRT     |
|    |          |       | 11/15/99 @ 9:00 AM; BOND             | CRT     |
|    |          |       | RELEASED                             | CRT     |

```
 SENTENCE JAIL:        MINIMUM          MAXIMUM           CREDIT
                     YYY- 12-DDD      YYY- 12-DDD       YYY-MMM-DDD
    BEGIN 04/19/99
       $250.00  FINES                       50.00  CRIME VICTIM RIGHTS
       $150.00  FORENSIC FEE
```

|    |          |       |                                      |         |
|----|----------|-------|--------------------------------------|---------|
| 38 |          |       | ADVICE CONCERNING RIGHT TO APPEAL    | CLK WFW |
| 39 |          |       | FINAL ORDER OR JUDGMENT FILED        | CLK WFW |
|    |          |       | COMMITMENT TO JAIL JUDGMENT          | CLK     |
| 40 | 05/19/99 |       | BOND APPLIED (01)                    | CLK RMN |
|    |          |       | RECEIPT#  00000000  AMT      $50.00  |         |

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 100-1 PageID.4153    Filed 03/08/17    Page 106 of 298

-----------------------------------------------------------------------------------

                                    CK ISSUED TO CIRCUIT COURT                  CLK
41                                  CIRCUIT COURT BOND COSTS                    CLK RMN
                                    RECEIPT#  00033110   AMT       $50.00
42                                  BOND FORFEITED (01)                         CLK RMN
                                    RECEIPT#  00000000   AMT      $450.00
                                    CK ISSUED TO CIRCUIT COURT                  CLK
43                                  COURT ORDERED PAID                          CLK RMN
                                    RECEIPT#  00033111   AMT      $450.00
. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED FCJ                                    CASE REGISTER OF ACTIONS              05/28/15    PAGE    4
98-006801-FH JUDGE THOMAS            FILE 10/02/98  ADJ DT 04/05/99 CLOSE   04/19/99

                                    CK ISSUED TO CIRCUIT COURT                  CLK
                                    CIRCUIT COURT BOND COSTS                    CLK RMN
                                    RECEIPT#  00033110   AMT       $50.00
                                    BOND FORFEITED (01)                         CLK RMN

98-006797-FH JUDGE MONTON         FILE 09/29/98  ADJ DT 07/09/99  CLOSE   10/07/99
         NEWAYGO COUNTY                                      SCAO LINE   50

D 001 BRAYBROOK,LANNY,MARION           DOB: 08/28/48   SEX: M  RACE: W
       13930 S FERRIS AVE              CTN:629800073001 TCN:
       GRANT, MI  49327                SID:
                                       DLN:XXXXXXXXXXXX ST:XX
       ATY: SPRINGSTEAD,DOUGLAS A.,    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20861  231-873-4022 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 988381FY-1  PRELIM: WAIVE 09/28/98
       INCARCERATION DATE: 08/13/98  DISTRICT ARRAIGNMENT:   08/13/98


B 001 BRAYBROOK,DEBORAH,J
       13930 S FERRIS
       GRANT, MI  49327
R 001 RICHARDSON,EMMY,LOU,         OWE   $8500.00 REC   $8500.00 BAL      $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 9/29/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.316-C | | HOMICIDE OPEN MURDER SSF | 05/21/98 | DIS | MAC |
| 02 | ORG | 750.321-A | | HOMCDE-MANSGTR SHORT FORM | 05/21/98 | GTY | JTW |
| 03 | ORG | 750.227B-A | | FELONY FIREARMS | 05/21/98 | GTY | JTW |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $8,500.00 | $8,500.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $8,560.00 | $8,560.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/03/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 09/29/98 | MONTON | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT# 00031389 AMT  $5,000.00 | |
| | | | | POSTED BY DEBORAH BRAYBROOK | CLK |
| | | | | ON 8/13/98 | CLK |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 10/13/98  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITION OF NO CONTACT | CLK |
| | | | | W/ FAMILY NEXT DOOR, TAKE MEDS | CLK |
| | | | | AND CONT W/COUNSELING | CLK |
| 3 | | | D 001 | APPEARANCE | CLK WFW |
| | | | | WITNESS LIST | CLK |

Case 1:15-cv-00447-RJJ  ECF No. 100-1, PageID.455  Filed 03/08/17  Page 108 of 298
--------------------------------------------------------------------

```
 4 10/13/98                          ARRAIGNMENT                        CRT WFW
                                     STOOD MUTE                         CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                     NOT GUILTY PLEA ENTERED; BOND      CRT
                                     CONTINUED                          CRT
 5                                   INFORMATION                        CLK WFW
                                     (CT #1-3) WRITTEN WAIVER OF        CLK
                                     ARRAIGNMENT                        CLK
 6 10/14/98                          NOTICE SENT FOR:   12/01/98 10:00 AM  CLK WFW
                                        PRE-TRIAL HEARING
 7 11/06/98                          TRANSCRPT OF PROCEEDINGS HELD      CLK WFW
                                     ON 9/1/98 PRELIM EXAM VOLUME       CLK
                                     I OF II                            CLK
 8                                   TRANCRPT OF PROCEEDINS HELD ON     CLK WFW
                                     9/28/98 PRELIM EXAM VOLUME II      CLK
                                     OF II (REINKE)                     CLK
11 12/01/98                          PRE-TRIAL HEARING                  CRT WFW
                                        ATTORNEY PRESENT: SPRINGSTEAD   CRT
                                     NO PLEA AGREEMENT REACHED;         CRT
                                     MATTER TO BE SET FOR TRIAL;        CRT
                                     BOND CONTINUED                     CRT
12                                   NOTICE SENT FOR:   03/01/99  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
                                     FINAL                              CLK
13                                   NOTICE SENT FOR:   03/16/99  1:00 PM  CLK WFW
                                        JURY TRIAL
                                     3/16/99 - 3/19/99                  CLK
                                     PER CONFIRMED TX TO CRT ADMIN      CLK
                                     (ANITA)                            CLK
14 01/19/99                          RECORD COPY                        CLK KLD
                                     RECEIPT#  00032153  AMT      $20.00
15 01/25/99            D 001         MOTION FILED                       CLK WFW
                                     SET NEXT DATE FOR: 02/16/99  1:00 PM  CLK
                                        MOTION HEARING
                                     TO QUASH                           CLK
                                     BRIEF IN SUPPORT; NOT OF HRG       CLK
                                     POS                                CLK
16                                   MISCELLANEOUS COURT ACTION         CRT BAG
                                     PER TX FROM ATY SPRINGSTEAD-       CRT
                                     ADVISED JUDGE HAD GRANTED REQ      CRT
                                     TO ADJOURN TRIAL TO MAY/1999       CRT
17 01/26/99                          MISCELLANEOUS COURT ACTION         CRT BAG
                                     TX TO ATY SPRINGSTEAD-ADVISED      CRT
                                     JUDGE WOULD REQUIRE MOTION TO      CRT
                                     BE FILED TO ADJ TRIAL; HRG NOT     CRT
                                     NECESSARY ON MOTION; ADJ WILL      CRT
                                     TAKE EXCEED 6-MO SPEEDY TRIAL;     CRT
                                     NEW TRIAL DATES 05/25-28/99        CRT
                                     CONFIRMED W/SPRINGSTEAD & PA       CRT
18 01/29/99            D 001         MOTION FILED                       CLK WFW
                                     TO ADJOURN TRIAL SET FOR           CLK
                                     3/16/99; ORDER ADJOURNING JYT;     CLK
                                     POS                                CLK
19                                   NOTICE SENT FOR:   05/25/99  8:30 AM  CLK WFW
                                        JURY TRIAL
                                     5/25-28/99                         CLK
20                                   REMOVE NEXT EVENT: 03/16/99  1:00 PM  CLK WFW
```

---

| | | | | | |
|---|---|---|---|---|---|
| | | | JURY TRIAL | | |
| | | | PER MOT/ORDER DTD 1/28/99 | CLK | |
| 21 | 02/01/99 | D 001 | REMOVE NEXT EVENT: 03/01/99  1:00 PM | CLK | BAG |
| | | | PRE-TRIAL HEARING | | |
| | | | RESCHEDULED TO 05/10/99 DUE TO | CLK | |
| | | | ADJOURNMENT OF TRIAL DATE | CLK | |
| 22 | | | NOTICE SENT FOR:   05/10/99  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ***AMENDED*** FINAL | CLK | |
| | | | REQ FOR PREP OF NOT (BAG) | CLK | |
| 23 | 02/05/99 | | PL'S RESPONSE TO DEF'S MOT TO | CLK | WFW |
| | | | QUASH; POS | CLK | |
| 24 | 02/16/99 | | MOTION HEARING | CRT | WFW |
| | | | IN CHAMBERS ATTY TO SUBMIT ON | CRT | |
| | | | BRIEFS; JUDGE TO FILE WRITTEN | CRT | |
| | | | OPINION; BOND CONTINUED | CRT | |
| 25 | 03/12/99 | | SUBPOENA | CLK | WFW |
| | | | ORDER TO APPEAR ON 5/25/99 @ | CLK | |
| | | | 8:30 FOR SENTENCING TO: | CLK | |
| | | | DR JOYCE DEJONG | CLK | |
| 26 | 03/23/99 | | OPINION/ORDER RE: MOTION TO | CLK | WFW |
| | | | QUASH DENIED | CLK | |
| 27 | 03/26/99 | | PARTY NOTIFICATION RE: OPINION | CLK | WFW |
| | | | & ORDER | CLK | |
| 28 | 04/21/99 | | SUBPOENA | CLK | WFW |
| | | | ORDER TO APPEAR ON 5/26-26/99 | CLK | |
| | | | @ 8:30 AM TO: DR JOYCE DEJONG | CLK | |
| 29 | 04/23/99 | | SUBPEONA ORDER TO APPEAR ON | CLK | WFW |
| | | | 4/23/99 W/ROS TO DR JOYCE | CLK | |
| | | | DEJONG | CLK | |
| 30 | 04/26/99 | | SUBPOENA | CLK | WFW |
| | | | ORDERS TO APPEAR ON 5/25-28/99 | CLK | |
| | | | @ 8:30 AM TO: DET JEFF LENTZ; | CLK | |
| | | | TIMOTHY RICHARDSON; D/SGT DOUG | CLK | |
| | | | WESTRATE;SGT S MICHAEL BURRITT | CLK | |
| | | | TRP RON NELSON;DET STEVE HEISS | CLK | |
| | | | LINDA RICHARSON; RICH TUCKER; | CLK | |
| | | | EMMY LOU RICHARSON; TOM MUMA; | CLK | |
| | | | SGT DICK MILLER | CLK | |
| 31 | | | ENDORSEMENT OF WITNESSES | CLK | WFW |
| 32 | 04/29/99 | | SUBPOENA | CLK | WFW |
| | | | ORDERS TO APPEAR ON 5/25-25/99 | CLK | |
| | | | @ 8:30 AM TO: GILBERT DAVIS; | CLK | |
| | | | DR MICHAEL POST | CLK | |
| 33 | 04/30/99 | | ADDITIONAL ENDORSED WITNESSES | CLK | WFW |
| | | | FOR TRIAL | CLK | |
| 34 | 05/03/99 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 5/25-28/1999 W/ROS TO: OFC TOM | CLK | |
| | | | MUMA; LINDA RICHARDSON; | CLK | |
| | | | GILBERT DAVIS | CLK | |
| 35 | 05/10/99 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 36 | | | SUBPOENA ORDERS TO APPEAR ON | CLK | RMN |
| | | | 5/25-28/99 W/ROS TO: MICHAEL | CLK | |
| | | | POST ME GERBER MEMORIAL HEALTH | CLK | |

----------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | SERVICES, TIMOTHY RICHARDSON, | CLK |
|  |  |  | EMMY LOU RICHARDSON, DET STEVE | CLK |
|  |  |  | HEISS, D/SGT DICK MILLER MSP, | CLK |
|  |  |  | DET JEFF LENTZ, D/SGT DOUG | CLK |
|  |  |  | WESTRATE MSP, TPR RICH TUCKER | CLK |
|  |  |  | MSP, D/SGT S. MICHAEL BURRITT, | CLK |
|  |  |  | & TPR RON NELSON MSP | CLK |
| 37 | 05/17/99 | D 001 | MOTION FILED | CLK WFW |
|  |  |  | SET NEXT DATE FOR: 05/24/99  1:00 PM | CLK |
|  |  |  | MOTION HEARING |  |
|  |  |  | FOR ATTORNEY VOIR DIRE | CLK |
|  |  |  | NOT OF HGR; CERT OF MAILING | CLK |
| 38 | 05/20/99 |  | PEOPLE'S RESPONSE TO DEF'S | CLK LJB |
|  |  |  | MOTION FOR ATTORNEY VOIR DIRE; | CLK |
|  |  |  | POS | CLK |
| 39 | 05/24/99 | D 001 | REMOVE TRIAL DATES | CLK BAG |
|  |  |  | JUDGE GRANTED RQST OF ATTY | CLK |
|  |  |  | SPRINGSTEAD FOR ADJ (DUE TO | CLK |
|  |  |  | TERMINAL ILLNESS OF A BROTHER) | CLK |
| 40 |  |  | 98-006797-FC TO 98-006797-FH | CLK WFW |
| 41 |  | 00001 | MISCELLANEOUS ACTION BY CLERK | CRT WFW |
|  |  |  | DISMISSED | CRT |
|  |  |  | DEFENDANT WAS NOT BOUND OVER | CRT |
|  |  |  | ON THE OPEN MURDER-STATUTORY | CRT |
|  |  |  | SHORT FORM MCL(750.316-C) | CRT |
| 42 |  |  | MOTION HEARING | CRT WFW |
|  |  |  | ATTORNEY PRESENT: SPRINGSTEAD | CRT |
|  |  |  | MOT FOR ATTY VIOR DIRE DENIED; | CRT |
|  |  |  | MOT TO ADJ TRIAL DATES SET | CRT |
|  |  |  | DUE TO TERMINAL ILLNESS IN | CRT |
|  |  |  | FAMILY GRANTED; CRT TO RESET | CRT |
|  |  |  | TRIAL DATES | CRT |
| 43 | 05/25/99 |  | MISCELLANEOUS COURT ACTION | CRT BAG |
|  |  |  | PER RQST OF PROS ZELLER-TRIAL | CRT |
|  |  |  | RESET TO 07/07-09/99 TO ALLOW | CRT |
|  |  |  | MEDICAL EXPERT TO BE AVAILBLE; | CRT |
|  |  |  | CONFIRMED DATES W/SPRINGSTEAD | CRT |
|  |  |  | OFFICE | CRT |
| 44 | 05/27/99 |  | NOTICE SENT FOR:   07/07/99  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
|  |  |  | FULL TRIAL DATES 7/7-8-9/99 | CLK |
|  |  |  | REQ FOR PREP OF NOT DTD5/25/99 | CLK |
| 48 | 05/28/99 |  | NOT & PESENTMENT OF ORD; POS | CLK WFW |
| 45 | 06/01/99 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDERS TO APPEAR ON 7/7-9/99 | CLK |
|  |  |  | @ 8:30 AM TO: DR JOYCE DEJONG; | CLK |
|  |  |  | SGT DICK MILLER; OFC TOM MUMA; | CLK |
|  |  |  | EMMY LOU RICHARDSON; TRP RICH | CLK |
|  |  |  | TUCKER; LINDA RICHARDSON; DET | CLK |
|  |  |  | STEVE HEISS; TRP RON NELSON; | CLK |
|  |  |  | SGT S MICHAEL BURRITT; SGT | CLK |
|  |  |  | DOUG WESTRATE; TIMTHY RICHARDS | CLK |
|  |  |  | JEFF LENTZ; GILBERT DAVIS; DR | CLK |
|  |  |  | M POST; P LAFAVOUR; F STABILE | CLK |
| 46 | 06/02/99 |  | PROOF OF SERVICE FILED | CLK WFW |
|  |  |  | ENDORSEMENT OF WITNESSES | CLK |
| 47 | 06/07/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |

Case 1:15-cv-00447-RJJ    ECF No. 180-1, PageID.4158 Filed 03/08/17    Page 111 of 298

|    |          |         |                                        |     |     |
|----|----------|---------|----------------------------------------|-----|-----|
|    |          |         | 7/7-9/99 W/ROS TO: TIMOTHY             | CLK |     |
|    |          |         | RICHARDSON; EMMY L RICHARDSON          | CLK |     |
|    |          |         | OFC TOM MUMA; GILBERT DAVIS;           | CLK |     |
|    |          |         | DET STEVE HEISS; SGT S MICHEAL         | CLK |     |
|    |          |         | BURRITT; SGT DOUG WESTRATE;            | CLK |     |
|    |          |         | MICHAEL POST ME; JEFF LENTZ;           | CLK |     |
|    |          |         | PETE LEVAVOUR; FRANK STABILE;          | CLK |     |
|    |          |         | DR JOYCE DEJONG                        | CLK |     |
| 49 |          |         | ORDER OF MOT FOR ATTY VOIR             | CLK | WFW |
|    |          |         | DIRE DENIED                            | CLK |     |
| 50 | 06/18/99 |         | SUBPOENA ORDER TO APPEAR ON            | CLK | WFW |
|    |          |         | 7/7-9/99 W/ROS TO: LINDA               | CLK |     |
|    |          |         | RICHARDSON                             | CLK |     |
| 51 | 07/07/99 |         | DEF WITNESS LIST; POS                  | CLK |     |
| 75 |          |         | JURY TRIAL WHOLE DAY                   | CLK | WFW |
|    |          |         | TRIAL RECESSED @ 3:30 PM; TO           | CRT | BAG |
|    |          |         | CONTINUE ON 07-08-99                   | CRT |     |
| 76 | 07/08/99 |         | JURY TRIAL WHOLE DAY                   | CRT |     |
|    |          |         | TRIAL RECESSED @ 4:00 PM; TO           | CRT | BAG |
|    |          |         | CONTINUE ON 07-09-99                   | CRT |     |
| 52 | 07/09/99 | 00002   | JURY TRIAL WHOLE DAY                   | CRT |     |
|    |          |         | FOUND GUILTY                           | CRT | WFW |
| 53 |          | 00003   | JURY TRIAL WHOLE DAY                   | CRT |     |
|    |          |         | FOUND GUILTY                           | CRT | WFW |
|    |          |         | PSI REPORT ORDERED; SENTENCE           | CRT |     |
|    |          |         | DATE TO BE SET BY PROB DEPT;           | CRT |     |
|    |          |         | ADDED BOND CONDITION NOT TO            | CRT |     |
|    |          |         | POSSESS ANY FIREARM; BOND              | CRT |     |
|    |          |         | CONTINUED                              | CRT |     |
| 54 |          |         | VERDICT FORM COUNT #1 & #2             | CRT |     |
| 55 | 07/13/99 |         | AMENDED BOND                           | CLK | WFW |
| 56 | 07/16/99 |         | SUBPOENA ORDER TO APPEAR ON            | CLK | WFW |
|    |          |         | 7/8/99 W/ROS TO: TODD                  | CLK | WFW |
|    |          |         | RICHARDSON; DICK FROESE; MARY          | CLK |     |
|    |          |         | VIRGINIA STROBEL; LESLIE W             | CLK |     |
|    |          |         | STUBBS                                 | CLK |     |
| 57 | 07/22/99 |         | PROPOSED PLEADING RETURNED:            | CLK |     |
|    |          |         | GREEN CARD FOR LACK OF PROPER          | CLK | LKH |
|    |          |         | PROOF OF SERVICE FORM                  | CLK |     |
| 58 | 08/06/99 |         | SUBPOENA ORDERS TO APPEAR ON           | CLK |     |
|    |          |         | 7/8/99 TO: LOA BONTER; ROBERT          | CLK | WFW |
|    |          |         | THOMPSON; ATTY JAMES ROSE;             | CLK |     |
|    |          |         | GREGORY PEETS; JAY HARING;             | CLK |     |
|    |          |         | BRUCE TELKAMP; LEE TELLKAMP;           | CLK |     |
|    |          |         | DAN SKEBA; ALBERT KESSEL;              | CLK |     |
|    |          |         | TERESA THOMPSON W/ROS                  | CLK |     |
| 59 | 08/16/99 |         | SUBPOENA ORDERS TO APPEAR ON           | CLK |     |
|    |          |         | 7/8/99 W/ROS TO: CUSTODIAN OF          | CLK | WFW |
|    |          |         | RECORDS (MUSKEGON COUNTY PROB          | CLK |     |
|    |          |         | CRT); DENNIS PETERSON                  | CLK |     |
| 60 | 08/20/99 |         | MEMO TO PROB/PAROLE REFERRING          | CLK |     |
|    |          |         | LTRS RECEIVED BY FRIENDS AND           | CLK | AMC |
|    |          |         | FAMILY OF DEF RE SENTENCING            | CLK |     |
| 61 | 08/24/99 |         | LTR TO WITNESS DENNIS PETERSON         | CLK |     |
|    |          |         | ADVSNG COURT WILL ONLY PAY             | CLK | AMC |
|    |          |         | WITNESS FEES & MILEAGE W/IN            | CLK |     |
|    |          |         | THE STATE OF MI; MUST CONTACT          | CLK |     |

CLOSED
98-006797-FH JUDGE MONTON
CASE REGISTER ACTIONS                          05/28/15   PAGE    6
FILE DT 09/29/98  ADJ DT 07/09/99  CLOSE  10/07/99

----------------------------------------------------------------------------------

|       |          |          |                                              |         |
|-------|----------|----------|----------------------------------------------|---------|
|       |          |          | ATY SPRINGSTEAD FOR OTHER                    | CLK     |
|       |          |          | REIMBURSMENT                                 | CLK     |
| 62    | 09/13/99 |          | MEMO TO PROB/PAROLE RE LTR                   | CLK AMC |
|       |          |          | RCVD FROM FRIEND OF DEF RE                   | CLK     |
|       |          |          | SENTENCING                                   | CLK     |
| 63    | 09/16/99 |          | SET NEXT DATE FOR: 10/05/99  9:30 AM         | CLK WFW |
|       |          |          |    SENTENCING                                |         |
|       |          |          | MDOC LTR TO DEFENDANT                        | CLK     |
| 64    | 09/30/99 | D 001    | VOIR DIRE (RCVD 7/7/99 BY AAM)               | CLK WFW |
| 65    |          |          | FAXED COPY                                   | CLK     |
| 66    | 10/05/99 |          | JUROR QUESTIONS/NOTES @ TRIAL                | CLK WFW |
|       |          | B 001    | BOND REFUNDED (01)                           | CLK SJD |
|       |          |          | RECEIPT#  00000000  AMT   $4,500.00          |         |
|       |          |          | PREPAY TO DEBORAH J BRAYBROOK                | CLK     |
| 67    |          | 00002    | SENTENCING                                   | CRT WFW |
|       |          |          | 3-15 YRS TO BE SERVED CONSECUT               | CRT     |
|       |          |          | TO COUNT #3; BOND RELEASED                    | CRT     |

SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
   CONSECUTIVE        3-MMM-DDD          15-MMM-DDD         YYY-MMM-DDD
BEGIN 10/05/99
   $8,500.00  RESTITUTION                      60.00  CRIME VICTIM RIGHTS

|       |          |          |                                              |         |
|-------|----------|----------|----------------------------------------------|---------|
| 68    |          | 00003    | SENTENCING                                   | CRT WFW |
|       |          |          | 2 YRS W/MDOC CONSECUTIVE TO                  | CRT     |
|       |          |          | COUNT #2                                      | CRT     |

SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
   CONSECUTIVE        2-MMM-DDD          YYY- 2-DDD          YYY-MMM- 2
BEGIN 10/05/99

|       |          |          |                                              |         |
|-------|----------|----------|----------------------------------------------|---------|
| 69    |          |          | ADVICE CONCERNING RIGHT TO APPEAL            | CLK WFW |
| 70    | 10/07/99 |          | FINAL ORDER OR JUDGMENT FILED                | CLK WFW |
|       |          |          | COMMITMENT TO CORRECTIONS DEPT               | CLK     |
| 71    | 10/08/99 |          | BOND APPLIED (01)                            | CLK DRB |
|       |          |          | RECEIPT#  00205317  AMT       $500.00        |         |
|       |          |          | CK ISSUED TO CIRCUIT COURT                   | CLK     |
| 72    |          |          | CIRCUIT COURT BOND COSTS                     | CLK DRB |
|       |          |          | RECEIPT#  00034274  AMT       $500.00        |         |
| 73    | 10/21/99 | D 001    | TRANSCRIPT RQST FROM ATY                     | CLK AMC |
|       |          |          | SPRINGSTEAD FOR TRIAL JULY                   | CLK     |
|       |          |          | 7-9 1999 TO REPORTER BRIGGS                  | CLK     |
| 74    | 11/08/99 |          | JURISDICTIONAL CHECKLIST FOR                 | CLK WFW |
|       |          |          | COURT OF APPEALS; DEF'S APPEAL               | CLK     |
|       |          |          | OF RIGHT (COPIES)                            | CLK     |
| 77    | 11/24/99 |          | REPORTER'S CERT OF ORDERING OF               | CLK WFW |
|       |          |          | TRANSCRIPT ON APPEAL                         | CLK     |
| 78    | 12/08/99 | D 001    | COURT ORDERED PAID                           | CLK WFW |
|       |          |          | RECEIPT#  00034744  AMT       $175.00        |         |
| 79    | 01/11/00 | R 001    | RESTITUTION DISBURSMENT                      | CLK WFW |
|       |          |          | RECEIPT#  00208081  AMT       $115.00        |         |
|       |          |          | CK ISSD TO EMMY LOU RICHARDSON               | CLK     |
| 80    | 01/24/00 |          | NOT OF FILING OF TRANSCRIPT &                | CLK WFW |
|       |          |          | AFFIDAVIT OF MAILING                         | CLK     |
| 81    |          |          | TRANSCRIPT OF JURY TRIAL                     | CLK WFW |
|       |          |          | (VOLUME III) HELD ON 7/9/99                  | CLK     |
| 82    | 02/07/00 | D 001    | COURT ORDERED PAID                           | CLK SJD |
|       |          |          | RECEIPT#  00035196  AMT       $210.00        |         |
| 83    | 02/15/00 |          | TRANSCRIPT OF JURY TRIAL ON                  | CLK DRB |
|       |          |          | 7-8-99 VOLUME I & II (BRIGGS)                | CLK     |
| 84    |          |          | NOT OF FILING OF TRANSCRIPT &                | CLK DRB |

Case 1:15-cv-00447-RJJ   ECF No. 16-1, PageID.160  Filed 03/08/17   Page 113 of 298

```
85 03/17/00          D 001   AFF OF MAILING (BRIGGS)              CLK
                             MOTION FILED                         CLK WFW
                             SET NEXT DATE FOR: 04/10/00  1:00 PM  CLK
                                MOTION HEARING
                             FOR NEW TRIAL OR JUDGMENT OF         CLK
                             ACQUITTAL                           CLK
                             NOT OF HRG; POS                      CLK
86 03/21/00          D 001   REMOVE NEXT EVENT: 04/10/00  1:00 PM CLK BAG
                                MOTION HEARING
                             HRG REMOVED FROM CALENDAR AT         CLK
                             DIRECTION OF JUDGE MONTON (TO        CLK
                             BE DECIDED BY BRIEFS)                CLK
87                           ORDER REGARDING MOT FOR NEW          CLK WFW
                             TRIAL OR JUDGMENT OF ACQUITTAL       CLK
88 04/06/00                  PL'S RESPONSE TO DEF'S MOT FOR       CLK WFW
                             NEW TRIAL OR DIRECTED VERDICT        CLK
                             OF ACQUITTAL; POS                    CLK
89 04/17/00                  COURT ORDERED PAID                   CLK KLD
                             RECEIPT#  00035752  AMT     $144.66
90 04/18/00          R 001   RESTITUTION DISBURSMENT              CLK WFW
                             RECEIPT#  00210555  AMT     $210.00
                             CK ISSD TO EMMY L RICHARDSON         CLK
91 05/02/00                  OPINION & ORDER (MOT FOR NEW         CLK WFW
                             TRIAL/JUDGMENT OF ACUITTAL IS        CLK
                             DENIED)                              CLK
92 05/12/00                  CPY OF LTR FROM MI CRT OF APPL       CLK WFW
                             TO ATTY RE: MOT FOR NEW TRIAL        CLK
93 06/02/00          D 001   ORAL ARGUMENT REQUESTED; CERT        CLK WFW
                             OF SERVICE (COPY)                    CLK
94 06/13/00                  COURT ORDERED PAID                   CLK KLD
                             RECEIPT#  00036218  AMT     $142.41
95 07/25/00          R 001   RESTITUTION DISBURSMENT              CLK WFW
                             RECEIPT#  00213523  AMT     $287.07
                             CK ISSD TO EMMY LOU RICHARDSON       CLK
97 08/07/00                  LETTER OF REQUEST FOR RECORD         CLK WFW
                             (SEND CASE TO CT OF APPEALS)         CLK
96 08/14/00                  MEMO FROM PROS ATY RQSTNG            CLK AMC
                             TRANSCRIPT OF 04/10/00 AND           CLK
                             10/05/99 HRGS                        CLK
98 08/18/00                  FILE PREPARED FOR TRANSFER TO        CLK WFW
                             COURT OF APPEALS-LANSING             CLK
                             MLD ON 8/18/00 BY CERT MAIL          CLK
99 09/13/00          D 001   COURT ORDERED PAID                   CLK SJD
                             RECEIPT#  00036967  AMT     $102.72
                             CK ISSUED FROM STATE OF MICH         CLK
                             (CARSON CITY CORR FAC)               CLK
100 11/13/00                 COURT ORDERED PAID                   CLK KLD
                             RECEIPT#  00037502  AMT     $155.19
                             RECEIVED CK FROM CARSON CITY         CLK
                             REG FAC/ST OF MI                     CLK
101 12/14/00         R 001   RESTITUTION DISBURSMENT              CLK WFW
                             RECEIPT#  00207406  AMT     $102.72
                             CK ISSD TO EMMY LOU RICHARDSON       CLK
102 02/06/01         R 001   RESTITUTION DISBURSMENT              CLK WFW
                             RECEIPT#  00218705  AMT     $155.19
                             CK ISSD TO EMMY LOU RICHARDSON       CLK
103 05/04/01         D 001   COURT ORDERED PAID                   CLK WFW
```

-------------------------------------------------------------------------------

|        |          |       |                                           |         |
|--------|----------|-------|-------------------------------------------|---------|
|        |          |       | RECEIPT#  00038886  AMT       $145.36     |         |
| 104 07/27/01 | | D 001 | COURT ORDERED PAID | CLK DRB |
|        |          |       | RECEIPT#  00039648  AMT       $167.75     |         |
| 105 | | D 001 | COURT ORDERED PAID | CLK DRB |
|        |          |       | RECEIPT#  00039651  AMT       $167.75-    |         |
|        |          |       | TO VOID RECEIPT # 39648 FOR               | CLK     |
|        |          |       | WRONG AMOUNT                              | CLK     |
| 106 | | D 001 | COURT ORDERED PAID | CLK DRB |
|        |          |       | RECEIPT#  00039652  AMT       $165.75     |         |
| 107 07/31/01 | | | MISCELLANEOUS DOCUMENT | CLK ARJ |
|        |          |       | ATTY DYKMAN RQSTS TRANSCRIPT              | CLK     |
|        |          |       | OF TRIAL (07/7-9/99); CPY OF              | CLK     |
|        |          |       | RQST TO REPORTER BRIGGS &                 | CLK     |
|        |          |       | REPORTER MCNALLY (TREMBLEY)               | CLK     |
| 108 08/07/01 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|        |          |       | RECEIPT#  00224092  AMT       $311.11     |         |
|        |          |       | CK ISSD TO EMMY LOU RICHARDSON            | CLK     |
| 109 09/21/01 | | D 001 | COURT ORDERED PAID | CLK SJD |
|        |          |       | RECEIPT#  00040175  AMT       $121.77     |         |
| 110 10/04/01 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|        |          |       | RECEIPT#  00225891  AMT       $121.77     |         |
|        |          |       | CK ISSD TO EMMY LOU RICHARDSON            | CLK     |
| 111 11/09/01 | | D 001 | COURT ORDERED PAID | CLK WFW |
|        |          |       | RECEIPT#  00040582  AMT       $106.95     |         |
| 112 02/19/02 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|        |          |       | RECEIPT#  00229322  AMT       $106.95     |         |
|        |          |       | CK ISSD TO EMMY L RICHARDSON              | CLK     |
| 113 02/22/02 | | D 001 | COURT ORDERED PAID | CLK WFW |
|        |          |       | RECEIPT#  00041331  AMT       $136.51     |         |
| 114 02/28/02 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|        |          |       | RECEIPT#  00229664  AMT       $136.51     |         |
|        |          |       | CK ISSD TO EMMY LOU RICHARDSON            | CLK     |
| 115 03/06/02 | | D 001 | COURT ORDERED PAID | CLK WFW |
|        |          |       | RECEIPT#  00041438  AMT        $44.41     |         |
| 116 04/22/02 | | | COURT OF APPEALS OPINION | CLK WFW |
|        |          |       | AFFIRMING LOWER COURTS DENIAL             | CLK     |
|        |          |       | OF MOTION FOR A NEW TRIAL                 | CLK     |
| 117 05/17/02 | | | COURT ORDERED PAID | CLK KLD |
|        |          |       | RECEIPT#  00042054  AMT       $134.42     |         |
| 118 05/28/02 | | | STATE OF MI COURT OF APPEALS | CLK WFW |
|        |          |       | OPINION AFFIRMING TRIAL COURTS            | CLK     |
|        |          |       | DENIAL OF MOTION FOR A NEW                | CLK     |
|        |          |       | TRIAL                                     | CLK     |
| 119 06/04/02 | | | PARTY NOTIFICATION RE: RETURN | CLK WFW |
|        |          |       | OF FILE FROM COURT OF APPEALS             | CLK     |
| 120 07/16/02 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|        |          |       | RECEIPT#  00233567  AMT       $178.83     |         |
|        |          |       | CK ISSD TO EMMY L RICHARDSON              | CLK     |
| 121 08/12/02 | | | COURT ORDERED PAID | CLK KLD |
|        |          |       | RECEIPT#  00042776  AMT       $177.11     |         |
| 122 09/24/02 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|        |          |       | RECEIPT#  00235889  AMT       $177.11     |         |
|        |          |       | CK ISSD TO EMMY LOU RICHARDSON            | CLK     |
| 123 11/08/02 | | D 001 | COURT ORDERED PAID | CLK KLD |
|        |          |       | RECEIPT#  00043463  AMT       $122.24     |         |
| 124 12/19/02 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
|        |          |       | RECEIPT#  00238504  AMT       $122.24     |         |

| No. | Date | | Type | | Description | Amount | Clerk |
|---|---|---|---|---|---|---|---|
| 125 | 01/09/03 | | D | 001 | CK ISSD TO EMMY L RICHARDAON<br>COURT ORDERED PAID<br>RECEIPT#  00043924  AMT  $130.33 | | CLK<br>CLK DRS |
| 126 | 01/23/03 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00239608  AMT  $130.33 | | CLK WFW |
| 127 | 03/12/03 | | D | 001 | CK ISSD TO EMMY LOU RICHARDSON<br>COURT ORDERED PAID<br>RECEIPT#  00044445  AMT  $134.13 | | CLK<br>CLK DRS |
| 128 | 04/10/03 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00241696  AMT  $134.13 | | CLK WFW |
| 129 | 05/12/03 | | D | 001 | CK ISSD TO EMMY LOU RICHARDSON<br>COURT ORDERED PAID<br>RECEIPT#  00045007  AMT  $146.00 | | CLK<br>CLK SJD |
| 130 | 05/22/03 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00024315  AMT  $146.00 | | CLK WFW |
| 131 | 08/06/03 | | | | CK ISSD TO EMMY LOU RICHARDSON<br>COURT ORDERED PAID<br>RECEIPT#  00045771  AMT  $187.56 | | CLK<br>CLK KLD |
| 132 | 10/30/03 | | | | COURT ORDERED PAID<br>RECEIPT#  00046530  AMT  $139.33 | | CLK KLD |
| 133 | 12/18/03 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00002242  AMT  $326.89 | | CLK WFW |
| 134 | 12/31/03 | | D | 001 | CK ISSD TO EMMY L RICHARDSON<br>COURT ORDERED PAID<br>RECEIPT#  00047025  AMT  $146.04 | | CLK<br>CLK KAD |
| 135 | 02/10/04 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00003600  AMT  $146.04 | | CLK WFW |
| 136 | 08/13/04 | | D | 001 | CK ISSD TO EMMY L RICHARDSON<br>COURT ORDERED PAID<br>RECEIPT#  00048970  AMT  $100.00 | | CLK<br>CLK WFW |
| 137 | 08/24/04 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00009541  AMT  $100.00 | | CLK WFW |
| 138 | 09/08/04 | | D | 001 | COURT ORDERED PAID<br>RECEIPT#  00049200  AMT  $101.00 | | CLK WFW |
| 139 | 10/05/04 | | | | COURT ORDERED PAID<br>RECEIPT#  00049459  AMT  $102.00 | | CLK WFW |
| 140 | 10/06/04 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00010516  AMT  $101.00 | | CLK WFW |
| 141 | 10/27/04 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00011269  AMT  $102.00 | | CLK WFW |
| 142 | 11/02/04 | | D | 001 | COURT ORDERED PAID<br>RECEIPT#  00049662  AMT  $103.00 | | CLK KAD |
| 143 | 12/02/04 | | D | 001 | COURT ORDERED PAID<br>RECEIPT#  00049918  AMT  $103.00 | | CLK KAD |
| 144 | 01/06/05 | | D | 001 | COURT ORDERED PAID<br>RECEIPT#  00050225  AMT  $104.00 | | CLK KAD |
| 145 | 01/13/05 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00013146  AMT  $310.00 | | CLK WFW |
| 146 | 02/01/05 | | D | 001 | COURT ORDERED PAID<br>RECEIPT#  00050451  AMT  $4,825.53 | | CLK WFW |
| 147 | 02/04/05 | | D | 001 | COURT ORDERED PAID<br>RECEIPT#  00050486  AMT  $85.00 | | CLK KAD |
| 148 | 02/15/05 | | R | 001 | RESTITUTION DISBURSMENT<br>RECEIPT#  00014007  AMT  $4,910.53 | | CLK WFW |
| 149 | 04/27/05 | | D | 001 | COURT ORDERED PAID<br>RECEIPT#  00051262  AMT  $68.58 | | CLK KLD |
| 150 | 05/03/05 | | R | 001 | RESTITUTION DISBURSMENT | | CLK WFW |

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 100-1    PageID.4163    Filed 03/08/17    Page 116 of 298

CLOSED                                CASE REGISTER OF ACTIONS                05/28/15   PAGE    10
98-006797-FH  JUDGE MONTON          FILE 09/29/98   ADJ DT 07/09/99  CLOSE   10/07/99
--------------------------------------------------------------------------------------
                                    RECEIPT#   00015953   AMT          $68.58
. . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4164    Filed 03/08/17    Page 117 of 298

98-006791-FH JUDGE MONTON                FILE 09/18/98  ADJ DT 04/20/99 CLOSE  07/14/99
     NEWAYGO COUNTY                                              SCAO LINE  70

D 001 RATTIN,ANDREW,ANTHONY,                  DOB: 04/17/64    SEX: M  RACE: W
      882 GOODE                               CTN:629800080401 TCN:
      WHITE CLOUD, MI  49349                  SID:
      ATY: MACAYEAL,JOHN O.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988824FY-1  PRELIM: WAIVE 09/17/98
      INCARCERATION DATE: 09/05/98  DISTRICT ARRAIGNMENT:   09/08/98


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | | |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 7/1/98 - 8/10/98 | 07/01/98 | NOC | REA |
| 02 | ORG | 750.411H | | STALKING 7/1/98 - 8/10/98 | 07/01/98 | NOP | REA |

                            Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $.00 | $252.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/09/99 | | |

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/18/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/28/98  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/BETTY SUE WILLIAMS OR RESIDC | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| 3 | 09/28/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   10/13/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

------------------------------------------------------------------------

| 6 10/13/98 | 00099 | PRE-TRIAL HEARING | CRT WFW |
| | | REMAND TO DISTRICT COURT | CRT |
| | | FOR PRELIMINARY EXAMINATION; | CRT |
| | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 7 10/14/98 | 00099 | REMAND ORDER | CLK WFW |
| 8 | | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 9 10/20/98 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 10 04/19/99 | | ORDER REOPENING CASE | CLK WFW |
| | | SET NEXT DATE FOR: 04/20/99  9:30 AM | CLK |
| | |    REARRAIGNMENT | |
| | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | (WAIVED 4/19/99) | CLK |
| 11 04/20/99 | 00002 | REARRAIGNMENT | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | DEFENDANT WAIVED FORMAL READNG | CRT |
| | | OF CHARGES; PER PLEA | CRT |
| | | AGREEMENT | CRT |
| 12 | 00001 | REARRAIGNMENT | CRT WFW |
| | | NOLO CONTENDRE | CRT |
| | | PSI REPORT; SENTENCE DATE TO | CRT |
| | | BE SET BY PROB DEPT; BOND | CRT |
| | | CONTINUED | CRT |
| 13 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 14 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
| 15 | | CENTER FOR FORENSIC PSYCHIATRY | CLK WFW |
| | | RE: COMPETENCY TO STAND TRIAL | CLK |
| 16 06/25/99 | | SET NEXT DATE FOR: 07/13/99  9:30 AM | CLK WFW |
| | |    SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 17 07/13/99 | 00001 | SENTENCING | CRT WFW |
| | | SERVE 1 YEAR; BOND RELEASED | CRT |

```
 SENTENCE JAIL:           MINIMUM            MAXIMUM              CREDIT
                       YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-312
   BEGIN 07/13/99
       $60.00  CRIME VICTIM RIGHTS             150.00  FORENSIC FEE
```

| 18 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 19 07/14/99 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 20 07/19/99 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 21 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK KAD |
| | | 9/24/04 POS(W/$42.00 LATE FEE) | CLK |
| 22 | | MONEY ORDERED | CRT KAD |

```
       $42.00  20% LATE PENALTY FEE
```

.............................. END OF SUMMARY ..............................

CLOSED
98-006776-FH  JUDGE THOMAS                CASE REGISTER OF ACTIONS      05/28/15   PAGE    1
            NEWAYGO COUNTY                FILE 09/04/98  ADJ DT 04/13/99  CLOSE  06/10/99
                                                                         SCAO LINE 120

D 001 FOTIS,FRANK,JR                      DOB: 05/23/57   SEX: M  RACE: W
      6330 S BALDWIN AVE                  CTN:629800058701 TCN:
      FREMONT, MI  49412                  SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: WEST,JEFFREY P.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-47573  231-725-0000 RETAINED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 987870FY-1  PRELIM: WAIVE 09/03/98
      INCARCERATION DATE: 07/05/98   DISTRICT ARRAIGNMENT:   07/09/98


B 001 MONTNEY,CHRISTI,LEE
      74 N SECOND ST
      CEDAR SPRINGS, MI   49319


                               Bond History
---------------------------------------------------------------------------------

    Num       Amount             Type          Posted Date    Status
    ---    ----------------    ----------      -----------   ----------
     1        $3,500.00   Ten Percent            9/04/98     Applied

                                 Charges
---------------------------------------------------------------------------------

Num Type      Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ----------------  -------  -------------------  ----------  --- ---
01  ORG   750.479-B                    RESIST & OBSTRUCT OFFICER 07/05/98  PLG PTH
02  ORG   257.9041B                  T OPER-LIC SUSP ALLW P OPER 07/05/98  NOP PTH

                               Assessments
---------------------------------------------------------------------------------

          Account                 Ordered        Paid        Balance
    -------------------------    ----------    ----------   ----------
    CRIME VICTIM RIGHTS            $60.00        $60.00        $.00
                                 ----------    ----------   ----------
          TOTAL:                   $60.00        $60.00        $.00
    PAYMENT DUE:               LATE FEE DATE:  8/06/99

                       Actions, Judgments, Case Notes
---------------------------------------------------------------------------------

Num    Date    Judge      Chg/Pty   Event Description/Comments
---- -------- ----------  -------   ------------------------------------------
  1 09/04/98 THOMAS       B 001    BOND POSTED (01)                    CLK WFW
                                   RECEIPT#  00031181  AMT      $350.00
                                   POSTED W/DISTRICT COURT ON          CLK
  2                                7/6/98 BY CHRISTI LEE MONTNEY       CLK
                                   RETURN TO CIRCUIT COURT             CLK WFW
                                   SET NEXT DATE FOR: 09/08/98  1:00 PM CLK
                                      ARRAIGNMENT
  3                       D 001    COMPLAINT;WARRANT;FINGERPRINTS      CLK
                                   LIMITED APPEARANCE                  CLK WFW
  4 09/08/98                       ARRAIGNMENT                         CRT WFW
                                   STOOD MUTE                          CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT      CRT
                                   NOT GUILTY PLEA ENTERED; BOND       CRT
                                   CONTINUED                           CRT
  5                                INFORMATION                         CLK WFW
                                   (COUNT 1&2) AMENDED; WRITTEN        CLK

CLOSED                           CASE REGISTER OF ACTIONS                05/28/15  PAGE   2
98-006776-FH JUDGE THOMAS        FILE 09/04/98  ADJ DT 04/13/99 CLOSE  06/10/99
------------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 6 09/09/98 | | WAIVER OF ARRAINGMENT | | CLK |
| | | NOTICE SENT FOR:   09/29/98 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| 7 09/22/98 | | NOTICE SENT FOR:   10/19/98  1:00 PM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED | | CLK |
| | | PER TX FROM P/A (KIM) | | CLK |
| 8 | | REMOVE NEXT EVENT: 09/29/98 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| 9 10/13/98 | | MOTION FILED | | CLK WFW |
| | | SET NEXT DATE FOR: 10/19/98  1:01 PM | | CLK |
| | | MOTION HEARING | | |
| | | WITHDAW AS COUNSEL | | CLK |
| | | NOT OF HRG | | CLK |
| 10 10/19/98 | | PRE-TRIAL HEARING | | CRT WFW |
| | | NOT PLEA AGREEMENT REACHED; | | CRT |
| | | MATTER SET FOR TRIAL; MOT TO | | CRT |
| | | WITHDRAW AS COUNSEL WITHDRAWN; | | CRT |
| | | BOND CONTINUED | | CRT |
| 11 10/20/98 | | NOTICE SENT FOR:   04/05/99  1:00 PM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | FINAL-NOT PERMITTED VIA | | CLK |
| | | TELEPHONE, DEFENDANT MUST BE | | CLK |
| | | PRESENT | | CLK |
| 12 | | NOTICE SENT FOR:   04/16/99  8:30 AM | | CLK WFW |
| | | JURY TRIAL | | |
| | | PER TX TO CRT ADMIN (BAG) | | CLK |
| 13 01/13/99 | | REMOVE NEXT EVENT: 04/05/99  1:00 PM | | CLK BAG |
| | | PRE-TRIAL HEARING | | |
| | | RESET TO 04-13-99; CRTROOM NOT | | CLK |
| | | AVAILABLE DUE TO GRND TRAVERSE | | CLK |
| | | COUNTY TRIAL | | CLK |
| 14 01/14/99 | | NOTICE SENT FOR:   04/13/99 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | ***AMENDED*** FINAL | | CLK |
| 15 04/09/99 | D 001 | REMOVE NEXT EVENT: 04/13/99 10:00 AM | | CLK BAG |
| | | PRE-TRIAL HEARING | | |
| | | PER TX W/ATY WEST; CONFLICT ON | | CLK |
| | | SCHEDULE; PROS ATY ZELLER HAS | | CLK |
| | | AGREED TO ADJ TO LATER IN | | CLK |
| | | AFTERNOON W/EXPECTED PLEA TO | | CLK |
| | | BE ENTERED | | CLK |
| 16 | | SET NEXT DATE FOR: 04/13/99  2:00 PM | | CLK BAG |
| | | PLEA DATE | | |
| 17 04/13/99 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | PLEAD GUILTY | | CRT |
| | | PSI REPORT ORDERED; SENTENCE | | CRT |
| | | DATE TO BE SET BY PROB DEPT; | | CRT |
| | | BOND CONTINUED | | CRT |
| 18 | 00002 | PRE-TRIAL HEARING | | CRT WFW |
| | | NOLLE PROSEQUI | | CRT |
| | | PER PLEA AGREEMENT | | CRT |
| 19 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | | CLK WFW |
| 20 | | REMOVE NEXT EVENT: 04/16/99  8:30 AM | | CLK WFW |
| | | JURY TRIAL | | |
| | | TX TO CRT ADMIN (ANGELA) | | CLK |
| 21 | | STIP & ORDER FOR SUBSTITUTION | | CLK WFW |

```
                                        OF ATTORNEYS (ATTY WEST NO          CLK
                                        LONGER W/NOLAN FIRM)                CLK
22 05/14/99                             SET NEXT DATE FOR: 06/08/99 10:00 AM CLK WFW
                                            SENTENCING
                                        MDOC LTR TO DEFENDANT               CLK
23 06/08/99            00001            SENTENCING                          CRT WFW
                                        ADJOURNED                           CRT
                                        SENTENCE TO BE PLACED ON 10 MT      CRT
                                        SUPERVISED DELAYED STATUS;          CRT
                                        BOND CONTINUED                      CRT
24 06/09/99                             NOTICE SENT FOR:   05/09/00 10:00 AM CLK WFW
                                            SENTENCING
25 06/10/99                             ORDER DELAYING SENTENCE             CLK WFW
                                        ORDER OF PROBATION (DELAY OF        CLK
                                        SENTENCE 10 MONTHS)                 CLK
26 06/14/99                             SENTENCING INFORMATION REPORT       CLK WFW
27 11/22/99                             SET NEXT DATE FOR: 12/07/99 10:00 AM CLK WFW
                                            SENTENCING
                                        MDOC LTR TO DEFENDANT               CLK
28 12/02/99                             REMOVE NEXT EVENT: 12/07/99 10:00 AM CLK AMC
                                            SENTENCING
                                        STIP/ORDER FOR ADJOURNMENT          CLK
                                        TO BE ENTERED                       CLK
29 12/03/99                             NOTICE SENT FOR:   12/13/99  1:00 PM CLK WFW
                                            SENTENCING
                                        ADJOURNED FROM 12/7/99 @ 9:30       CLK
                                        REQUEST FOR PREPARATION OF NOT      CLK
30 12/06/99                             REMOVE NEXT EVENT: 12/13/99  1:00 PM CLK AMC
                                            SENTENCING
                                        MATTER RESCHEDULED TO 12/21/99      CLK
                                        AS JUDGE HAS CONFLICT IN            CLK
                                        SCHEDULE                            CLK
31 12/07/99                             NOTICE SENT FOR:   12/21/99 10:00 AM CLK WFW
                                            SENTENCING
                                        RESCHEDULED FROM 12/13/99 DUE       CLK
                                        TO CONFLICT IN JUDGE'S SCHED        CLK
                                        REQ FOR PREP OF NOTICE 12/6/99      CLK
32 12/08/99                             STIP/ORDER FOR ADJOURNMENT          CLK WFW
33 12/20/99                             REMOVE NEXT EVENT: 12/21/99 10:00 AM CLK AMC
                                            SENTENCING
                                        PER JUDGE THOMAS; STIP/ORDER        CLK
                                        TO ADJOURN TO 01/10/00 @ 1:00       CLK
                                        PM TO BE ENTERED                    CLK
34 12/21/99                             NOTICE SENT FOR:   01/10/00  1:00 PM CLK WFW
                                            SENTENCING
                                        ADJOURNED FROM 12/21/99             CLK
35                                      REQUEST FOR PREPARATION OF NOT      CLK
              D 001                     STIP/ORDER FOR ADJOURNMENT          CLK WFW
36 01/10/00   00001                     SENTENCING                         CRT WFW
                                        DEF TO SERVE 6 MONTHS ON AN         CRT
                                        EVERY OTHER MONTH BASIS, TO         CRT
                                        REPORT TO JAIL @ 7:00 AM & TO       CRT
                                        BE RELEASED @ 6:00 PM ON THE        CRT
                                        FOLLOWING DATES: 2/1/-2/29/00       CRT
                                        4/1-4/30/00 - 6/1/-6/30/00 -        CRT
                                        8/1-8/31/00 - 10/1-10/30/00 &       CRT
                                        12/1-12/31/00; BOND CONTINUED       CRT
```

Case 1:15-cv-00447-RJJ    ECF No. 10-5 PageID.169 Filed 03/08/17   Page 122 of
298

```
                               CASE REGISTER OF ACTIONS   05/28/15  PAGE    4
                          FILE DT 04/98  ADJ DT 04/13/99 CLOSE  06/10/99
------------------------------------------------------------------------------
                              UNTIL TERM COMPLETED              CRT
   SENTENCE JAIL:       MINIMUM        MAXIMUM        CREDIT
                       YYY- 12-DDD    YYY- 12-DDD    YYY-MMM-  2
     BEGIN 01/10/00
          $60.00  CRIME VICTIM RIGHTS
37                              ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
38                              FINAL ORDER OR JUDGMENT FILED        CLK WFW
                               COMMITMENT TO JAIL JUDGMENT          CLK
39                              REMOVE NEXT EVENT: 05/09/00 10:00 AM CLK WFW
                                 SENTENCING
40 01/26/00           D 001     TRANSCRIPT RQST TO REPORTER         CLK AMC
                               BRIGGS (01/10/00 HRG)               CLK
41 02/28/00                     TRANSCRIPT OF SENTENCING HELD       CLK WFW
                               ON 1/10/00                          CLK
42 04/12/00           D 001     MEMO TO PROB/PAROLE RE RQST         CLK AMC
                               FROM DEF FOR EARLY RELEASE          CLK
43 04/24/00           D 001     LTR OF REQ FOR COPY OF FILE         CLK WFW
46 06/02/00           D 001     COURT ORDERED PAID                 CLK SJD
                               RECEIPT#  00036139  AMT       $60.00
47 12/26/00           D 001     MEMO TO PROB/PAROLE RE RQST         CLK AMC
                               FROM DEF FOR EARLY RELEASE          CLK
48 02/06/01                     PETITION/ORDER FOR DISCHARGE        CLK WFW
                               FROM PROBATION                     CLK
49 08/27/03           B 001     BOND REFUNDED (01)                 CLK SJD
                               RECEIPT#  00009999  AMT      $315.00
                               PREPAY TO CHRISTI L MONTNEY         CLK
50 09/03/03                     BOND APPLIED (01)                  CLK SJD
                               RECEIPT#  00046012  AMT       $35.00
                               CK ISSUED TO CIRCUIT COURT         CLK
.............................. END OF SUMMARY  ..............................
```

CLOSED MCR CASE REGISTER OF ACTIONS
98-006775-FH JUDGE THOMAS    FILE 09/04/98 ADJ DT 09/29/98 CLOSE 11/16/98
NEWAYGO COUNTY    SCAO LINE 70

D 001 FRANTZ,DANIEL,ALVIN      DOB: 03/14/42    SEX: M   RACE: W
2203 W 1 MILE ROAD      CTN:629700121201 TCN:
WHITE CLOUD, MI   49349      SID:
     DLN:XXXXXXXXXXXXX ST:XX
ATY: MACAYEAL,JOHN O.,      PROSECUTOR: ROACH,CHRYSTAL R.,
   P-41549   231-924-6200 APPOINTED      P-32244
LOWER DISTRICT:   78TH CTY# 62   CASE# 976650FY-1   PRELIM: WAIVE 09/03/98
INCARCERATION DATE: 08/18/98   DISTRICT ARRAIGNMENT:   08/20/98

B 001 FRANTZ,LOIS,J
4254 E SHERMAN AVE
RAVENNA, MI   49451

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $10,000.00 | Ten Percent | 9/04/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 6/15/98 - 9/1/95 | 06/15/95 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $11.60 | $11.60 | $.00 |
| TOTAL: | $71.60 | $71.60 | $.00 |

PAYMENT DUE: 11/05/12    LATE FEE DATE:   1/01/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 09/04/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00031176 AMT $1,000.00 | | |
| | | | | POSTED ON 8/20/98 W/DISTRICT | CLK | |
| | | | | CRT BY LOIS J FRANTZ W/NO | CLK | |
| | | | | CONTACT W/VICTIM OR RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/08/98 1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 5 | 09/08/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

--------------------------------------------------------------------------------

|   |          |       |                                          |         |
|---|----------|-------|------------------------------------------|---------|
|   |          |       | IN CHAMBERS WAIVED ARRAIGNMENT           | CRT     |
|   |          |       | NOT GUILTY PLEA ENTERED; BOND            | CRT     |
|   |          |       | CONTINUED                                | CRT     |
| 6 |          | 00001 | INFORMATION                              | CLK WFW |
|   |          |       | WRITTEN WAIVER OF ARRAIGNMENT            | CLK     |
| 7 | 09/09/98 |       | NOTICE SENT FOR:   09/29/98 10:00 AM     | CLK WFW |
|   |          |       |   PRE-TRIAL HEARING                      |         |
| 8 | 09/24/98 |       | HIV TEST RESULTS (CONFIDENTIAL)          | CLK WFW |
| 9 | 09/29/98 | 00001 | PRE-TRIAL HEARING                        | CRT WFW |
|   |          |       | NOLO CONTENDRE                           | CRT     |
|   |          |       | PSI REPORT ORDERED; SENTENCE             | CRT     |
|   |          |       | DATE TO BE SET BY PROB DEPT;             | CRT     |
|   |          |       | BOND CONTINUED                           | CRT     |
| 10|          |       | RELEASE OF INFORMATION AUTHOR            | CLK WFW |
| 11| 10/16/98 |       | SET NEXT DATE FOR: 11/16/98  1:00 PM      | CLK WFW |
|   |          |       |   SENTENCING                             |         |
|   |          |       | MDOC LTR TO DEF                          | CLK     |
| 12| 11/16/98 | 00001 | SENTENCING                               | CRT WFW |
|   |          |       | TO SERVE 4 MONTHS W/8 MONTHS             | CRT     |
|   |          |       | HELD IN ABEYANCE; BOND RELEASD           | CRT     |

```
 SENTENCE JAIL:         MINIMUM              MAXIMUM            CREDIT
                    YYY- 12-DDD          YYY- 12-DDD        YYY-MMM-  3
 BEGIN 11/16/98
 PROBATION:  24 MONTHS
    $60.00   CRIME VICTIM RIGHTS
```

|    |          |       |                                          |         |
|----|----------|-------|------------------------------------------|---------|
| 13 |          | 00001 | ADVICE CONCERNING RIGHT TO APPEAL        | CLK WFW |
| 14 |          |       | FINAL ORDER OR JUDGMENT FILED            | CLK WFW |
|    |          |       | COMMITMENT TO JAIL JUDGMENT              | CLK     |
| 15 |          | B 001 | BOND REFUNDED (01)                       | CLK DRB |
|    |          |       | RECEIPT#  00000000  AMT      $900.00      | CLK     |
|    |          |       | PRE-PAY TO LOIS J FRANTZ                  |         |
| 16 | 11/19/98 |       | SENTENCING INFORMATION REPORT            | CLK WFW |
| 17 | 11/20/98 |       | BOND APPLIED (01)                        | CLK DRB |
|    |          |       | RECEIPT#  00195637  AMT      $100.00      |         |
|    |          |       | CK ISSUED TO CIRCUIT COURT               | CLK     |
| 18 |          |       | CIRCUIT COURT BOND COSTS                 | CLK DRB |
|    |          |       | RECEIPT#  00031776  AMT      $100.00      |         |
| 19 | 01/11/99 |       | ORDER OF PROBATION (24 MONTHS)           | CLK WFW |
| 20 | 03/25/99 |       | CRT ORDERED BOND CONDITIONS              | CLK WFW |
|    |          |       | EXPIRED 3/20/99; REMOVAL FROM            | CLK     |
|    |          |       | LEIN                                     | CLK     |
| 21 | 11/16/00 |       | PETITION/ORDER FOR DISCHARGE             | CLK WFW |
|    |          |       | FROM PROBATION                           | CLK     |
| 22 | 03/26/09 |       | PREV. THORNAPPLE & 2 MILE                | CLK TH  |
|    |          |       | ADDR. RAVANNA MI 49451                   | CLK     |
|    |          |       | SOURCE: SCAO & MDOS                      | CLK     |
| 23 |          |       | Letter Sent - 101 - $60.00               | CLK TH  |
| 24 | 11/28/11 |       | Letter Sent (not for this case           | CLK TH  |
| 25 | 01/06/12 |       | PREV. 163 STATE ROAD                     | CLK TH  |
|    |          |       | ADDR. NEWAYGO MI 49337                   | CLK     |
|    |          |       | SOURCE: JAIL                             | CLK     |
| 26 |          |       | Letter Sent - 002 - $258.00              | CLK TH  |
| 27 | 06/06/12 |       | Letter Sent - 104 - $258.00              | CLK TH  |
| 28 | 07/02/12 | D 001 | COURT ORDERED PAID                       | CLK LMR |
|    |          |       | RECEIPT#  00078310  AMT       $2.00       |         |
| 29 | 09/19/12 |       | MONEY ORDERED                            | CRT MKA |
|    |          |       | $11.60   20% LATE PENALTY FEE            |         |

Case 1:15-cv-00447-RJJ   ECF No. 19-1, PageID.172   Filed 03/08/17   Page 125 of

----------------------------------------------------------------------------

```
 30 09/25/12                    COURT ORDERED PAID                      CLK MRF
                               RECEIPT#  00079252  AMT     $30.00
 31 10/03/12          D 001     COURT ORDERED PAID                      CLK SJD
                               RECEIPT#  00079360  AMT     $19.00
 32 11/05/12          D 001     COURT ORDERED PAID                      CLK MKA
                               RECEIPT#  00079738  AMT     $20.60
.............................  END OF SUMMARY    .............................
```

CLOSED FH                                    CASE REGISTER OF ACTIONS          05/28/15   PAGE    1
98-006771-FH JUDGE THOMAS                    FILE DT 09/03/98  ADJ DT 09/29/98 CLOSE  12/28/98
        NEWAYGO COUNTY                                                         SCAO LINE   70

D 001 TALLMAN,JASON,MICHAEL              DOB: 05/09/77   SEX: M  RACE: W
      606 INNES STREET, NW               CTN:629800080301 TCN:
      APT. 2                             SID:
      GRAND RAPIDS, MI  49503-5707       DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988819FY-1  PRELIM: WAIVE 09/03/98
      INCARCERATION DATE: 08/27/98  DISTRICT ARRAIGNMENT:  08/31/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 08/27/98 | PLG | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/27/98 | NOP | PTH |
| 03 | ORG | 750.535-A | | RECEIVING STOL PROP$100 | 08/27/98 | NOP | PTH |
| 04 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/27/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $120.00 | $.00 | $120.00 |
| TOTAL: | $120.00 | $.00 | $120.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/23/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/03/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/08/98  1:00 PM    ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 3 | | | | PETITION AND ORDER FOR COURT | CLK | WFW |
| | | | | APPOINTED ATTORNEY | CLK | |
| 4 | 09/08/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | (COUNTS 1-4) IN CHAMBERS | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS 1-4) WRITTEN WAIVER OF | CLK | |
| | | | | ARRAIGNMENT | CLK | |
| 6 | 09/09/98 | | | NOTICE SENT FOR:   09/29/98 10:00 AM    PRE-TRIAL HEARING | CLK | WFW |

--------------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 7 09/29/98 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 8 | 00003 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 10 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| 11 | 00004 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 9 09/30/98 | | (COUNT #1 & #2) MOTION/ORDER | CLK WFW |
| | | OF NOLLE PROSEQUI | CLK |
| 12 10/29/98 | 00001 | ADJUDICATION  ABSTRACT CREATED | CLK WFW |
| | | SEQUENCE NUMBER 00198 | CLK |
| 13 12/22/98 | | SET NEXT DATE FOR: 12/28/98  1:00 PM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 14 12/28/98 | 00001 | SENTENCING | CRT WFW |
| | | ATTORNEY PRESENT: JAUNESE | CRT |
| | | TO SERVE UNTIL GED COMPLETED; | CRT |
| | | BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-124 |
| BEGIN 12/28/98 | | | |

$60.00  CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 15 | 00004 | SENTENCING | CRT WFW |
| | | ATTORNEY PRESENT: JAUNESE | CRT |
| | | TO SERVE UNTIL GED COMPLETE; | CRT |
| | | CONCURRENT WITH CT #1; BOND | CRT |
| | | RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-124 |
| BEGIN 12/28/98 | | | |

$60.00  CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 16 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 17 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 18 12/31/98 | 00001 | ADJUDICATION  ABSTRACT CREATED | CLK WFW |
| | | SEQUENCE NUMBER 00220 | CLK |
| 19 01/05/99 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 20 02/04/99 | | ORDER RELEASING PRISONER | CLK WFW |
| | | (178 DAYS REMAINING) | CLK |
| 21 12/09/14 | | PREV. 128 FREDERICK | CLK MKA |
| | | ADDR. CEDAR SPRINGS MI 49319 | CLK |
| | | SOURCE: WENDY/ACCURINT | CLK |
| 22 02/25/15 | | Letter Sent - 006 - $2,699.44 | CLK MKA |

. . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4175   Filed 03/08/17   Page 128 of 298

D 001 OTTESON,JEFFERY,LYN              DOB: 12/19/42    SEX: M  RACE: W
       6464 E GARRIGAN                 CTN:629800075201 TCN:
       NEWAYGO, MI   49337             SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
       ATY: SNOAP,DANA L.,             PROSECUTOR: ROACH,CHRYSTAL R.,
            P-29044  616-538-6380 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62   CASE# 988441FY-1  PRELIM: WAIVE 08/27/98
       INCARCERATION DATE: 08/14/98    DISTRICT ARRAIGNMENT:   08/17/98


B 001 OTTESON,JEFFERY,LEE
       3372 WEATHERFORD APT 1-A
       GRAND RAPIDS, MI   49544

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 8/28/98 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/14/98 | RMD | PTH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/28/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031121  AMT   $1,000.00 | | |
| | | | | POSTED W/DISTRICT COURT ON | CLK | |
| | | | | 8/17/98 BY JEFFERY LEE OTTESON | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/01/98 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION OF NO CONTACT | CLK | |
| 3 | | | | W/SUSAN CAROL OTTESON | CLK | |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | | | | APPEARANCE | CLK | WFW |
| 5 | 09/01/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 09/03/98 | | | NOTICE SENT FOR:   09/15/98 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |
| 8 | 09/15/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 1-1, PageID.176 Filed 03/08/15 Page 129 of 298

----------------------------------------------------------------------------------

|    |          |        |                                        |      |     |
|----|----------|--------|----------------------------------------|------|-----|
|    |          |        | PER REQUEST OF ATTY; BOND CONT         | CRT  |     |
| 9  |          | 00099  | REMAND ORDER                           | CLK  | WFW |
| 10 |          |        | MISCELLANEOUS ORDER                    | CLK  | WFW |
|    |          |        | AMENDED BOND CONDITIONS TO             | CLK  |     |
|    |          |        | OMIT NOT CONTACT W/SUSAN CAROL         | CLK  |     |
|    |          |        | OTTESON                                | CLK  |     |
| 11 | 09/17/98 | D 001  | BOND APPLIED (01)                      | CLK  | WFW |
|    |          |        | RECEIPT#  00193730  AMT   $1,000.00    |      |     |
|    |          |        | CK ISSUED TO DISTRICT COURT            | CLK  |     |
| 12 |          |        | FILE TRANSFERRED TO DIST COURT         | CLK  | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.1177 Filed 03/08/17 Page 130 of 298

D 001 REPLOGLE,DONALD,JAMES,          DOB: 08/29/81  SEX: M  RACE: W
      64 COOK                         CTN:629881025901 TCN:
      HESPERIA, MI  49421             SID:
      ATY: SCHROPP,MARK R.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-36068  231-689-6657 APPOINTED           P-32244
      LOWER DISTRICT:      CTY# 62  CASE# 98004302   PRELIM: WAIVE 08/06/98
      INCARCERATION DATE: 08/05/98  DISTRICT ARRAIGNMENT:  08/06/98

                              Bond History
-------------------------------------------------------------------------------
     Num      Amount              Type          Posted Date    Status
     ---    ---------------   ----------------  -----------  -----------
      1      $1,000.00  Cash

                               Charges
-------------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  ------------------   ----------  --- ---
01  ORG   750.82                   ASSAULT-WEAPON        08/05/98   RDO

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
Num   Date    Judge     Chg/Pty  Event Description/Comments
----  --------  ----------  -------  --------------------------------------------
 1  08/27/98 THEUT                RETURN TO CIRCUIT COURT            CLK WFW
                                  WAIVER ORDER TO WAIVE              CLK
                                  JURISDICTION-FILED ON 8/11/98     CLK
                                  FILE TRANSFERRED TO 27TH CIRC     CLK
 2                                SET NEXT DATE FOR: 09/01/98 10:00 AM  CLK WFW
                                    ARRAIGNMENT
                                  PER TX FROM P/A (KIM)             CLK
 3                                TRANSCRIPT OF PROCEEDINGS HELD    CLK WFW
                                  ON 8/19/98 (PUGNO); NEGOT PLEA    CLK
                                  AGREEMENT; POS; MOT TO WAIVE      CLK
                                  JURISDICTION & NOTICE; ORD        CLK
                                  APPT ATTY/GAURD AD LITEM; PET;    CLK
                                  COPY/ORGINAL OF ENTIRE PROBATE    CLK
                                  FILE                              CLK
 4                                PROOF OF SERVICE FILED            CLK WFW
                                  (DUPLICATE)                       CLK
 6  09/01/98 THOMAS      00001    ARRAIGNMENT                       CRT WFW
                                  STOOD MUTE                        CRT
                                  IN CHAMBERS WAIVED ARRAINGMENT    CRT
                                  NOT GUILTY PLEA ENTERED;          CRT
                                  REMANDED TO DISTRICT COURT FOR    CRT
                                  PRELIMINARY EXAMINATION; PER      CRT
                                  REQUEST OF ATTY; NO BOND SET      CRT
 8                                WRITTEN WAIVER OF ARRAIGNMENT     CLK WFW
 7  09/02/98           00099     REMAND ORDER                      CLK WFW
 9  09/04/98                     MISCELLANEOUS ORDER               CLK WFW
                                  SETTING BOND                      CLK
10  10/08/98                     FINGERPRINTS                      CLK WFW
11                                ORDER OF DISMISSAL FROM 78TH      CLK WFW
                                  DISTRICT COURT; CASE FILE         CLK
                                  TRANSFERRED BACK TO CIRCUIT CT    CLK

Case 1:15-cv-00447-RJJ　ECF No. 1-5, PageID.178　Filed 03/08/17　Page 131 of

---------------------------------------------------------------------------

|  |  |
|---|---|
| FOR STORAGE PER JUDGE DRAKE'S | CLK |
| REQUEST | CLK |
| END OF SUMMARY | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED      RRO                    CASE REGISTER OF ACTIONS                    PAGE    1
98-006757-FH JUDGE MONTON                 FILE DT 08/24/98  ADJ DT 09/28/98  CLOSE  09/29/98
          NEWAYGO COUNTY                                                        SCAO LINE   80

D 001  ARCELLO,ROBERT,                      DOB: 07/01/72    SEX: M  RACE: W
       219 S MERCHANT                       CTN:629800069401 TCN:
       FREMONT, MI   49412                  SID:1542373E
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: SHEPHERD,JOHN W.,               PROSECUTOR: ROACH,CHRYSTAL R.,
            P-20344  269-652-7817 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 988070FY-1  PRELIM: WAIVE 08/20/98
       INCARCERATION DATE: 07/31/98   DISTRICT ARRAIGNMENT:   08/13/98

                                        Bond History
------------------------------------------------------------------------------------
      Num      Amount               Type              Posted Date   Status
      ---    ---------------   -----------------     -----------   ----------
       1      $1,000.00   Personal Recognizance       8/24/98     Cancelled

                                         Charges
------------------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------   ----------  --- ---
01  ORG   750.136B4                  CHILD ABUSE, 3RD DEGREE  05/11/98  RMD PTH

                            Actions, Judgments, Case Notes
------------------------------------------------------------------------------------
 Num    Date    Judge      Chg/Pty   Event Description/Comments
 ----  --------  ----------  -------   ----------------------------------------
  1 08/24/98 MONTON     D 001    BOND POSTED (01)                        CLK WFW
                                 BOND (PERSONAL RECOGNIZANCE)            CLK
                                 W/CONDITION OF NO CONTACT               CLK
                                 W/VICTIM                                CLK
  2                              RETURN TO CIRCUIT COURT                 CLK WFW
                                 SET NEXT DATE FOR: 08/25/98  9:30 AM    CLK
                                    ARRAIGNMENT
  3 08/25/98            00001    ARRAIGNMENT                             CRT WFW
                                 STOOD MUTE                              CRT
                                 NOT GUILTY PLEA ENTERED; BOND           CRT
                                 CONTINUED                               CRT
  4 08/27/98                     NOTICE SENT FOR:   09/28/98  1:00 PM    CLK WFW
                                    PRE-TRIAL HEARING
  5                     00001    INFORMATION                             CLK WFW
  6 09/28/98            00099    PRE-TRIAL HEARING                       CRT WFW
                                    ATTORNEY PRESENT: MACAYEAL           CRT
                                 REMAND TO DISTRICT COURT                CRT
                                 FOR PRELIMINARY EXAMINATION;            CRT
                                 PER REQUEST OF ATTY; BOND CONT          CRT
  7 09/29/98            00099    REMAND ORDER                            CLK WFW
  8                              FILE TRANSFERRED TO DIST COURT          CLK WFW
  9                              BOND CANCELED (01)                      CLK PAD
. . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED                        CASE REGISTER OF ACTIONS            05/27/15  PAGE    1
98-006754-FH JUDGE THOMAS        FILE 08/20/98  ADJ DT 09/21/98 CLOSE  12/08/98
           NEWAYGO COUNTY                                         SCAO LINE  70
```

```
D 001 SUTHERLAND,CARLOS,                 DOB: 06/21/75   SEX: M  RACE: W
      323 HAYNAC DR                      CTN:629800075501 TCN:
      KALAMAZOO, MI   49004              SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988446FY-1  PRELIM: WAIVE 08/20/98
      INCARCERATION DATE: 08/15/98  DISTRICT ARRAIGNMENT:  08/17/98


B 001 TRAINER,LEONA,ANN
      5161 BEVERLY AVE
      KALAMAZOO, MI   49004
R 001 CROUCH,LARRY,
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,500.00 | Cash | 8/24/98 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/15/98 | NOP | PTH |
| 02 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/15/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/03/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/20/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/24/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 08/24/98 | | B 001 | BOND POSTED (01) | CLK | DRB |
| | | | | RECEIPT#  00031037  AMT   $2,500.00 | | |
| | | | | BOND POSTED BY LEONA A TRAINER | CLK | |
| | | | | W/NCSD ON 8-20-98 | CLK | |
| 4 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 10-15, PageID.4181 Filed 03/08/17    Page 134 of
298

| 6 | 08/25/98 | | | WRITTEN WIAVER OF ARRAIGNMENT | CLK |
| | | | | NOTICE SENT FOR:   09/08/98 10:00 AM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| 7 | 09/02/98 | D 001 | | APPEARANCE | CLK WFW |
| 8 | 09/04/98 | | | REMOVE NEXT EVENT: 09/08/98 10:00 AM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | RESCHEDULED | CLK |
| 9 | | | | NOTICE SENT FOR:   09/08/98  1:00 PM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | AMENDED | CLK |
| 10 | 09/08/98 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | | DEFENDANT FAILED TO APPEAR; | CRT |
| | | | | BOND FORFEITED; BENCH WARRANT | CRT |
| | | | | TO ISSUE; BOND CHANGED TO | CRT |
| | | | | $5,000 CASH BOND; AFTER COURT | CRT |
| | | | | JUDGE POSTPONED PTH UNTIL | CRT |
| | | | | 9/21/98 AS DEF NOT NOTICED | CRT |
| 11 | | | | NOTICE SENT FOR:   09/21/98  1:00 PM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | AMENDED | CLK |
| | | | | PER TRT | CLK |
| 12 | 09/14/98 | | | LTR TO TRT RE: MISSED PTH/BNCH | CLK WFW |
| | | | | WARRANT | CLK |
| 13 | 09/21/98 | 00001 | | PRE-TRIAL HEARING | CRT WFW |
| | | | | NOLLE PROSEQUI | CRT |
| | | | | PER PLEA AGREEMENT | CRT |
| 14 | | 00002 | | PRE-TRIAL HEARING | CRT WFW |
| | | | | PLEAD GUILTY | CRT |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | | | BOND CONTINUED | CRT |
| 15 | 09/22/98 | 00002 | | INFORMATION | CLK WFW |
| | | | | AMENDED | CLK |
| 16 | 09/23/98 | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 17 | 12/01/98 | | | SET NEXT DATE FOR: 12/08/98 10:00 AM | CLK WFW |
| | | | | SENTENCING | |
| | | | | MDOC LTR TO DEFENDANT | CLK |
| 18 | 12/08/98 | B 001 | | BOND REFUNDED (01) | CLK DRB |
| | | | | RECEIPT# 00000000  AMT   $2,440.00 | |
| | | | | PRE-PAY TO LEONA A TRAINER | CLK |
| 19 | | 00002 | | SENTENCING | CRT WFW |
| | | | | SERVE 1 YEAR; RESTITUTION IS | CRT |
| | | | | RESERVED; BOND RELEASED | CRT |

```
SENTENCE JAIL:      MINIMUM          MAXIMUM            CREDIT
                 YYY- 12-DDD      YYY- 12-DDD       YYY-MMM-  6
   BEGIN 12/08/98
      $60.00  CRIME VICTIM RIGHTS
```

| 20 | | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 21 | | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 22 | 12/10/98 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 23 | 12/14/98 | | | BOND FORFEITED (01) | CLK KLD |
| | | | | RECEIPT# 00196056  AMT     $60.00 | |
| | | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 24 | | | | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT# 00031940  AMT     $60.00 | |
| 25 | 04/23/99 | | | LTR TO PROBATION & PAROLE | CLK AMC |

CLOSED Case 1:05-cv-00447-RJJ ECF No. 100-1 PageID.4182 Filed 03/08/17 Page 135 of 298

```
--------------------------------------------------------------------------------
                                  ADVSING OF DEF RQST FOR              CLK
                                  CONSIDERATION FOR AN EARLY           CLK
                                  RELEASE FROM JAIL TERM               CLK
26 05/06/99                       COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00033000  AMT      $60.00
                                  CORRECT PAYMENT MAYED TO BOND        CLK
                                  COSTS ON 12/14/98                    CLK
27                       D 001    COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00033012  AMT      $60.00-
                                  CHECK REQUESTED FOR WRONG            CLK
                                  AMOUNT AND RECEIPTED FOR             CLK
                                  WRONG AMOUNT                         CLK
29 05/11/99                       COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00033047  AMT      $60.00
                                  CORRECT PAYMENT POSTED TO            CLK
                                  BOND COST 12/18/98                   CLK
30 05/13/99                       PLS'S RESPONSE TO DEF'S MOT          CLK WFW
                                  FOR EARLY RELEASE; POS               CLK
31 06/01/99                       MISCELLANOUS HEARING HELD            CRT WFW
                                  MOTION FOR EARLY RELEASE NOT         CRT
                                  GRANTED OR DENIED; ATTY TO           CRT
                                  OBTAIN RECOMENDATION FROM JAIL       CRT
                                  OR PROB DEPT, COURT TO RULE          CRT
                                  AFTER DOCUMENTATION RECEIVED         CRT
32 06/02/99              D 001    EXHIBIT #1 (2 LTRS FROM EMPLR        CLK WFW
                                  1 LTR FROM FIANCE)                   CLK
33 06/11/99                       LTR FROM JAIL ADMINISTRATOR RE       CLK AMC
                                  DEF EARLY RELEASE                    CLK
34 06/16/99                       NOTICE SENT FOR:   07/12/99  1:00 PM CLK WFW
                                     MISCELLANEOUS HEARING
                                  REVIEW REQUEST FOR EARLY             CLK
                                  RELEASE                              CLK
                                  REQ FOR PREP OF NOT DTD              CLK
                                  7/12/99                              CLK
35 07/12/99              00002    MISCELLANOUS HEARING HELD            CRT WFW
                                  SENTENCE TO BE REDUCED TO            CRT
                                  SERVE 9 MONTHS WITH THE              CRT
                                  REMAINING 3 MONTHS HELD IN           CRT
                                  ABEYANCE AT THE DISCRETION OF        CRT
                                  THE COURT                            CRT
36                                SENTENCING                           CRT WFW
  SENTENCE JAIL:         MINIMUM              MAXIMUM          CREDIT
                        YYY-  9-DDD          YYY-  9-DDD      YYY-MMM-223
  BEGIN 07/12/99
37 07/14/99                       AMENDED JUDGMENT OF SENTENCE         CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT          CLK
.................................. END OF SUMMARY  ..............................
```

98-006753-FH JUDGE THOMAS          FILE 08/20/98   ADJ DT 09/08/98 CLOSE  02/08/99
              NEWAYGO COUNTY                                   SCAO LINE   70

D 001 OLIVARES,MARTIN,III           DOB: 08/31/69   SEX: M  RACE: W
      323 HAYMAC DR                 CTN:629800075401 TCN:
      KALAMAZOO, MI  49004          SID:
      ATY: MACAYEAL,JOHN O.,        PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988451FY-1  PRELIM: WAIVE 08/20/98
      INCARCERATION DATE: 08/15/98   DISTRICT ARRAIGNMENT:   08/17/98


R 001 CROUCH,LARRY,              OWE    $250.00 REC     $.00 BAL    $250.00

Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Cash | | |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/15/98 | NOP | PTH |
| 02 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/15/98 | PLG | PTH |

Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $250.00 | $.00 | $250.00 |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $310.00 | $.00 | $310.00 |

PAYMENT DUE:  5/10/99     LATE FEE DATE:  7/06/99

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/20/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/24/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | DUPLICATE COMPLAINT & WARRANT | CLK | |
| | | | | FILED-NEITHER OFFICER OR | CLK | |
| | | | | MAGISTRATE SIGNED ORIGINAL | CLK | |
| | | | | COMPLAINT & WARRANT ISSUED ON | CLK | |
| | | | | 8/17/98 | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 3 | 08/24/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WIAVER OF ARRAIGNMENT | CLK | |
| 5 | 08/25/98 | | | NOTICE SENT FOR:   09/08/98 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

CLOSED                           CASE REGISTER OF ACTIONS                 05/27/15   PAGE    2
98-006753-FH JUDGE THOMAS        FILE 08/20/98  ADJ DT 09/08/98  CLOSE   02/08/99
---------------------------------------------------------------------------------

```
  6 09/04/98                      REMOVE NEXT EVENT: 09/08/98 10:00 AM  CLK WFW
                                    PRE-TRIAL HEARING
                                  RESCHEDULED                          CLK
  7                               NOTICE SENT FOR:   09/08/98  1:00 PM  CLK WFW
                                    PRE-TRIAL HEARING
                                  AMENDED                              CLK
  8 09/08/98          00001       PRE-TRIAL HEARING                    CRT WFW
                                  NOLLE PROSEQUI                       CRT
                                  PER PLEA AGREEMENT                   CRT
 10                   00002       PRE-TRIAL HEARING                    CRT WFW
                                  PLEAD GUILTY                         CRT
                                  PSI REPORT ORDERED; SENTENCE         CRT
                                  DATE TO BE SET BY PROB DEPT;         CRT
                                  BOND CONTINUED                       CRT
  9 09/09/98          00001       MOTION/ORDER OF NOLLE PROSIQUE       CLK WFW
 11                   00002       INFORMATION                          CLK WFW
                                  AMENDED                              CLK
 12 01/15/99                      SET NEXT DATE FOR: 02/08/99  1:00 PM CLK WFW
                                    SENTENCING
                                  MDOC LTR TO DEFENDANT                CLK
 13 02/08/99          00002       SENTENCING                          CRT WFW
                                  SERVE 171 DAYS; BOND RELEASED        CRT
    SENTENCE JAIL:      MINIMUM            MAXIMUM            CREDIT
                       YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-171
    BEGIN 02/08/99
      $250.00  RESTITUTION                    60.00  CRIME VICTIM RIGHTS
 14                               ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
 15                               FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT          CLK
 16 02/10/99                      SENTENCING INFORMATION REPORT        CLK WFW
 17 03/30/10                      Letter Sent - 002 - $310.00          CLK TH
...........................  END OF SUMMARY  ...........................
```

```
CLOSED                          CASE  REGISTER  OF  ACTIONS                                   PAGE    1
98-006752-FH JUDGE THOMAS      FILE DT 08/20/98  ADJ DT 09/21/98 CLOSE  12/29/98
          NEWAYGO COUNTY                                     COD        SCAO LINE  70
```

```
D 001 ENRIQUEZ,JAMES,                        DOB: 06/14/65    SEX: M  RACE: W
      323 HAYMACK                            CTN:629800075301 TCN:
      KALAMAZOO, MI   49004                  SID:
      ATY: SHEPHERD,JOHN W.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988442FY-1  PRELIM: WAIVE 08/20/98
      INCARCERATION DATE: 08/15/98  DISTRICT ARRAIGNMENT:   08/17/98
```

```
B 001 SMITH,SANDRA,J,
      5161 BEVERLY ST
      KALAMAZOO, MI   49004
R 001 CROUCH,LARRY,            OWE    $674.00 REC    $674.00 BAL      $.00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $10,000.00 | Ten Percent | 8/20/98 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/15/98 | NOP | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/15/98 | NOP | PTH |
| 03 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/15/98 | NOC | PTH |
| 04 | ORG | 750.227 | | WEAPONS-CARRY CONCEALED | 08/15/98 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $120.00 | $120.00 | $.00 |
| RESTITUTION | $674.00 | $674.00 | $.00 |
| TOTAL: | $794.00 | $794.00 | $.00 |

```
PAYMENT DUE:                  LATE FEE DATE:  2/24/99
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/20/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031026  AMT  $1,000.00 | | |
| | | | | POSTED BY SANDRA J SMITH ON | CLK | |
| | | | | 8/18/98 W/DISTRICT COURT WITH | CLK | |
| | | | | CONDITIONS OF NO CONTACT WITH | CLK | |
| | | | | SKIP TAGHON OR LARRY CROUCH | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/24/98  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | DUPLICATE COMPLAINT & WARRANT | CLK | |
| | | | | FILED-ORIGINAL COMPLAINT & | CLK | |
| | | | | WARRANT OF 8/17/98 WAS NOT | CLK | |
| | | | | SIGNED BY OFFICER OR MAGISTRAT | CLK | |

---------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 3 | | FINGERPRINTS | CLK |
| | | PETITION/ORDER FOR COURT APPT | CLK WFW |
| | | ATTY | CLK |
| 4 08/24/98 | | ARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | (COUNT 1 & 2) IN CHAMBERS | CRT |
| | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | PLEA ENTERED; BOND CONTINUED | CRT |
| 5 | | INFORMATION | CLK WFW |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 08/25/98 | | NOTICE SENT FOR: 09/08/98 10:00 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 7 09/04/98 | | REMOVE NEXT EVENT: 09/08/98 10:00 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | CHANGED TO 1:00 PM | CLK |
| 8 | | NOTICE SENT FOR: 09/08/98 1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 9 09/08/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | ADJOURNED | CRT |
| | | PER ATTY REQUEST; BOND CONT | CRT |
| 10 09/09/98 | | NOTICE SENT FOR: 09/21/98 1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| | | AMENDED | CLK |
| 11 09/21/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 12 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 13 | 00003 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLO CONTENDRE | CRT |
| 14 | 00004 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLO CONTENDRE | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 15 09/22/98 | | INFORMATION | CLK WFW |
| | | (CT #3 & #4) AMENDED | CLK |
| 16 09/23/98 | | (CT #1 & #2) MOTION/ORDER OF | CLK WFW |
| | | NOLLE PROSEQUI | CLK |
| 17 12/01/98 | | SET NEXT DATE FOR: 12/22/98 10:00 AM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 18 12/22/98 | B 001 | BOND REFUNDED (01) | CLK KLD |
| | | RECEIPT# 00000000 AMT $900.00 | |
| | | PREPAY ISSUED TO SANDRA J | CLK |
| | | SMITH | CLK |
| 19 | 00003 | SENTENCING | CRT WFW |
| | | SERVE 6 MONTHS | CRT |

SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
    CONCURRENT     YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 4
BEGIN 12/22/98
    $60.00  CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 20 | 00004 | SENTENCING | CRT WFW |
| | | SERV 6 MONTHS; RESTITUTION ORD | CRT |
| | | JOINTLY & SEVERELY W/CO-DEFS; | CRT |
| | | BOND RELEASED | CRT |

Case 1:15-cv-00447-RJJ ECF No. 180-3, PageID.4187 Filed 03/08/17 Page 140 of 298

----------------------------------------------------------------------

```
SENTENCE JAIL:          MINIMUM            MAXIMUM              CREDIT
    CONCURRENT      YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  7
 BEGIN 12/22/98
    $674.00  RESTITUTION                         60.00  CRIME VICTIM RIGHTS
```

|    |          |       |                                             |         |
|----|----------|-------|---------------------------------------------|---------|
| 21 |          |       | ADVICE CONCERNING RIGHT TO APPEAL           | CLK WFW |
| 22 | 12/29/98 |       | FINAL ORDER OR JUDGMENT FILED               | CLK WFW |
|    |          |       | COMMITMENT TO JAIL JUDGMENT                 | CLK     |
| 23 | 12/30/98 |       | SENTENCING INFORMATION REPORT               | CLK WFW |
| 26 | 02/09/99 |       | CODEFENDANT/CONSOLIDATED                     | CLK WFW |
|    |          |       | OLIVARES 98-6753-FH                         | CLK     |
|    |          |       | SUTHERLAND 98-6754-FH                       | CLK     |
| 24 | 02/10/99 |       | BOND APPLIED (01)                           | CLK KLD |
|    |          |       | RECEIPT#  00198072  AMT       $100.00       |         |
|    |          |       | CK ISSUED TO CIRCUIT COURT                  | CLK     |
| 25 |          |       | CIRCUIT COURT BOND COSTS                     | CLK KLD |
|    |          |       | RECEIPT#  00032346  AMT       $100.00       |         |
| 27 | 09/06/00 |       | MEMO TO SHERIFF DEPT RE                      | CLK AMC |
|    |          |       | SERVICE OF ORDER TO SHOW                     | CLK     |
|    |          |       | CAUSE UPON DEFENDANT                         | CLK     |
| 28 |          |       | ORDER TO SHOW CAUSE                          | CLK WFW |
|    |          |       | SET NEXT DATE FOR: 10/16/00  1:00 PM         | CLK     |
|    |          |       | ORDER TO SHOW CAUSE                          |         |
|    |          |       | PAY RESTITUTION AS ORDERED BY               | CLK     |
|    |          |       | COURT                                       | CLK     |
|    |          |       | MOT & AFFIDAVIT                             | CLK     |
| 29 | 09/28/00 |       | MOT/ORDER TO SHOW CAUSE RE:                  | CLK WFW |
|    |          |       | RESTITUTION FOR 10/16/00 @1:00              | CLK     |
|    |          |       | W/ROS                                        | CLK     |
| 30 | 10/12/00 |       | REMOVE NEXT EVENT: 10/16/00  1:00 PM         | CLK AMC |
|    |          |       | ORDER TO SHOW CAUSE                          |         |
|    |          |       | RESTITUTION PAYMENT RECEIVED                 | CLK     |
|    |          |       | BY COURT FOR FULL AMOUNT                     | CLK     |
| 31 |          | D 001 | COURT ORDERED PAID                          | CLK DRB |
|    |          |       | RECEIPT#  00037214  AMT       $794.00       |         |
| 33 | 11/01/00 | R 001 | RESTITUTION DISBURSMENT                      | CLK WFW |
|    |          |       | RECEIPT#  00216219  AMT       $674.00       |         |
|    |          |       | ISSD TO LARRY CROUCH                         | CLK     |

```
..........................  END OF SUMMARY  ..............................
```

CLOSED RPO CASE REGISTER OF ACTIONS PAGE 1
98-006741-FH JUDGE THOMAS                 FILE 07/23/98  ADJ DT 09/01/98 CLOSE  09/03/98
           NEWAYGO COUNTY                                              SCAO LINE  80

D 001 LANCE,LORIN,DANIEL,                 DOB: 04/10/56    SEX: M  RACE: W
      MCKINLISS                           CTN:629800064601 TCN:
      WHITE CLOUD, MI  49349              SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9879821FY   PRELIM: WAIVE 07/23/98
      INCARCERATION DATE: 07/20/98  DISTRICT ARRAIGNMENT:   07/20/98


                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

                               Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION 7/97 - 11/97 | 07/01/97 | RMD | PTH |

                   Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/23/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/18/98 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/GAIL FRISBEY | CLK | |
| 2 | 07/27/98 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 08/04/98 | | | HIV BLOOD TEST RESULTS | CLK | WFW |
| | | | | (CONFIDENTIAL) | CLK | |
| 4 | 08/12/98 | | | APPEARANCE | CLK | WFW |
| 5 | 08/18/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | NOTICE SENT FOR:  09/01/98 10:00 AM PRE-TRIAL HEARING | CLK | WFW |
| 8 | 09/01/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 9 | 09/03/98 | | 00099 | REMAND ORDER | CLK | WFW |
| 10 | | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 11 | 09/08/98 | | | RELEASE OF INFORMATION | CLK | WFW |
| | | | | AUTHORIZATION; MLD ON 9/8/98 | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . .

```
98-006736-FH JUDGE MONTON       FILE 07/17/98 ADJ DT 08/17/98 CLOSE  08/19/98
       NEWAYGO COUNTY                298                            SCAO LINE  80
```

D 001 VERBURG,KEVIN,MICHAEL,                DOB: 02/25/75   SEX: M  RACE: W
       9280 MASON DR                        CTN:629800056201 TCN:
       NEWAYGO, MI   49337                  SID:
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 RETAINED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9878231-FY  PRELIM: WAIVE 07/16/98
       INCARCERATION DATE: 06/27/98  DISTRICT ARRAIGNMENT:  07/02/98


B 001 CRONK,CHRISTINE,SUE ANN
       9305 MASON DR
       NEWAYGO, MI   49337

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Ten Percent | 7/17/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 06/27/98 | RMD | PTH |
| 02 | ORG | 750.812 | | DOMESTIC VIOLENCE | 06/27/98 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 07/17/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/20/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 5 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030737  AMT     $250.00 | | |
| | | | | BOND POSTED BY CHRISTINE SUE | CLK | |
| | | | | ANN CRONK ON 6/28/98 W/DISTRCT | CLK | |
| | | | | COURT (W/CONDITION TO HAVE NO | CLK | |
| | | | | CONTACT W/VICTIM) | CLK | |
| 9 | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 6 | 07/20/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 7 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 8 | | | | NOTICE SENT FOR:  08/17/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

```
CLOSED                    CASE REGISTER OF ACTIONS          05/27/15  PAGE   2
98-006736-FH JUDGE MONTON        FILE 07/17/98  ADJ DT 08/17/98 CLOSE  08/19/98
------------------------------------------------------------------------------
  10  07/29/98                    MOTION FILED                        CLK  WFW
                                  SET NEXT DATE FOR: 08/17/98  1:01 PM CLK
                                      MISCELLANEOUS HEARING
                                  BOND REVIEW AND/OR REVOCATION        CLK
                                  NOTICE OF HEARING                    CLK
  11                              SUBPOENA                             CLK  WFW
                                  ORDER TO APPEAR ON 8/17/98 @         CLK
                                  1:00 PM TO: TORY FOSTER              CLK
  12  08/06/98                    SUBPOENAS TO APPEAR 8/17/98          CLK  WFW
                                  W/ROS TO: TORY FOSTER                CLK
  13  08/10/98                    PROOF OF SERVICE FILED               CLK  WFW
  14  08/17/98          00099     PRE-TRIAL HEARING                    CRT  WFW
                                  REMAND TO DISTRICT COURT             CRT
                                  FOR PRELIMINARY EXAMINATION;         CRT
                                  PER REQUEST OF ATTY; BOND            CRT
                                  REVIEW TO BE HEARD BY DISTRICT       CRT
                                  COURT; BOND CONTINUED                CRT
  15  08/19/98          00099     REMAND ORDER                        CLK  WFW
  17  08/20/98                    FILE TRANSFERRED TO DIST COURT       CLK  WFW
  18                    D 001     BOND APPLIED (01)                    CLK  WFW
                                  RECEIPT#  00192939  AMT      $250.00
                                  CK ISSUED TO DISTRICT COURT          CLK
...............................  END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ ECF No. 1-1, PageID.191 Filed 03/08/15 Page 144 of 298

98-006729-FH JUDGE THOMAS      FILE DT 07/10/98 ADJ DT 08/24/98 CLOSE 11/10/98
      NEWAYGO COUNTY                                                    SCAO LINE  70

D 001 POLEY,TIMOTHY,MARTIN                DOB: 03/12/70   SEX: M  RACE: W
      17985 8TH AVE                       CTN:629800056901 TCN:
      CONKLIN, MI  49403                  SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: VANDEUSEN,GREGORY J.,          PROSECUTOR: ROACH,CHRYSTAL R.,
           P-48675  269-492-7979 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9878421-FY  PRELIM: WAIVE 07/09/98
      INCARCERATION DATE: 07/06/98  DISTRICT ARRAIGNMENT:  07/06/98


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 7/10/98 | Cancelled |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 752.861 | | WEAPON-DISCHARGE INJ/DTH | 05/19/98 | PLG | PTH |

                             Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/06/99 | | |

                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/10/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/13/98  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 5 | 07/13/98 | | | APPEARANCE | CLK | WFW |
| | | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | | | NOTICE SENT FOR:  08/24/98  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |
| 8 | 08/24/98 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4192 Filed 03/08/17 Page 145 of 298

```
CLOSED                              CASE REGISTER OF ACTIONS                          05/27/15  PAGE   2
98-006729-FH JUDGE THOMAS          FILE 09/10/98  ADJ DT 08/24/98 CLOSE  11/10/98
--------------------------------------------------------------------------------------------
                                  PSI REPORT ORDERED; SENTENCE          CRT
                                  DATE TO BE SET BY PROB DEPT;          CRT
                                  BOND CONTINUED W/CONDITION OF         CRT
                                  NO ALCOHOL/CONTROLED SUBSTANCE        CRT
                                  OR USE/POSSESSION OF FIREARMS         CRT
   9 10/16/98                      SET NEXT DATE FOR: 11/16/98  1:00 PM  CLK WFW
                                     SENTENCING
                                  MDOC LTR TO DEF                       CLK
  10 10/20/98                      REMOVE NEXT EVENT: 11/16/98  1:00 PM  CLK WFW
                                     SENTENCING
                                  PER TX FROM P/A (KIM)                 CLK
  11                               NOTICE SENT FOR:    11/10/98 10:00 AM CLK WFW
                                     SENTENCING
                                  AMENDED                               CLK
  12 11/10/98          00001       SENTENCING                           CRT WFW
                                  SERVE 6 MONTHS; BOND RELEASED         CRT
     SENTENCE JAIL:      MINIMUM           MAXIMUM           CREDIT
                        YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-DDD
     BEGIN 11/10/98
     PROBATION:  24 MONTHS
        $60.00   CRIME VICTIM RIGHTS
  13                               ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
  14                               FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT           CLK
  21                               BOND CANCELED (01)                   CLK PAD
  15 01/11/99                      ORDER OF PROBATION (24 MONTHS)       CLK WFW
  16 02/16/99          D 001       MOTION FILED                         CLK WFW
                                  SET NEXT DATE FOR: 02/22/99  1:00 PM  CLK
                                     MOTION HEARING
                                  RECONSIDERATION OF SENTENCE           CLK
                                  NOT OF HRG; POS                       CLK
  17 02/22/99                      MISCELLANOUS HEARING HELD            CRT WFW
                                  MOTION FOR RECONSIDERATION OF         CRT
                                  SENTENCE DENIED                       CRT
  18                               ORDER DENING MOTION                  CLK WFW
  19 04/13/99          D 001       COURT ORDERED PAID                   CLK DRB
                                  RECEIPT#  00032813  AMT      $60.00
  20 09/26/00                      PETITION/ORDER FOR DISCHARGE         CLK WFW
                                  FROM PROBATION                        CLK
  22 02/12/09          D 001       RECORD COPY                          CLK WFT
                                  RECEIPT#  00063784  AMT      $6.00
  23                   D 001       RECORD COPY                          CLK WFT
                                  RECEIPT#  00063785  AMT      $5.00
  ...............................  END OF SUMMARY  ...........................
```

D 001 WILSON,RICHARD,ARDEN,            DOB: 06/25/75    SEX: M  RACE: W
      3607 N COMSTOCK AVE              CTN:629900127801 TCN:
      FREMONT, MI  49412               SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED          P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 9910769FY1  PRELIM: WAIVE 12/02/99
      INCARCERATION DATE: 11/24/99   DISTRICT ARRAIGNMENT:  11/24/99


B 001 WILSON,AMY,L,
      3607 N COMSTOCK
      HESPERIA, MI  49421


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,500.00 | Ten Percent | 12/03/99 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A3-A | T | FLEEING R/O 3RD DEGREE | 11/24/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/03/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/03/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00034703  AMT       $750.00 | CLK | |
| | | | | POSTED BY AMY WILSON ON | CLK | |
| | | | | 12/1/99 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/06/99  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 12/06/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.494 Filed 03/08/15 Page 147 of

```
  6 12/07/99              NOTICE SENT FOR:   12/20/99  1:00 PM  CLK WFW
                            PRE-TRIAL HEARING
  7 12/20/99      00001   PRE-TRIAL HEARING                     CRT WFW
                          PLEAD GUILTY                          CRT
                          PSI REPORT ORDERED; SENTENCE          CRT
                          DATE TO BE SET BY PROB DEPT;          CRT
                          BOND CONTINUED                        CRT
  8 02/10/00              SET NEXT DATE FOR: 03/07/00  9:30 AM  CLK WFW
                            SENTENCING
                          MDOC LTR TO DEFENDANT                 CLK
  9 03/07/00      00001   SENTENCING                            CRT WFW
                          SERVE 120 DAYS; BOND RELEASED         CRT
      SENTENCE JAIL:      MINIMUM         MAXIMUM       CREDIT
                       YYY- 12-DDD     YYY- 12-DDD    YYY-MMM-  8
      BEGIN 03/07/00
      PROBATION:  24 MONTHS
        $152.92  RESTITUTION                 60.00  CRIME VICTIM RIGHTS
 10                       ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
 11                       FINAL ORDER OR JUDGMENT FILED         CLK WFW
                          COMMITMENT DEPT OF CORRECTIONS        CLK
 12              B 001    BOND REFUNDED (01)                    CLK SJD
                          RECEIPT#  00000000  AMT      $675.00
                          PREPAY TO AMY L WILSON                CLK
 13 03/10/00              BOND APPLIED (01)                     CLK SJD
                          RECEIPT#  00209486  AMT       $75.00
                          CK ISSUED TO CIRCUIT COURT            CLK
 14                       CIRCUIT COURT BOND COSTS              CLK SJD
                          RECEIPT#  00035498  AMT       $75.00
 15 03/21/00              ORDER OF PROBATION (24 MONTHS)        CLK WFW
 16 10/18/01     D 001    COURT ORDERED PAID                    CLK SJD
                          RECEIPT#  00040394  AMT       $60.00
 17 12/11/01              ORDER IMPOSING SENTENCE (SERVE        CLK WFW
                          245 DAYS)                             CLK
 18 02/01/02              PET/ORD FOR DISCHARGE FROM            CLK WFW
                          PROBATION                             CLK
 19 05/10/02     D 001    MEMO TO PROB/PAROLE RE RQST           CLK AMC
                          FROM DEF FOR EARLY RELEASE            CLK
 20 05/29/02     D 001    MISCELLANEOUS DOCUMENT                CLK ARJ
                          LTR RQSTING EARLY RELEASE             CLK
 21 06/03/02     D 001    MISCELLANEOUS DOCUMENT                CLK ARJ
                          LTR RQSTING EARLY RELEASE             CLK
 22              D 001    MISCELLANEOUS DOCUMENT                CLK ARJ
                          LTR RQSTING EARLY RELEASE             CLK
 23 10/23/03              MONEY ORDERED                         CRT WFW
                          NOT FROM JUDGE REGARDING THE          CRT
                          RESTITUTION BALANCE BEING LEFT        CRT
                          TO CIVIL REMEDIES                     CRT
       $152.92- RESTITUTION
................................ END OF SUMMARY ..............................
```

D 001 LEE,ROBERT,E,                       DOB: 11/04/73    SEX: M  RACE: W
      4931 220TH AVE                      CTN:629900114901 TCN:
      MORELY, MI   49336                  SID:
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910137FD1  PRELIM: WAIVE 11/04/99
      INCARCERATION DATE: 10/30/99  DISTRICT ARRAIGNMENT:  11/01/99


B 001 AMWEST SURETY INSURANCE CO,
   C/O-ROMANOSKY,THOMAS,
      PO BOX 4500
      WOODLAND HILLS, CA  91365--4500


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | | |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 10/30/99 | PLG | PTH |
|    | NTC | 257.6257A2 | | OUIL< 16 - 2ND OR SUBS | | | |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 10/30/99 | NOP | PTH |

                             Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/13/00 | | |

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 11/05/99 | THOMAS | | POSTED ON 11/1/99 BY AMWEST | CLK WFW |
|   | | | | SURETY INS COM  W/BOND COND | CLK |
|   | | | | OF NO ALCOHOL | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
|   | | | | SET NEXT DATE FOR: 11/23/99 10:00 AM | CLK |
|   | | | | ARRAIGNMENT | |
|   | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
|   | | | | BOND CONDITIONS | CLK |
| 3 | | | D 001 | APPEARANCE | CLK WFW |
|   | | | | NEGOTIATED PLEA AGREEMENT | CLK |
| 4 | | | | MICHIGAN TEMPORARY LICENSE | CLK WFW |
|   | | | | PLATE #G039776 | CLK |
| 5 | | | | PETITION/ORDER FOR COURT APPT | CLK WFW |
|   | | | | ATTY W/FINANCIALS | CLK |

----------------------------------------------------------------------

```
 6  11/23/99                        ARRAIGNMENT                              CRT WFW
                                    STOOD MUTE                               CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT           CRT
                                    NOT GUILTY PLEA ENTERED; BOND            CRT
                                    CONTINUED                                CRT
 7                                  INFORMATION                              CLK WFW
                                    (COUNT #1 & #2) WRITTEN WAIVER           CLK
                                    OF ARRAIGNMENT                           CLK
 8                                  NOTICE SENT FOR:   12/07/99 10:00 AM     CLK WFW
                                       PRE-TRIAL HEARING
 9  12/07/99        00001           PRE-TRIAL HEARING                        CRT WFW
                                    PLEAD GUILTY                             CRT
                                    PSI REPORT ORDERED; SENTENCE             CRT
                                    DATE TO BE SET BY PROB DEPT;             CRT
                                    BOND CONT                                CRT
10                  00002           PRE-TRIAL HEARING                        CRT WFW
                                    NOLLE PROSEQUI                           CRT
                                    PER PLEA AGREEMENT                       CRT
11                  00002           MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
12  12/20/99        00001           ADJUDICATION  ABSTRACT CREATED           CLK WFW
                                    SEQUENCE NUMBER 00315                    CLK
13  01/25/00                        SET NEXT DATE FOR: 02/15/00 10:00 AM     CLK WFW
                                       SENTENCING
                                    MDOC LTR TO DEFENDANT                    CLK
14  02/15/00        00001           SENTENCING                               CRT WFW
                                    SERVE 6 MONTHS; BOND RELEASED            CRT
```

     SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
                       YYY- 12-DDD       YYY- 12-DDD        YYY-MMM-  3
     BEGIN 02/15/00
     PROBATION:  24 MONTHS
        $60.00  CRIME VICTIM RIGHTS

```
15                                  ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
18                                  ORDER OF PROBATION (24 MONTHS)          CLK WFW
16  02/16/00                        FINAL ORDER OR JUDGMENT FILED           CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT             CLK
17                  00001           STATISTICAL  ABSTRACT CREATED           CLK WFW
                                    SEQUENCE NUMBER 00338                   CLK
19  02/28/02                        PET/ORD FOR DISCHARGE FROM              CLK WFW
                                    PROBATION                               CLK
20  03/06/02        D 001           COURT ORDERED PAID                      CLK SJD
                                    RECEIPT#  00041427  AMT       $60.00
```
............................... END OF SUMMARY ...............................

99-006992-FH JUDGE THOMAS              FILE 10/14/99 ADJ DT 11/23/99 CLOSE  02/07/00
        NEWAYGO COUNTY                                                  SCAO LINE  70

D 001 COUSINEAU,STEVEN,RONALD,           DOB: 07/11/61    SEX: M  RACE: W
       500 SILVER CREEK ROAD             CTN:629900099901 TCN:
       PETOSKY, MI  49770                SID:
                                         DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED         P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 999180FY-1  PRELIM: WAIVE 10/14/99
       INCARCERATION DATE: 09/27/99  DISTRICT ARRAIGNMENT:  10/01/99


                              Bond History
------------------------------------------------------------------------------------
       Num        Amount               Type              Posted Date    Status
       ---    --------------    -------------------    ------------   -----------
        1        $5,000.00   Ten Percent


                                Charges
------------------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------    ----------  --- ---
01  ORG   750.411I                    STALKING-AGGRAVATED     09/27/99  PLG PTH

                              Assessments
------------------------------------------------------------------------------------
       Account                  Ordered        Paid        Balance
    ------------------------   -----------   -----------   -----------
    CRIME VICTIM RIGHTS           $60.00       $60.00         $.00
                                -----------   -----------   -----------
           TOTAL:                  $60.00       $60.00         $.00
    PAYMENT DUE:  2/12/09    LATE FEE DATE:  4/10/09


                    Actions, Judgments, Case Notes
------------------------------------------------------------------------------------
 Num    Date    Judge      Chg/Pty   Event Description/Comments
 ----  --------  ----------  -------  ------------------------------------------
  1 10/14/99 THOMAS      D 001   RETURN TO CIRCUIT COURT             CLK WFW
                                 SET NEXT DATE FOR: 11/01/99  1:00 PM  CLK
                                   ARRAIGNMENT
                                 COMPLAINT;WARRANT;FINGERPRINTS        CLK
                                 BOND CONDITIONS OF NO CONTACT        CLK
                                 W/AMY COUSINEAU OR RESIDENCE         CLK
  2                              NEGOTIATED PLEA AGREEMENT            CLK WFW
  3 11/01/99              00001   ARRAIGNMENT                         CRT WFW
                                 STOOD MUTE                          CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                 NOT GUILTY PLEA ENTERED; BOND        CRT
                                 CONTINUED                           CRT
  4                      00001   INFORMATION                         CLK WFW
                                 WRITTEN WAIVER OF ARRAIGNMENT        CLK
  5 11/02/99              NOTICE SENT FOR:   11/23/99 10:00 AM  CLK WFW
                                   PRE-TRIAL HEARING
  6 11/23/99             00001   PRE-TRIAL HEARING                   CRT WFW
                                 PLEAD GUILTY                        CRT
                                 PSI REPORT ORDERED; SENTENCE         CRT
                                 DATE TO BE SET BY PROB DEPT;         CRT
                                 ATTY MAY REQ BOND REVIEW AFTER       CRT

---

|   |          |         |                                           |     |     |
|---|----------|---------|-------------------------------------------|-----|-----|
|   |          |         | DEF'S INTERVIEW W/PROB DEPT               | CRT |     |
|   |          |         | BOND CONTINUED                            | CRT |     |
| 7 | 01/13/00 |         | SET NEXT DATE FOR: 02/07/00  1:00 PM      | CLK | LJB |
|   |          |         | SENTENCING                                |     |     |
|   |          |         | MDOC LETTER TO DEFENDANT                  | CLK |     |
| 8 | 02/07/00 | 00001   | SENTENCING                                | CRT | WFW |
|   |          |         | TO SERVE 134 DAYS; BOND RELSD             | CRT |     |

SENTENCE JAIL:        MINIMUM           MAXIMUM              CREDIT
                   YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-134
  BEGIN 02/07/00
     $60.00   CRIME VICTIM RIGHTS

|    |          |       |                                           |     |     |
|----|----------|-------|-------------------------------------------|-----|-----|
| 9  |          |       | ADVICE CONCERNING RIGHT TO APPEAL         | CLK | WFW |
| 10 |          |       | FINAL ORDER OR JUDGMENT FILED             | CLK | WFW |
|    |          |       | COMMITMENT TO JAIL JUDGMENT               | CLK |     |
| 11 | 02/14/00 |       | SENTENCING INFORMATION REPORT             | CLK | WFW |
| 12 | 02/05/09 |       | PREV. 209 STEWART                         | CLK | TH  |
|    |          |       | ADDR. FREMONT MI 49412                    | CLK |     |
|    |          |       | SOURCE: FOC                               | CLK |     |
| 13 |          |       | Letter Sent - 101 - $60.00                | CLK | TH  |
| 14 | 02/12/09 | D 001 | COURT ORDERED PAID                        | CLK | PMS |
|    |          |       | RECEIPT#   00063791   AMT        $60.00   |     |     |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 SANFORD,JAMES,LEE,          DOB: 06/03/71    SEX: M  RACE: W
      1971 MCLAUGHLIN             CTN:629900089001 TCN:
      MUSKEGON, MI  49442         SID:
                                  DLN:XXXXXXXXXXXXX ST:XX
      ATY:                        PROSECUTOR: ROACH,CHRYSTAL R.,
                                              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 997997FY-1  PRELIM: WAIVE 09/30/99
      INCARCERATION DATE: 08/27/99  DISTRICT ARRAIGNMENT:  08/27/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 10/01/99 | Cancelled |
| 2 | $1,220.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 08/15/99 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 04/04/91 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $250.00 | $140.00 | $110.00 |
| COURT COSTS | $1,000.00 | $1,000.00 | $.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| 20% LATE PENALTY FEE | $260.00 | $.00 | $260.00 |
| TOTAL: | $1,560.00 | $1,190.00 | $370.00 |

PAYMENT DUE:  5/26/15     LATE FEE DATE:  7/22/15

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/01/99 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/04/99  1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/JAMES LEE SANFORD JR & | CLK | |
| | | | | RESIDENCE | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 10/04/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

CLOSED                          CASE REGISTER OF ACTIONS              05/28/15  PAGE   2
99-006988-FH JUDGE THOMAS          FILE DT 01/99  ADJ DT 11/23/99 CLOSE  11/23/99
------------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | 00001 | INFORMATION | | CLK WFW |
| | | WRITTEN WAIVER | | CLK |
| 10/26/99 | | NOTICE SENT FOR:   11/01/99  1:00 PM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| 11/02/99 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | ADJOURNED | | CRT |
| | | PER JUDGE'S REQUEST; BOND CONT | | CRT |
| | | NOTICE SENT FOR:   11/09/99 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED | | CLK |
| 11/03/99 | | REMOVE NEXT EVENT: 11/09/99 10:00 AM | | CLK AMC |
| | | PRE-TRIAL HEARING | | |
| | | PER TX W/ ATY COOK OFFICE AND | | CLK |
| | | PROS ATY OFFICE; MATTER | | CLK |
| | | MISTAKENLY SET FOR A DATE | | CLK |
| | | JUDGE THOMAS IS NOT AVAILABLE; | | CLK |
| | | PRETRIAL RESCHEDULED TO | | CLK |
| | | 11/23/99 | | CLK |
| | | NOTICE SENT FOR:   11/23/99 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED | | CLK |
| | | REQ FOR PREPARTATION OF NOTICE | | CLK |
| 11/05/99 | | STIP/ORD FOR SUBST OF ATTY | | CLK WFW |
| | D 001 | FROM:  HOUGHTALING,CHRIS,A | | CLK WFW |
| | | TO:  COOK,SHON A, | | CLK |
| 11/23/99 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | NOLLE PROSEQUI | | CRT |
| | | PER PLEA AGREEMENT | | CRT |
| | 00002 | PRE-TRIAL HEARING | | CRT WFW |
| | | NOLO CONTENDRE | | CRT |
| | | TO CONTINUE TO SENTENCING | | CRT |
| | 00002 | SENTENCING | | CRT WFW |
| | | 1 YR TERM HELD IN ABEYANCE; | | CRT |
| | | DEF TO COMPLETE ANGER MANAGMNT | | CRT |
| | | PROGRAM; BOND RELEASED | | CRT |

SENTENCE JAIL:           MINIMUM              MAXIMUM                CREDIT
                         YYY- 12-DDD         YYY- 12-DDD        YYY-MMM-DDD
   BEGIN 11/23/99
      $250.00  FINES                            1,000.00  COURT COSTS
       $50.00  CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| | 00002 | INFORMATION | | CLK WFW |
| | | AMENDED | | CLK |
| | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | | CLK WFW |
| | | ADVICE CONCERNING RIGHT TO APPEAL | | CLK WFW |
| | | FINAL ORDER OR JUDGMENT FILED | | CLK WFW |
| | | COMMITMENT TO JAIL JUDGEMENT | | CLK |
| | | BOND CANCELED (01) | | CLK PAD |
| 04/22/10 | | PREV. 11941 N WILLOW AVE | | CLK TH |
| | | ADDR. BITELY MI 49309 | | CLK |
| | | SOURCE: FOC | | CLK |
| | | Letter Sent - 002 - $1,300.00 | | CLK TH |
| 06/22/10 | | MONEY ORDERED | | CRT TH |

      $260.00  20% LATE PENALTY FEE

| | | | | |
|---|---|---|---|---|
| 06/24/10 | | SET NEXT DATE FOR: 08/09/10  1:00 PM | | CLK PMS |
| | | ORDER TO SHOW CAUSE | | |
| | | FAILURE TO PAY COURT ORDERED | | CLK |
| | | FINANCIALS | | CLK |

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 31 | 08/09/10 | | NOT OF HRG; POS | CLK |
| | | | SHOW CAUSE HEARING | CRT PMS |
| | | | B WILES, #4288 CSR | CRT |
| | | | DEFENDANT ORDER TO PAY $50/MO | CRT |
| | | | BEGINNING 9/1/10 AND PAYABLE | CRT |
| | | | WITHIN THE FIRST 5 DAYS OF | CRT |
| | | | EACH MONTH UNTIL BALANCE PAID | CRT |
| | | | IN FULL | CRT |
| 26 | 08/10/10 | | CASE ADDED TO PAY PLAN | CLK TH |
| 27 | | | MTH $50 start 9/01/10 | CLK TH |
| 28 | | | Total Pay Plan Amt: $1,560.00 | CLK TH |
| 29 | | | Last payment of $10 | CLK TH |
| 30 | | | due on 4/05/13 | CLK TH |
| 32 | 10/13/10 | | SET NEXT DATE FOR: 11/15/10  1:00 PM | CLK PMS |
| | | | ORDER TO SHOW CAUSE | |
| | | | FAILURE TO PAY COURT ORDERED | CLK |
| | | | FINANCIALS | CLK |
| | | | NOT OF HRG; POS | CLK |
| 33 | 11/15/10 | D 001 | FROM:  COOK,SHON A., | CLK WFT |
| | | | TO:  PRO-PER | CLK |
| 34 | | | SHOW CAUSE HEARING | CRT WFT |
| | | | B WILES, #4288 CSR | CRT |
| | | | 30 DAYS CONTEMPT HELD IN | CRT |
| | | | ABEYANCE W/$20 PER MONTH | CRT |
| | | | PAYMENT W/FIRST PAYMENT DUE ON | CRT |
| | | | 12/1/10 | CRT |
| 35 | | | ORDER OF CONTEMPT | CLK WFT |
| | | | 30 DAYS HELD IN ABEYANCE W/PMT | CLK |
| | | | PLAN | CLK |
| 36 | 11/16/10 | | PREV. 1249 W MCMILLIAN RD | CLK TH |
| | | | ADDR. MUSKEGON MI 49445 | CLK |
| | | | SOURCE: JAMES SANFORD | CLK |
| 37 | | | *** PAYMENT PLAN DELETED *** | CLK TH |
| 38 | | | CASE ADDED TO PAY PLAN | CLK TH |
| 39 | | | MTH $20 start 12/01/10 | CLK TH |
| 40 | | | Total Pay Plan Amt: $1,560.00 | CLK TH |
| 41 | | | Last payment of $20 | CLK TH |
| 42 | | | due on 5/01/17 | CLK TH |
| 43 | 12/10/10 | D 001 | COURT ORDERED PAID | CLK WFT |
| | | | RECEIPT#  00071263   AMT        $20.00 | |
| 44 | 03/04/11 | D 001 | COURT ORDERED PAID | CLK WFT |
| | | | RECEIPT#  00072204   AMT        $40.00 | |
| 45 | 04/26/11 | D 001 | COURT ORDERED PAID | CLK TH |
| | | | RECEIPT#  00072843   AMT        $40.00 | |
| 46 | 05/05/11 | | Letter Sent - 201 - $1,460.00 | CLK TH |
| 47 | 05/16/11 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | | RECEIPT#  00073143   AMT        $20.00 | |
| 48 | 06/10/11 | D 001 | COURT ORDERED PAID | CLK LMR |
| | | | RECEIPT#  00073493   AMT        $20.00 | |
| 49 | 07/15/11 | D 001 | COURT ORDERED PAID | CLK LMR |
| | | | RECEIPT#  00073922   AMT        $20.00 | |
| 50 | 08/15/11 | D 001 | COURT ORDERED PAID | CLK LMR |
| | | | RECEIPT#  00074307   AMT        $20.00 | |
| 51 | 09/19/11 | D 001 | COURT ORDERED PAID | CLK LMR |
| | | | RECEIPT#  00074784   AMT        $20.00 | |
| 52 | 11/14/11 | D 001 | COURT ORDERED PAID | CLK TJC |
| | | | RECEIPT#  00075462   AMT        $40.00 | |

-----------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 53 02/02/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00076413 AMT | $40.00 | |
| 54 04/13/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00077325 AMT | $60.00 | |
| 55 06/14/12 | | BENCH WARRANT ISSUED | | CLK LMR |
| | | PURSUANT TO CONTEMPT ORDER | | CLK |
| | | DTD (11/15/10); W/$1220 CSH | | CLK |
| | | BOND | | CLK |
| 56 07/30/12 | | BENCH WARRANT RETURNED | | CLK LMR |
| | | WRNT DTD (6/14/12); FOR FTA | | CLK |
| | | FOR SHOW CAUSE RE UNPAID | | CLK |
| | | FINANCIALS; REMOVED FROM | | CLK |
| | | LEIN (7/27/12) | | CLK |
| 57 08/02/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00078655 AMT | $80.00 | |
| 58 09/14/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00079144 AMT | $20.00 | |
| 59 10/16/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00079524 AMT | $20.00 | |
| 60 11/30/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00079999 AMT | $20.00 | |
| 61 12/27/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00080283 AMT | $20.00 | |
| 62 01/24/13 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00080574 AMT | $20.00 | |
| 63 03/18/13 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00081161 AMT | $40.00 | |
| 64 04/22/13 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00081571 AMT | $20.00 | |
| 65 05/17/13 | D 001 | COURT ORDERED PAID | | CLK MKA |
| | | RECEIPT# 00081871 AMT | $20.00 | |
| 66 07/18/13 | | Letter Sent - 201 - $960.00 | | CLK MKA |
| 67 08/07/13 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00082732 AMT | $40.00 | |
| 68 09/23/13 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT# 00083282 AMT | $40.00 | |
| 69 11/08/13 | D 001 | COURT ORDERED PAID | | CLK MKA |
| | | RECEIPT# 00083867 AMT | $20.00 | |
| 70 02/28/14 | | MOTION FILED | | CLK ECG |
| | | SET NEXT DATE FOR: 03/17/14 | 1:00 PM | CLK |
| | | ORDER TO SHOW CAUSE | | |
| | | UNPAID FINANCIALS | | CLK |
| 71 03/03/14 | D 001 | COURT ORDERED PAID | | CLK MKA |
| | | RECEIPT# 00085002 AMT | $80.00 | |
| 72 03/14/14 | | REMOVE NEXT EVENT: 03/17/14 | 1:00 PM | CLK ECG |
| | | ORDER TO SHOW CAUSE | | |
| | | REMOVED PER M. ALLEN | | CLK |
| 73 03/17/14 | | PREV. 1207 PARKWAY | | CLK MKA |
| | | ADDR. MUSKEGON MI 49442 | | CLK |
| | | SOURCE: JAMES SANFORD | | CLK |
| 74 03/24/14 | D 001 | COURT ORDERED PAID | | CLK MKA |
| | | RECEIPT# 00085299 AMT | $40.00 | |
| 75 04/03/14 | D 001 | COURT ORDERED PAID | | CLK MKA |
| | | RECEIPT# 00085426 AMT | $20.00 | |
| 76 05/08/14 | D 001 | COURT ORDERED PAID | | CLK MKA |
| | | RECEIPT# 00085819 AMT | $20.00 | |
| 77 06/02/14 | D 001 | COURT ORDERED PAID | | CLK MKA |

Case 1:16-cv-00447-RJJ    ECF No. 10-1, PageID.4203   Filed 03/08/17   Page 156 of 298

-------------------------------------------------------------------------------

78 07/03/14       D 001    RECEIPT#  00086091   AMT     $20.00
                      COURT ORDERED PAID               CLK ECG

79 08/08/14       D 001    RECEIPT#  00086436   AMT     $20.00
                      COURT ORDERED PAID               CLK MKA

80 09/15/14       D 001    RECEIPT#  00086870   AMT     $20.00
                      COURT ORDERED PAID               CLK MKA

81 10/08/14       D 001    RECEIPT#  00087321   AMT     $20.00
                      COURT ORDERED PAID               CLK MKA

82 11/21/14       D 001    RECEIPT#  00087564   AMT     $20.00
                      COURT ORDERED PAID               CLK MKA

83 12/08/14       D 001    RECEIPT#  00088142   AMT     $20.00
                      COURT ORDERED PAID               CLK MKA

84 01/16/15       D 001    RECEIPT#  00088303   AMT     $20.00
                      COURT ORDERED PAID               CLK MKA

85 02/11/15       D 001    RECEIPT#  00088727   AMT     $20.00
                      COURT ORDERED PAID               CLK MKA

86 03/09/15       D 001    RECEIPT#  00089024   AMT     $20.00
                      COURT ORDERED PAID               CLK SJD

87 05/26/15       D 001    RECEIPT#  00089330   AMT     $100.00
                      COURT ORDERED PAID               CLK SJD

                      RECEIPT#  00090145   AMT     $50.00

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

99-006983-FH JUDGE MONTON      FILE DT 09/23/99  ADJ DT 10/19/99  CLOSE  01/19/00
      NEWAYGO COUNTY                                              SCAO LINE  70

D 001 OSBORN,LEONARD,VERNON,JR       DOB: 06/03/68   SEX: M  RACE: W
     110 S WEAVER                  CTN:629900095201 TCN:
     FREMONT, MI  49412            SID:
                                   DLN:XXXXXXXXXXXX ST:XX
     ATY: MACAYEAL,JOHN O.,        PROSECUTOR: ROACH,CHRYSTAL R.,
        P-41549  231-924-6200 APPOINTED        P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 998393-FD1  PRELIM: WAIVE 09/23/99
     INCARCERATION DATE: 09/11/99  DISTRICT ARRAIGNMENT:  09/16/99


B 001 HESSE,TERESA,LYNN,
     1981 E 104TH ST
     GRANT, MI  49327

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $8,500.00 | Ten Percent | 9/23/99 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 09/11/99 | PLG | PTH |
|  | NTC | 257.6256D |  | OPER-OUIL/PER SE 3RD OFFN |  |  |  |
| 02 | ORG | 750.479-B |  | RESIST & OBSTRUCT OFFICER | 09/11/99 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/16/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/23/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
|  |  |  |  | RECEIPT#  00034155  AMT      $850.00 |  |  |
|  |  |  |  | BOND POSTED BY TERESA L HESSE | CLK |  |
|  |  |  |  | W/NCSD ON 9/11/99 | CLK |  |
| 2 |  |  | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
|  |  |  |  | SET NEXT DATE FOR: 10/05/99  9:30 AM | CLK |  |
|  |  |  |  |   ARRAIGNMENT |  |  |
|  |  |  |  | COMPLAINT;WARRANT;FINGERPRINTS | CLK |  |
|  |  |  |  | BOND CONDITIONS OF NO ALCOHOL | CLK |  |
| 3 | 09/28/99 |  | D 001 | APPEARANCE | CLK | WFW |
| 4 | 10/05/99 |  |  | ARRAIGNMENT | CRT | WFW |
|  |  |  |  | STOOD MUTE | CRT |  |
|  |  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |  |
|  |  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |  |
|  |  |  |  | CONTINUED | CRT |  |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4205 Filed 03/08/17 Page 158 of
298

----------------------------------------------------------------------

|  | INFORMATION | CLK WFW |
|  | COUNT #1 & #2 | CLK |
|  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
|  | NOTICE SENT FOR: 10/19/99 9:30 AM | CLK WFW |
|  | PRE-TRIAL HEARING |  |
| 10/19/99 00002 | PRE-TRIAL HEARING | CRT LJB |
|  | NOLLE PROSEQUI | CRT |
|  | PER PLEA AGREEMENT | CRT |
| 00001 | PRE-TRIAL HEARING | CRT LJB |
|  | PLEAD GUILTY | CRT |
|  | PSI REPORT & ALCOHOL ASSESSMNT | CRT |
|  | ORDERED; SENTENCE DATE TO BE | CRT |
|  | SET BY PROBATION DEPT; BOND | CRT |
|  | CONTINUED W/NO DRIVING | CRT |
| 10/20/99 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK LJB |
| 10/26/99 00001 | ADJUDICATION ABSTRACT CREATED | CLK WFW |
|  | SEQUENCE NUMBER 00305 | CLK |
| 12/30/99 | SET NEXT DATE FOR: 01/18/00 9:30 AM | CLK WFW |
|  | SENTENCING |  |
|  | MDOC LTR TO DEFENDANT | CLK |
| 01/11/00 | REMOVE NEXT EVENT: 01/18/00 9:30 AM | CLK WFW |
|  | SENTENCING |  |
|  | SET NEXT DATE FOR: 01/18/00 1:00 PM | CLK WFW |
|  | SENTENCING |  |
|  | AMENDED MDOC LTR TO DEFENDANT | CLK |
| 01/18/00 B 001 | BOND REFUNDED (01) | CLK KLD |
|  | RECEIPT# 00000000 AMT $765.00 |  |
|  | PREPAY ISSUED TO TERESA LYNN | CLK |
|  | HESSE | CLK |
| 00001 | SENTENCING | CRT WFW |
|  | SERVE 180 DAYS; BOND RELEASED | CRT |

```
SENTENCE JAIL:        MINIMUM          MAXIMUM              CREDIT
                  YYY- 12-DDD       YYY- 12-DDD        YYY-MMM-  1
BEGIN 01/18/00
PROBATION:  18 MONTHS
   $60.00   CRIME VICTIM RIGHTS
```

|  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 01/19/00 | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 01/21/00 | BOND APPLIED (01) | CLK KLD |
|  | RECEIPT# 00208414 AMT $85.00 |  |
|  | CK ISSUED TO CIRCUIT COURT | CLK |
|  | CIRCUIT COURT BOND COSTS | CLK KLD |
|  | RECEIPT# 00035070 AMT $85.00 |  |
| 01/26/00 | ORDER OF PROBATION (18 MONTHS) | CLK WFW |
| 02/14/00 | SENTENCING INFORMATION REPORT | CLK WFW |
| 03/10/00 D 001 | COURT ORDERED PAID | CLK SJD |
|  | RECEIPT# 00035494 AMT $60.00 |  |
| 05/31/01 | PTE/ORD FOR DISCHARGE FROM | CLK WFW |
|  | PROBATION | CLK |
| 08/17/07 D 001 | RECORD COPY | CLK KAD |
|  | RECEIPT# 00058520 AMT $11.00 |  |

. . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4206   Filed 03/08/17   Page 159 of 298

```
D 001 REINHARD,ANTHONY,            DOB: 11/17/80   SEX: M  RACE: W
      544 MIDDLE ST                CTN:629900069201 TCN:
      NEWAYGO, MI  49337           SID:
                                   DLN:XXXXXXXXXXXX ST:XX
      ATY: WEST,JEFFREY P.,        PROSECUTOR: ROACH,CHRYSTAL R.,
         P-47573  231-725-0000 RETAINED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 995766FY-1  PRELIM: WAIVE 09/02/99
      INCARCERATION DATE: 07/03/99  DISTRICT ARRAIGNMENT:  07/06/99


B 001 REINHARD,WILLIAM,NELSON,
      544 MIDDLE ST
      NEWAYGO, MI  49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $7,500.00 | Ten Percent | 9/03/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 06/04/99 | NOP | PTH |
| 02 | ORG | 436.17011-A | | ALCH-SELLING FURN MINOR | 06/04/99 | NOP | PTH |
| 03 | ORG | 750.520E1A-A | A | CSC 4TH DEG VICT 13-16 | | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $250.00 | $250.00 | $.00 |
| COURT COSTS | $2,000.00 | $2,000.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $2,460.00 | $2,460.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/19/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
|---|---|---|---|---|---|
| 1 | 09/03/99 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00034005  AMT      $750.00 | |
| | | | | BOND POSTED BY WILLIAM NELSON | CLK |
| | | | | REINHARD ON 7/6/99 W/NCSD | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 09/07/99  1:00 PM | CLK |
| | | | |   ARRAIGNMENT | |
| | | | | COMPLAINT; AMENDED COMPLAINT; | CLK |
| | | | | WARRANT; AMENDED WARRANT; | CLK |
| | | | | FINGERPRINTS; BOND CONDITIONS | CLK |
| | | | | OF NO CONTACT W/VICTIM OR | CLK |
| | | | | RESIDENCE | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 36-1, PageID.4207 Filed 03/08/17  Page 160 of 298

---

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 09/07/99 |  |  | ARRAIGNMENT | CRT | WFW |
|  |  |  | STOOD MUTE | CRT |  |
|  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |  |
|  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |  |
|  |  |  | CONTINUED | CRT |  |
|  |  |  | INFORMATION | CLK | WFW |
|  |  |  | AMENDED (COUNT #1 & #2) | CLK |  |
|  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |  |
|  |  |  | NOTICE SENT FOR:  09/20/99  1:00 PM | CLK | WFW |
|  |  |  | PRE-TRIAL HEARING |  |  |
|  |  |  | NOT PERMITTED VIA TELEPHONE | CLK |  |
|  |  |  | ORDER FOR HIV BLOOD TEST | CLK | WFW |
|  |  |  | LTRS TO DEF & MEDICAL CENTER | CLK |  |
| 09/15/99 |  |  | REMOVE NEXT EVENT: 09/20/99  1:00 PM | CLK | AMC |
|  |  |  | PRE-TRIAL HEARING |  |  |
|  |  |  | PER JUDGE MONTON; STIP/ORDER | CLK |  |
|  |  |  | TO ADJ PT TO 09/28/99 @ 10:00 | CLK |  |
|  |  |  | AM TO BE SIGNED | CLK |  |
| 09/16/99 |  |  | NOTICE SENT FOR:  09/28/99 10:00 AM | CLK | DRB |
|  |  |  | PRE-TRIAL HEARING |  |  |
|  |  |  | ADJOURNED FROM 9-20-99 | CLK |  |
| 09/21/99 | D 001 |  | STIP/ORDER FOR ADJOURNMENT | CLK | WFW |
| 09/28/99 | 00001 |  | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | NOLLE PROSEQUI | CRT |  |
|  |  |  | PER PLEA AGREEMENT | CRT |  |
|  | 00002 |  | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | NOLLE PROSEQUI | CRT |  |
|  |  |  | PER PLEA AGREEMENT | CRT |  |
|  | 00003 |  | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | NOLO CONTENDRE | CRT |  |
|  |  |  | PSI REPORT ORDERED SENTENCE | CRT |  |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |  |
|  |  |  | BOND CONTINUED | CRT |  |
|  |  |  | (COUNT #1 & #2) | CLK | WFW |
|  |  |  | MOTION/ORDER OF NOLLE PROSEQUI | CLK |  |
|  |  |  | NOTICE SENT FOR:  11/09/99 10:00 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | SET IN COURT | CLK |  |
|  | 00003 |  | INFORMATION | CLK | WFW |
|  |  |  | AMENDED | CLK |  |
| 10/01/99 |  |  | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 10/08/99 |  |  | REMOVE NEXT EVENT: 11/09/99 10:00 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | SET NEXT DATE FOR: 11/23/99 10:00 AM | CLK | WFW |
|  |  |  | SENTENCING |  |  |
|  |  |  | ADJOURNED FROM 11/9/99 | CLK |  |
| 11/23/99 | 00003 |  | SENTENCING | CRT | WFW |
|  |  |  | 1 YR TERM HELD IN ABEYANCE; | CRT |  |
|  |  |  | BOND RELEASED | CRT |  |

```
SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                      YYY- 12-DDD       YYY- 12-DDD        YYY-MMM-  4
BEGIN 11/23/99
PROBATION:  18 MONTHS
   $250.00  FINES                       2,000.00  COURT COSTS
   $60.00   CRIME VICTIM RIGHTS          150.00   FORENSIC FEE
```

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4208   Filed 03/08/17   Page 161 of 298

| | | | | | | |
|---|---|---|---|---|---|---|
| 22 | | | FINAL ORDER OR JUDGMENT FILED | | | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | | | CLK |
| 23 02/11/00 | | | BOND APPLIED (01) | | | CLK SJD |
| | | | RECEIPT#  00208817  AMT | | $75.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | | | CLK |
| 24 | | | CIRCUIT COURT BOND COSTS | | | CLK SJD |
| | | | RECEIPT#  00035239  AMT | | $75.00 | |
| 25 | | | BOND FORFEITED (01) | | | CLK SJD |
| | | | RECEIPT#  00208817  AMT | | $675.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | | | CLK |
| 26 | | | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00035240  AMT | | $675.00 | |
| 27 05/18/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00036036  AMT | | $50.00 | |
| 28 06/30/00 | | D 001 | COURT ORDERED PAID | | | CLK KLD |
| | | | RECEIPT#  00036386  AMT | | $110.00 | |
| 29 07/07/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00036416  AMT | | $510.00 | |
| 30 07/27/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00036568  AMT | | $100.00 | |
| 31 08/11/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00036700  AMT | | $240.00 | |
| 32 08/18/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00036756  AMT | | $160.00 | |
| 33 09/21/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00037039  AMT | | $60.00 | |
| 34 10/05/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00037164  AMT | | $60.00 | |
| 35 10/19/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00037290  AMT | | $60.00 | |
| 36 11/02/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00037410  AMT | | $135.00 | |
| 37 11/16/00 | | D 001 | COURT ORDERED PAID | | | CLK SJD |
| | | | RECEIPT#  00037537  AMT | | $300.00 | |
| 38 06/04/01 | | | PET/ORD FOR DISCHARGE FROM | | | CLK WFW |
| | | | PROBATION | | | CLK |
| 39 06/23/14 | | D 001 | RECORD COPY | | | CLK SJD |
| | | | RECEIPT#  00086331  AMT | | $12.00 | |

. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

CASE REGISTER OF ACTIONS 05/28/15 PAGE 1
99-006955-FH JUDGE THOMAS          FILE 08/27/99  ADJ DT 09/28/99  CLOSE  12/21/99
NEWAYGO COUNTY                                                        SCAO LINE  70

D 001 BROOKS,JAMES,ALLEN,                    DOB: 04/09/58    SEX: M  RACE: W
      5181 W 136TH ST                        CTN:629900088401 TCN:
      GRANT, MI  49327                        SID:
                                             DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 997802FD-1   PRELIM: WAIVE 08/26/99
      INCARCERATION DATE: 08/21/99   DISTRICT ARRAIGNMENT:  08/23/99


B 001 BROOKS,KATHY,ANN,
      5181 W 136TH ST
      GRANT, MI  49327

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 9/02/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/21/99 | NOP | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 08/21/99 | PLG | PTH |
| | NTC | 257.6256D | | OPER-OUIL/PER SE 3RD OFFN | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/16/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/27/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/31/99 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (BOND COND OF NO ALCOHOL) | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 08/31/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 106-1, PageID.4210 Filed 03/08/17   Page 163 of 298
--------------------------------------------------------------------------------

|    |          |         |                                                  |        |
|----|----------|---------|--------------------------------------------------|--------|
|    |          |         | NOTICE SENT FOR:   09/14/99 10:00 AM            | CLK WFW|
|    |          |         |   PRE-TRIAL HEARING                             |        |
| 6  | 09/02/99 | B 001   | BOND POSTED (01)                                | CLK WFW|
|    |          |         | RECEIPT#  00033988  AMT   $1,000.00             |        |
|    |          |         | BOND POSTED BY KATHY A BROOKS                   | CLK    |
|    |          |         | ON 8/25/99 W/NCSD                               | CLK    |
| 7  | 09/14/99 |         | PRE-TRIAL HEARING                               | CRT WFW|
|    |          |         | ADJOURNED                                       | CRT    |
|    |          |         | PER ATTY REQUEST; BOND CONT                     | CRT    |
| 8  | 09/15/99 |         | NOTICE SENT FOR:   09/28/99 10:00 AM            | CLK WFW|
|    |          |         |   PRE-TRIAL HEARING                             |        |
|    |          |         | AMENDED                                         | CLK    |
| 9  | 09/28/99 | 00001   | PRE-TRIAL HEARING                               | CRT WFW|
|    |          |         | NOLLE PROSEQUI                                  | CRT    |
|    |          |         | PER PLEA AGREEMENT                              | CRT    |
| 10 |          | 00002   | PRE-TRIAL HEARING                               | CRT WFW|
|    |          |         | PLEAD GUILTY                                    | CRT    |
|    |          |         | PSI REPORT ORDERED SENTENCE                     | CRT    |
|    |          |         | DATE TO BE SET BY PROB DEPT;                    | CRT    |
|    |          |         | BOND CONTINUED                                  | CRT    |
| 11 |          | 00001   | MOTION/ORDER OF NOLLE PROSEQUI                  | CLK WFW|
| 12 |          | 00002   | ADJUDICATION  ABSTRACT CREATED                  | CLK WFW|
|    |          |         | SEQUENCE NUMBER 00298                           | CLK    |
| 13 | 12/02/99 |         | SET NEXT DATE FOR: 12/21/99 10:00 AM            | CLK WFW|
|    |          |         |   SENTENCING                                    |        |
|    |          |         | MDOC LTR TO DEFENDANT                           | CLK    |
| 14 | 12/21/99 | 00002   | SENTENCING                                      | CRT WFW|
|    |          |         | TO SERVE 1 YR; TO BE SERVED                     | CRT    |
|    |          |         | ON A 9 MONTH TETHER PROGRAM                     | CRT    |
|    |          |         | W/REMAINING 3 MTHS HELD IN                      | CRT    |
|    |          |         | ABEYANCE; BOND RELEASED                         | CRT    |

```
   SENTENCE JAIL:          MINIMUM          MAXIMUM              CREDIT
                         YYY- 12-DDD       YYY- 12-DDD       YYY-MMM-  5
   BEGIN 12/21/99
   PROBATION:  36 MONTHS
      $60.00   CRIME VICTIM RIGHTS             150.00   FORENSIC FEE
```

|    |          |         |                                                  |        |
|----|----------|---------|--------------------------------------------------|--------|
| 15 |          |         | ADVICE CONCERNING RIGHT TO APPEAL               | CLK WFW|
| 16 |          |         | FINAL ORDER OR JUDGMENT FILED                    | CLK WFW|
|    |          |         | COMMITMENT TO JAIL JUDGMENT                      | CLK    |
| 17 |          | B 001   | BOND REFUNDED (01)                              | CLK SJD|
|    |          |         | RECEIPT#  00000000  AMT    $690.00              |        |
|    |          |         | PREPAY TO KATHY ANN BROOKS                       | CLK    |
| 18 |          | 00002   | STATISTICAL  ABSTRACT CREATED                    | CLK WFW|
|    |          |         | SEQUENCE NUMBER 00320                           | CLK    |
| 19 | 12/22/99 |         | ORDER OF PROBATION (36 MONTHS)                  | CLK WFW|
| 21 | 12/29/99 |         | CIRCUIT COURT BOND COSTS                        | CLK SJD|
|    |          |         | RECEIPT#  00034894  AMT   $160.00              |        |
| 22 |          |         | BOND FORFEITED (01)                             | CLK SJD|
|    |          |         | RECEIPT#  00207488  AMT   $150.00              |        |
|    |          |         | CK ISSUED TO CIRCUIT COURT                      | CLK    |
| 23 |          |         | COURT ORDERED PAID                             | CLK SJD|
|    |          |         | RECEIPT#  00034895  AMT   $150.00              |        |
| 24 |          |         | BOND APPLIED (01)                              | CLK SJD|
|    |          |         | RECEIPT#  00207488  AMT   $100.00              |        |
|    |          |         | CK ISSUED TO CIRCUIT COURT                      | CLK    |
| 25 |          |         | CIRCUIT COURT BOND COSTS                        | CLK SJD|
|    |          |         | RECEIPT#  00034896  AMT    $160.00-            |        |

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 100-1  PageID 4211   Filed 03/08/17   Page 164 of
298

99-006955-FH JUDGE THOMAS       FILE 09/27/99  ADJ DT 09/28/99 CLOSE  12/21/99
---------------------------------------------------------------------------

|    |          |                              |              |     |     |
|----|----------|------------------------------|--------------|-----|-----|
| 26 |          | TO CORRECT RECEIPT # 34894   |              | CLK |     |
|    |          | CIRCUIT COURT BOND COSTS     |              | CLK | SJD |
|    |          | RECEIPT#  00034897  AMT      | $100.00      |     |     |
| 27 |          | BOND FORFEITED (01)          |              | CLK | SJD |
|    |          | RECEIPT#  00207488  AMT      | $150.00-     |     |     |
|    |          | CK TO CIRCUIT COURT          |              | CLK |     |
| 28 |          | COURT ORDERED PAID           |              | CLK | SJD |
|    |          | RECEIPT#  00034900  AMT      | $60.00       |     |     |
|    |          | TO CORRECT RECEIPT #34895    |              | CLK |     |
| 29 |          | BOND FORFEITED (01)          |              | CLK | SJD |
|    |          | RECEIPT#  00000000  AMT      | $210.00      |     |     |
|    |          | TO CORRECT CLK ENTRY #22     |              | CLK |     |
| 30 | 01/20/00 | SENTENCING INFORMATION REPORT|              | CLK | WFW |
| 31 | 10/07/02 | PETITION AND ORDER FOR DISCHARGE|           | CLK | WFW |
|    |          | FROM PROBATION               |              | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 100-3, PageID.4212 ons Filed 03/08/16   Page 165 of

```
CLOSED              CASE REGISTER OF ACTIONS                     PAGE   1
99-006953-FH JUDGE THOMAS          FILE DT 08/19/99  ADJ DT 10/04/99 CLOSE  01/26/00
          NEWAYGO COUNTY                                             SCAO LINE  70
```

```
D 001 FLORA,BRUCE,NEAL,                     DOB: 09/08/53   SEX: M  RACE: W
      9488 E 16 MILE RD                     CTN:629900082701 TCN:
      PARIS, MI   49338                     SID:2028383A
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY: CLOSZ,HAROLD F.,III              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-28260  231-724-6330 RETAINED                P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 997339FY-1  PRELIM: WAIVE 08/19/99
      INCARCERATION DATE: 08/06/99  DISTRICT ARRAIGNMENT:  08/09/99


R 001 FLORA,BRUCE,NEAL,             OWE     $43.46 REC     $43.46 BAL      $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/06/99 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 08/06/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| RESTITUTION | $43.46 | $43.46 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $103.46 | $103.46 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/23/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 08/20/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/23/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/DEBROAH FLORA OR RESIDENCE | CLK | |
| | | | | NO FIREARMS | CLK | |
| 2 | 08/23/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 08/24/99 | | | NOTICE SENT FOR:   09/07/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

-----------------------------------------------------------------------

5 09/02/99                  D 001   PROPOSED PLEADING RETURNED:            CLK AMC
                                    SUBSITITUTION OF ATYS (2.602)          CLK
8 09/07/99                          PRE-TRIAL HEARING                      CRT WFW
                                    ADJOURNED                              CRT
                                    PER REQUEST OF ATTY; BOND CONT         CRT
6 09/10/99                  D 001   APPEARANCE                             CLK WFW
                                      ATTORNEY: P-28260 CLOSZ              CLK
                                    SUBSTITUTION OF ATTY ORDER             CLK
7                           D 001    FROM: MACAYEAL,JOHN,O                 CLK WFW
                                       TO: CLOSZ,HAROLD,F,III              CLK
9                                   NOTICE SENT FOR:   10/04/99  1:00 PM   CLK WFW
                                        PRE-TRIAL HEARING
10 10/04/99                 00001   PRE-TRIAL HEARING                      CRT WFW
                                    PLEAD GUILTY                           CRT
11                          00002   PRE-TRIAL HEARING                      CRT WFW
                                    PLEAD GUILTY                           CRT
                                    PSI REPORT ORDERED; SENTENCE           CRT
                                    DATE TO BE SET BY PROB DEPT;           CRT
                                    BOND CONTINUED                         CRT
12 12/10/99                         SET NEXT DATE FOR: 01/10/00  1:00 PM   CLK WFW
                                        SENTENCING
                                    MDOC LTR TO DEFENDANT                  CLK
13 01/10/00                         SENTENCING                            CRT WFW
                                    ADJOURNED                              CRT
                                    PENDING VERIFICATION OF                CRT
                                    RESTITUTION; RESTITUTION HRG           CRT
                                    TO BE HELD SAME DAY AS AMENDED         CRT
                                    SENTENCE DATE OF 1/24/00; BOND         CRT
                                    CONTINUED                              CRT
14 01/11/00                         NOTICE SENT FOR:   01/24/00  1:00 PM   CLK WFW
                                        SENTENCING
                                    RESTITUION HEARING                     CLK
15 01/18/00                         REMOVE NEXT EVENT: 01/24/00  1:00 PM   CLK AMC
                                        SENTENCING
                                    JUDGE ATTENDING CONFERENCE             CLK
16                                  SUBPOENA ORDER TO APPEAR ON            CLK WFW
                                    1/24/00 @ 1:00 PM TO DEB FLORA         CLK
17 01/20/00                         SET NEXT DATE FOR: 01/24/00  1:00 PM   CLK AMC
                                        SENTENCING
                                    JUDGE NOT ATTENDING CONFERENCE         CLK
18 01/24/00                         RECEIVED STIP/ORDER TO                 CLK AMC
                                    ADJOURN SENTENCING; ADVSD              CLK
                                    ATTY CLOSZ JUDGE HAS DENIED            CLK
                                    RQST TO ADJOURN                        CLK
19                          00001   SENTENCING                            CRT WFW
                                    9 MONTHS HELD IN ABEYANCE              CRT
   SENTENCE JAIL:          MINIMUM           MAXIMUM           CREDIT
                         YYY- 9-DDD        YYY- 9-DDD       YYY-MMM-166
   BEGIN 01/24/00
   PROBATION:     MONTHS        TERMS: SHALL BE HELD IN ABEYANCE
20                          00002   SENTENCING                            CRT WFW
                                    2YR W/MDOC; RESITITUTION OF            CRT
                                    $4,176.10 RESERVED FOR UP TO           CRT
                                    6 MONTHS; BOND RELEASED                CRT
   SENTENCE PRISON:        MINIMUM           MAXIMUM           CREDIT
                         2-MMM-DDD        2-MMM-DDD        YYY-MMM-166
   BEGIN 01/24/00

Case 1:15-cv-00447-RJJ  ECF No. 14 PageID.214  Filed 03/08/17  Page 167 of 298

--------------------------------------------------------------------------

  $4,176.10  RESTITUTION                   60.00  CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 01/26/00 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 02/07/00 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 03/20/00 | | | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
| | | | 1/24/00 W/ROS TO: DEB FLORA | CLK |
| | | | (FAXED COPY) | CLK |
| 06/06/00 | | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00036166  AMT  $103.46 | |
| | | | CK ISSUED FROM STATE OF MICH | CLK |
| 12/14/00 | | R 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | RECEIPT#  00217404  AMT  $43.46 | |
| | | | CK ISSD TO DEBORAH S FLORA | CLK |
| 03/09/01 | | | MONEY ORDERED | CRT WFW |
| | | | PET/ORD FOR AMENDMENT OF | CRT |
| | | | COMMITMENT TO CORRECTIONS DEPT | CRT |
| | | | (RESTITUTION PD IN DIVORCE CS) | CRT |

  $4,132.64- RESTITUTION

| | | | |
|---|---|---|---|
| 03/13/01 | | REISSUE OF CHECK #217404 FOR | CLK WFW |
| | | $43.46 REPAID BACK TO DEF PER | CLK |
| | | ORDER | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.2215 Filed 03/08/17  Page 168 of
99-006951-FH JUDGE MONTON        FILE 08/19/99  ADJ DT 09/13/99  CLOSE  01/04/00

NEWAYGO COUNTY                                       SCAO LINE  70

```
D 001 WESTCOMB,LLOYD,ARNOLD,          DOB: 06/11/61    SEX: M  RACE: W
       6505 S NIRTH ST                CTN:629900083901 TCN:
       WHITE CLOUD, MI  49349         SID:
                                      DLN:XXXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 997465FY-1  PRELIM: WAIVE 08/19/99
       INCARCERATION DATE: 08/10/99  DISTRICT ARRAIGNMENT:   08/12/99


B 001 BRYANT,STEVEN,
       901 W 32ND
       FREMONT, MI  49412
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 8/19/99 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520G1 | A | ASSAULT W/INTENT SEX PENT | 08/10/99 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | A | CSC 4TH DEG VICT 13-16 | 08/10/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $200.00 | $200.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/01/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/19/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00033877  AMT  $1,000.00 | | |
| | | | | POSTED IN DISTRICT COURT ON | CLK | |
| | | | | 8/17/99 BY STEVEN BRYANT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/24/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/NO CONTACT W/VICTIM OR | CLK | |
| | | | | RESIDENCE | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD/MEDICAL CENTER/ | CLK | |
| | | | | DEFENDANT | CLK | |

-------------------------------------------------------------------------------

```
 5 08/24/99          00001   ARRAIGNMENT                             CRT WFW
                             STOOD MUTE                              CRT
                             IN CHAMBERS WAIVED ARRIAGNMENT          CRT
                             NOT GUILTY PLEA ENTERED; BOND           CRT
                             CONTINUED                               CRT
 6                   00001   INFORMATION                             CLK WFW
                             WRITTEN WAIVER OF ARRAIGNMENT           CLK
 7 08/25/99                  NOTICE SENT FOR:   09/13/99  1:00 PM    CLK WFW
                                PRE-TRIAL HEARING
 8 09/13/99          00001   PRE-TRIAL HEARING                       CRT WFW
                             NOLLE PROSEQUI                          CRT
                             PER PLEA AGREEMENT                      CRT
 9                   00002   PRE-TRIAL HEARING                       CRT WFW
                             PLEAD GUILTY                            CRT
                             PSI REPORT ORDERED; SENTENCE            CRT
                             DATE TO BE SET BY PROB DEPT;            CRT
                             BOND CONTINUED                          CRT
10                   00002   INFORMATION                             CLK WFW
                             AMENDED                                 CLK
11 09/14/99          00001   MOTION/ORDER OF NOLLE PROSEQUI          CLK WFW
12 11/18/99                  SET NEXT DATE FOR: 12/14/99  9:30 AM    CLK WFW
                                SENTENCING
                             MDOC LTR TO DEFENDANT                   CLK
13 12/14/99          00001   SENTENCING                              CRT WFW
                             ADJOURNED                               CRT
                             PER REQUEST OF ATTY; BOND CONT          CRT
14                           NOTICE SENT FOR:   12/20/99  1:00 PM    CLK WFW
                                SENTENCING
                             AMENDED                                 CLK
15 12/16/99                  HIV TEST RESULTS(CONFIDENTIAL)          CLK WFW
16 12/20/99          00002   SENTENCING                              CRT WFW
                                ATTORNEY PRESENT: SHEPHERD           CRT
                             ADJOURNED                               CRT
                             TO ALLOW DEF & ATTY TO REVIEW           CRT
                             PSI REPORT; BOND CONTINUED              CRT
17 12/22/99                  NOTICE SENT FOR:   01/03/00  1:00 PM    CLK WFW
                                SENTENCING
                             ADJOURNED FROM 12/20/99                 CLK
18 01/03/00          00002   SENTENCING                              CRT WFW
                             SERVE 9 MONTHS; BOND RELEASED           CRT
   SENTENCE JAIL:       MINIMUM          MAXIMUM            CREDIT
                     YYY- 12-DDD       YYY- 12-DDD        YYY-MMM-  7
   BEGIN 01/03/00
   PROBATION:  18 MONTHS
     $50.00   CRIME VICTIM RIGHTS          150.00   FORENSIC FEE
19                           ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
20 01/04/00                  FINAL ORDER OR JUDGMENT FILED          CLK WFW
                             COMMITMENT TO JAIL JUDGMENT            CLK
21 01/26/00                  ORDER OF PROBATION (18 MONTHS)         CLK WFW
                             (AMENDED ORDER TO FOLLOW)              CLK
22 02/02/00                  PETITION & ORDER FOR AMENDMENT         CLK WFW
                             OF ORDER OF PROBATION                  CLK
23 07/03/01         D 001    COURT ORDERED PAID                     CLK SJD
                             RECEIPT#  00039415  AMT      $50.00
24 07/06/01                  BENCH WARRANT ISSUED                   CLK WFW
                             OF WRNT DTD 7/2/01 FOR FAILURE         CLK
                             TO COMPLY                              CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4217 Filed 03/08/17   Page 170 of 298

---------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 25 07/11/01 | | | BENCH WARRANT RETURNED | CLK WFW |
| | | | OF WRNT DTD 7/2/01 FOR FAILURE | CLK |
| | | | TO COMPLY W/DIRECT ORDER; | CLK |
| | | | (WARRANT RECALLED 7/10/01-DEF | CLK |
| | | | LODGED) | CLK |
| 26 | | | ORDER IMPOSING JAIL SENTENCE | CLK WFW |
| | | | (REMAINING 88 DAYS) | CLK |
| 27 07/13/01 | D 001 | | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00039524  AMT      $150.00 | |
| | | | PAID BY RAY ANDERSON | CLK |
| 28 07/18/01 | | | ORDER RELEASING PRISONER | CLK WFW |
| | | | (84 DAYS REMAINING) | CLK |
| 29 07/25/01 | | | PET/ORD FOR DISCHARGE FRM PROB | CLK WFW |
| 30 08/22/03 | B 001 | | BOND REFUNDED (01) | CLK KLD |
| | | | RECEIPT#  00099999  AMT      $900.00 | |
| | | | PREPAY TO STEVEN BRYANT | CLK |
| 31 08/27/03 | | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT#  00045942  AMT      $100.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |

............................. END OF SUMMARY .............................

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-1 PageID.4218 Filed 03/08/17 Page 171 of 298

99-006946-FH JUDGE MONTON                FILE 08/05/99  ADJ DT 08/24/99 CLOSE  11/30/99
          NEWAYGO COUNTY                                                   SCAO LINE  70

D 001 SAYLES,SHAWN,ALLEN,                    DOB: 03/26/67    SEX: M  RACE: W
      2263 W 22ND ST                         CTN:629900079501 TCN:
      FREMONT, MI   49412                     SID:1484988X
                                             DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 996873FY-1  PRELIM: WAIVE 08/05/99
      INCARCERATION DATE: 07/27/99   DISTRICT ARRAIGNMENT:   07/29/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION | 07/19/99 | NOP | PTH |
| 02 | ORG | 750.520C1B | | CSC 2ND DEGREE RELATION | 07/19/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  1/26/00

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/05/99 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/10/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM OR RESIDENCE | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NAGOTIATED PLEA AGREEMENT | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 08/10/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   08/24/99  9:30 AM | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4219   Filed 03/08/17   Page 172 of 298

----------------------------------------------------------------------

| # | Date | Code | Description | | |
|---|------|------|-------------|---|---|
| | | | PRE-TRIAL HEARING | | |
| 7 | 08/13/99 | | HIV BLOOD TEST RESULTS | CLK | WFW |
| | | | (CONFIDENTAIL) | CLK | |
| 8 | 08/24/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NOLLE PROSEQUI | CRT | |
| | | | PER PLEA AGREEMENT | CRT | |
| 9 | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 10 | | 00002 | INFORMATION | CLK | WFW |
| | | | AMENDED | CLK | |
| 11 | 08/25/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 12 | 11/01/99 | | SET NEXT DATE FOR: 11/30/99  9:30 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | MDOC LTR TO DEFENDANT | CLK | |
| 13 | 11/30/99 | 00002 | SENTENCING | CRT | WFW |
| | | | 3-15 YRS MDOC | CRT | |

```
     SENTENCE PRISON:       MINIMUM              MAXIMUM                   CREDIT
                            3-MMM-DDD           15-MMM-DDD           YYY-MMM-127
       BEGIN 11/30/99
          $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
```

| # | Date | Code | Description | | |
|---|------|------|-------------|---|---|
| 14 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 15 | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 16 | 12/17/99 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 17 | 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | WFW |
| | | | 9/24/04 POS(W/$42.00 LATE FEE) | CLK | |
| 18 | | | MONEY ORDERED | CRT | WFW |

```
          $42.00  20% LATE PENALTY FEE
```

| # | Date | Code | Description | | |
|---|------|------|-------------|---|---|
| 19 | 01/19/05 | D 001 | COURT ORDERED PAID | CLK | KAD |
| | | | RECEIPT#  00050324   AMT      $117.70 | | |
| 20 | 05/19/05 | D 001 | COURT ORDERED PAID | CLK | KAD |
| | | | RECEIPT#  00051476   AMT      $100.15 | | |
| 21 | 07/18/05 | D 001 | COURT ORDERED PAID | CLK | KLD |
| | | | RECEIPT#  00051934   AMT       $34.15 | | |
| 22 | | | SAT. OF FINANCIAL OBLIGATION | CLK | WFW |
| | | | POS | CLK | |

```
...............................  END OF SUMMARY  ...............................
```

CASE REGISTER OF ACTIONS

99-006936-FH JUDGE THOMAS          FILE 07/02/99  ADJ DT 07/26/99 CLOSE   07/27/99
        NEWAYGO COUNTY                                              SCAO LINE   70

D 001 VANNATTER,KEVIN,ALLEN              DOB: 06/14/71   SEX: M  RACE: W
      2630 E 96TH ST                     CTN:629900053301 TCN:
      NEWAYGO, MI  49337                 SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 RETAINED          P-32244
      LOWER DISTRICT:  78   CTY# 62  CASE# 994496FY1   PRELIM: WAIVE 07/01/99
      INCARCERATION DATE: 06/28/99   DISTRICT ARRAIGNMENT:   06/28/99


B 001 VANNATTER,SUZANNE,
      2620 E 96TH ST
      NEWAYGO, MI  49337


### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 7/02/99 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 04/24/99 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | A | CSC 4TH DEG VICT 13-16 | 04/24/99 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $.00 | $50.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $200.00 | $.00 | $200.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/22/99 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/02/99 | THOMAS | B 001 | BOND POSTED (01) | CLK | LJB |
| | | | | RECEIPT#  00033486  AMT     $500.00 | | |
| | | | | POSTED BY SUZANNE VANNATTER ON | CLK | |
| 2 | | | | 06/28/99 W/DISTRICT COURT | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 07/12/99  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | **BOND CONDITION: NO CONTACT | CLK | |
| 3 | | | | W/ VICTIM** | CLK | |
| 4 | | | | COPY OF D/C BOND CONDITIONS | CLK | LJB |
| 5 | 07/06/99 | | | NEGOTIATED PLEA AGREEMENT | CLK | LJB |
| 6 | 07/07/99 | | | LTRS TO DEF & MEDICAL FACILITY | CLK | WFW |
| 7 | 07/12/99 | | 00001 | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | ARRAIGNMENT | CRT | WFW |

Case 1:15-cv-00447-RJJ ECF No. 1-6, PageID.1221 Filed 03/08/17 Page 174 of 298

--------------------------------------------------------------------

|  |  |  | STOOD MUTE | CRT |
|  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  |  | CONTINUED | CRT |
| 8 |  | 00001 | INFORMATION | CLK WFW |
|  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 9 | 07/13/99 |  | NOTICE SENT FOR:   07/26/99  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
| 10 | 07/20/99 |  | HIV BLOOD TEST RESULTS | CLK WFW |
|  |  |  | (CONFIDENTIAL) | CLK |
| 11 | 07/26/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 12 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | TO CONTINUE TO SENTENCING | CRT |
| 13 |  | 00002 | SENTENCING | CRT WFW |
|  |  |  | SERVE 30 DAYS TO BEGIN ON | CRT |
|  |  |  | 1/1/2000 @ 9:00 AM; DEF TO | CRT |
|  |  |  | OBTAIN EVALUATION FROM MENTAL | CRT |
|  |  |  | HEALTH DEPT AND SUBMIT TO THE | CRT |
|  |  |  | COURT; BOND CONTINUED UNTIL | CRT |
|  |  |  | DAY OF REPORTING TO JAIL | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
|  | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-  1 |

BEGIN 07/26/99
    $50.00  CRIME VICTIM RIGHTS                 150.00  FORENSIC FEE

| 14 |  | 00002 | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 15 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 | 07/27/99 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 |  | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 18 |  | D 001 | APPEARANCE | CLK WFW |
| 22 | 09/14/99 |  | ADHD/PSYCHOLOGICAL EVALUATION | CLK BAG |
|  |  |  | BY DR JAMES D BURNS | CLK |
| 19 | 01/03/00 | B 001 | BOND REFUNDED (01) | CLK KLD |
|  |  |  | RECEIPT#  00000000  AMT     $450.00 |  |
|  |  |  | PREPAY ISSUED TO SUZANNE | CLK |
|  |  |  | VANNATTER (NOTE: TROY AT | CLK |
|  |  |  | B STATION CONFIRMED THAT | CLK |
|  |  |  | DEF REPORTED TO JAIL ON | CLK |
|  |  |  | 1/1/2000) | CLK |
| 20 | 01/05/00 |  | BOND APPLIED (01) | CLK KLD |
|  |  |  | RECEIPT#  00207771  AMT      $50.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 21 |  |  | CIRCUIT COURT BOND COSTS | CLK KLD |
|  |  |  | RECEIPT#  00034937  AMT  $50.00 |  |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID 4222 Filed 03/08/17 05/ Page 175 Page 298

D 001 MCKINLAY,RICHARD,ALLAN,              DOB: 02/29/64    SEX: M  RACE: W
       3190 W 112TH ST                     CTN:629900064101 TCN:
       GRANT, MI  49327                     SID:
                                           DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 RETAINED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 995202FY-1  PRELIM: WAIVE 06/24/99
       INCARCERATION DATE: 06/10/99  DISTRICT ARRAIGNMENT:   06/17/99


B 001 VANKOEVEING,DEBORAH,LYNN,
       3190 W 112TH ST
       GRANT, MI  49327

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 6/25/99 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479A2 | | T FLEEING OFFICER 4TH DEG | 06/10/99 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 06/10/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $100.00 | $100.00 | $.00 |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $350.00 | $350.00 | $.00 |

PAYMENT DUE:  9/26/99    LATE FEE DATE: 11/22/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 6 | 07/12/19 | THOMAS | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 07/13/19 | | | SEND NOTICE FOR:   07/26/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 1 | 06/25/99 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00033414  AMT      $500.00 | | |
| | | | | POSTED ON 6/11/99 BY DEBORAH | CLK | |
| | | | | LYNN VANKOWVERING W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/12/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 06/30/99 | | D 001 | APPEARANCE | CLK | LJB |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-1 PageID.4223 Filed 03/08/17 05/28/15 Page 176 of PAGE 2
99-006930-FH JUDGE THOMAS       CASE REGISTER OF ACTIONS 298
FILE 06/24/99 ADJ DT 07/26/99 CLOSE 07/27/99

--------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | ATTORNEY: P-33732 GREER | CLK |
| 5 07/12/99 | 00001 |  | ARRAIGNMENT | CRT WFW |
|  |  |  | STOOD MUTE | CRT |
|  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  |  | NOT GUITLY PLEA ENTERED; BOND | CRT |
|  |  |  | CONTINUED | CRT |
| 8 | 00001 |  | INFORMATION | CLK WFW |
|  |  |  | WRITTEN WAIVER OF ARRAIGMENT | CLK |
| 9 07/13/99 |  |  | NOTICE SENT FOR:  07/26/99  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
| 10 07/26/99 | 00001 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 11 | 00002 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | PLEAD GUILTY | CRT |
|  |  |  | TO CONTINUE TO SENTENCING | CRT |
| 12 | 00002 |  | SENTENCING | CRT WFW |
|  |  |  | 1 YEAR TERM OF SENTENCE HELD | CRT |
|  |  |  | IN ABEYANCE; BOND RELEASED | CRT |

SENTENCE JAIL:       MINIMUM       MAXIMUM       CREDIT
      YYY- 12-DDD       YYY- 12-DDD       YYY-MMM- 1
BEGIN 07/26/99
      $100.00   FINES            200.00   COURT COSTS
      $50.00   CRIME VICTIM RIGHTS

|  |  |  |  |  |
|---|---|---|---|---|
| 13 | 00002 |  | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 14 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 15 07/27/99 | 00001 |  | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 16 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 | B 001 |  | BOND REFUNDED (01) | CLK DRB |
|  |  |  | RECEIPT# 00000000 AMT    $450.00 |  |
|  |  |  | PRE-PAY TO DEBORAH L VAN- | CLK |
|  |  |  | KOEVERING | CLK |
| 18 07/29/99 | D 001 |  | BOND APPLIED (01) | CLK DRB |
|  |  |  | RECEIPT# 00000000 AMT    $50.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 19 | D 001 |  | CIRCUIT COURT BOND COSTS | CLK DRB |
|  |  |  | RECEIPT# 00033692 AMT    $50.00 |  |
| 20 08/26/99 |  |  | COURT ORDERED PAID | CLK WFW |
|  |  |  | RECEIPT# 00033929 AMT    $350.00 |  |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

99-006929-FH JUDGE MONTON      FILE 06/24/99  ADJ DT 11/02/99 CLOSE  02/08/00
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 LIGHTFOOT,OWEN,                   DOB: 05/29/63   SEX: M  RACE: W
      12560 WISNER                      CTN:629900055701 TCN:
      GRANT, MI  49327                  SID:
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED       P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994641FY-1  PRELIM: WAIVE 06/27/99
      INCARCERATION DATE: 06/16/99  DISTRICT ARRAIGNMENT:  06/17/99


B 001 LIGHTFOOT,LISA,LYNN,
      12560 S WISNER AVE
      GRANT, MI  49327


                            Bond History
-------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Ten Percent | 8/27/99 | Forfeited |
| 2 | $500.00 | Cash | 12/13/00 | Refunded |

                              Charges
-------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C | | CSC 2ND DEG MULTI VAR 1/1-29/99 | 01/01/99 | NOP | PTH |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER JAN 1-29 1999 | 01/01/99 | NOC | PTH |

                            Assessments
-------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $200.00 | $200.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/05/00 | | |

                  Actions, Judgments, Case Notes
-------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/24/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00033411  AMT   $1,500.00 | | |
| | | | | BOND POSTED BY LISA LIGHTFOOT | CLK | |
| | | | | W/NCSD ON 6/17/99 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/29/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/CHRISTINA BOWER OR RESIDENCE | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 106-1, PageID.4225 Filed 03/08/17 Page 178 of 298

--------------------------------------------------------------------

| # | Date | Code | Description | |
|---|------|------|-------------|---|
| 5 | 06/29/99 | 00001 | LTRS TO DEF & MEDICAL CENTER | CLK |
| | | | ARRAIGNMENT | CRT WFW |
| | | | STOOD MUTE | CRT |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 6 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 | | | NOTICE SENT FOR:   07/13/99  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 8 | 07/08/99 | | RELEASE OF INFORMATION AUTHORZ | CLK WFW |
| 9 | 07/13/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | REMAND TO DISTRICT COURT | CRT |
| | | | FOR PRELIMARY EXAMINATION; PER | CRT |
| | | | REQUEST OF ATTY; NO PLEA | CRT |
| | | | AGREEMENT REACHED MATTER TO | CRT |
| | | | CONTINUE TO TRIAL; DATE SET | CRT |
| | | | FOR 10/22/99 @ 8:30 AM WITH A | CRT |
| | | | FINAL PRETRIAL DATE SET FOR | CRT |
| | | | 10/5/99 @ 9:30 AM; BOND CONT | CRT |
| 10 | 07/14/99 | | NOTICE SENT FOR:   11/02/99  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | FINAL | CLK |
| | | | REQ FOR PREP OF NOT | CLK |
| 11 | | | NOTICE SENT FOR:   11/12/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | RESCHEDULED FROM 10/22/99 DUE | CLK |
| | | | TO CONFLICT IN COURT SCHEDULE | CLK |
| | | | REQ FOR PREP OF NOT | CLK |
| 15 | | 00099 | REMAND ORDER | CLK WFW |
| 12 | 07/15/99 | | HIV BLOOD TEST RESULTS | CLK WFW |
| | | | (CONFIDENTIAL) | CLK |
| 13 | | D 001 | BOND APPLIED (01) | CLK WFW |
| | | | RECEIPT#  00202921  AMT   $1,500.00 | |
| | | | CHECK ISSUED TO DISTRICT COURT | CLK |
| 14 | 07/16/99 | | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 16 | 08/27/99 | | ORDER REOPENING CASE | CLK WFW |
| | | | SET NEXT DATE FOR: 08/30/99  1:00 PM | CLK |
| | | | REARRAIGNMENT | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | | WAIVED ON 8/26/99 | CLK |
| 17 | | B 001 | BOND POSTED (01) | CLK WFW |
| | | | RECEIPT#  00033939  AMT   $1,500.00 | |
| | | | BOND POSTED BY LIS LYNN | CLK |
| | | | LIGHTFOOT | CLK |
| 18 | 08/30/99 | 00001 | REARRAIGNMENT | CRT WFW |
| | | | STOOD MUTE | CRT |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | NOT GUILTY PLEA ENTERED; | CRT |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | BOND CONTINUED | CRT |
| 19 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
| 20 | 09/13/99 | | SET NEXT DATE FOR: 09/13/99  1:00 PM | CLK AMC |
| | | | PRE-TRIAL HEARING | |
| | | | PER TX W/ KIM @ PROS ATY; | CLK |
| | | | MATTER TO BE SET FOR FIRST | CLK |
| | | | PRETRIAL BEFORE FINAL PRETRIAL | CLK |

------------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
| 21 |  |  | 11/02/99 | CLK |
|  |  |  | REMOVE NEXT EVENT: 09/13/99  1:00 PM | CLK AMC |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | PER TX W/ WANDA @ CIRCUIT | CLK |
|  |  |  | COURT CLERK OFFICE; PROS ATTY | CLK |
|  |  |  | OFFICE NOTES INCORRECT; SHOULD | CLK |
|  |  |  | NOT BE SET FOR FIRST PRETRIAL | CLK |
| 24 | 10/19/99 |  | NOT OF INTENT TO USE A SUPPORT | CLK WFW |
|  |  |  | PERSON PURSUANT TO MCL600.2163 | CLK |
| 22 | 10/20/99 |  | PEOPLE'S ENDORSEMENT OF | CLK LJB |
|  |  |  | WITNESSES; POS | CLK |
| 23 |  |  | SUBPOENA | CLK LJB |
|  |  |  | ORDERS TO APPEAR ON 11/12/99 @ | CLK |
|  |  |  | 8:30 AM TO: JOHN TILLMAN; | CLK |
|  |  |  | KRISTINA BOWYER; RENEE BOWYER; | CLK |
|  |  |  | ASHLEY EXTON; BRAD EXTON; | CLK |
|  |  |  | MISTY LONG; KEVIN SWEENEY | CLK |
| 25 | 11/02/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLLE PROSEQUI | CRT |
|  |  |  | PER PLEA AGREEMENT | CRT |
| 26 |  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | NOLO CONTENDRE | CRT |
|  |  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 27 |  | 00002 | INFORMATION | CLK WFW |
|  |  |  | AMENDED | CLK |
| 28 | 11/03/99 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 29 |  |  | REMOVE NEXT EVENT: 11/12/99  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
|  |  |  | TX TO COURT ADMIN (ANGELA) | CLK |
| 30 | 11/08/99 |  | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|  |  |  | 11/12/99 W/ROS TO: RENEE BOWYR | CLK |
| 31 | 01/13/00 |  | SET NEXT DATE FOR: 02/08/00  9:30 AM | CLK LJB |
|  |  |  | SENTENCING |  |
|  |  |  | MDOC LETTER TO DEFENDANT | CLK |
| 32 | 02/08/00 | 00002 | SENTENCING | CRT WFW |
|  |  |  | SERVE 180 DAYS W/CREDIT FOR | CRT |
|  |  |  | SUCCESFULL COMPLETION OF IN | CRT |
|  |  |  | HOUSE TREATMENT PROGRAM; BOND | CRT |
|  |  |  | RELEASED | CRT |

```
    SENTENCE JAIL:          MINIMUM              MAXIMUM              CREDIT
                         YYY- 12-DDD          YYY- 12-DDD          YYY-MMM-  2
    BEGIN 02/08/00
    PROBATION:  24 MONTHS
       $50.00   CRIME VICTIM RIGHTS                150.00  FORENSIC FEE
```

|  |  |  |  |  |
|---|---|---|---|---|
| 33 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 34 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGEMENT | CLK |
| 35 |  | B 001 | BOND REFUNDED (01) | CLK SJD |
|  |  |  | RECEIPT#  00000000  AMT   $1,150.00 |  |
|  |  |  | PREPAY TO LISA LYNN LIGHTFOOT | CLK |
| 36 | 02/11/00 |  | BOND APPLIED (01) | CLK SJD |
|  |  |  | RECEIPT#  00208816  AMT    $150.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 37 |  |  | CIRCUIT COURT BOND COSTS | CLK SJD |
|  |  |  | RECEIPT#  00035237  AMT    $150.00 |  |

------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 38 | | | BOND FORFEITED (01) | CLK | SJD |
| | | | RECEIPT# 00208816 AMT $200.00 | | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 39 | | | COURT ORDERED PAID | CLK | SJD |
| | | | RECEIPT# 00035238 AMT $200.00 | | |
| 41 | 03/17/00 | | ORDER OF PROBATION (24 MONTHS) | CLK | WFW |
| 42 | 03/29/00 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 12/12/99 TO BRAD EXTON (NOT | CLK | |
| | | | SERVED AS MATTER SETTLED) | CLK | |
| 43 | 09/18/00 | | ORDER IMPOSING SENTENCE | CLK | WFW |
| | | | (SERVE 183 DAYS) | CLK | |
| 44 | 11/13/00 | | ORDER RELEASING PRISONER | CLK | WFW |
| | | | (123 DAYS REMAINING) | CLK | |
| 45 | 12/13/00 | | BENCH WARRANT ISSUED | CLK | WFW |
| | | | OF WRNT DTD 12/8/00 FOR PROB | CLK | |
| | | | VIOLATION | CLK | |
| 46 | | | BENCH WARRANT RETURNED | CLK | WFW |
| | | | OF WRNT DTD 12/8/00 FOR PROB | CLK | |
| | | | VIOLATION | CLK | |
| 47 | | D 001 | FROM: GREER,JOHN M., | CLK | WFW |
| | | | TO: PRO-PER | CLK | |
| 48 | THOMAS | | PROBATION VIOLATION HEARING | CRT | WFW |
| | | | DEF REQUESTED APPT OF ATTORNEY | CRT | |
| | | | IN THIS MATTER; JOHN GREER | CRT | |
| | | | APPOINTED; BOND SET @ $500 | CRT | |
| | | | CASH WITH THE CONDITION OF NO | CRT | |
| | | | ALCOHOL | CRT | |
| 49 | MONTON | D 001 | FROM: PRO-PER | CLK | WFW |
| | | | TO: GREER,JOHN M., | CLK | |
| 50 | | | PETITION/ORDER FOR CRT APPT | CLK | WFW |
| | | | ATTY W/FINANCIALS | CLK | |
| 51 | | | AMENDED BOND W/CONDITION OF NO | CLK | WFW |
| | | | ALCOHOL | CLK | |
| 52 | | | NOTICE SENT FOR: 12/18/00 1:00 PM | CLK | WFW |
| | | | PROBATION VIOLATION HEARING | | |
| | | | "ARRAIGNMENT CONTINUEANCE" | CLK | |
| 53 | | B 001 | BOND POSTED (02) | CLK | SJD |
| | | | RECEIPT# 00037715 AMT $500.00 | | |
| 54 | 12/15/00 | D 001 | APPEARANCE | CLK | WFW |
| | | | ATTORNEY: P-33732 GREER | CLK | |
| 55 | 12/18/00 | | ARRAIGNMENT | CRT | WFW |
| | | | DEFENDANT PLEAD GUILTY TO CT#1 | CRT | |
| | | | OF PROBATION VIOLATION; TO | CRT | |
| | | | CONTINUE TO SENTENCE | CRT | |
| 56 | | | SENTENCING | CRT | WFW |
| | | | REMAINING 1 YEAR JAIL TERM | CRT | |
| | | | IMPOSED; PROBATION REVOKED; | CRT | |
| | | | BOND RELEASED WHEN DEFENDANT | CRT | |
| | | | REPORTS TO JAIL ON 12/20/00 | CRT | |
| | | | @ 9:00 AM | CRT | |

SENTENCE JAIL: MINIMUM MAXIMUM CREDIT
YYY-MMM-365 YYY-MMM-365 YYY-MMM-249
BEGIN 12/18/00
PROBATION: MONTHS TERMS: REVOKED

| | | | | | |
|---|---|---|---|---|---|
| 57 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 58 | 12/19/00 | | FINAL ORDER OF JUDGMENT | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |

Case 1:16-cv-00447-RJJ    ECF No. 100-1, PageID.4228  Filed 03/08/17  05/28/15  Page 181 of
--------------------------------------------------------------------------------
59 12/20/00                 B 001    BOND REFUNDED (02)                          CLK SJD
                                     RECEIPT#  00009999  AMT       $500.00
                                     PREPAY TO LISA LYNN LIGHTFOOT               CLK
60 12/21/00                          AMENDED JUDGMENT OF SENTENCE                CLK WFW
                                     COMMITMENT TO JAIL (249 DAYS                CLK
                                     CREDIT PER DIRECTION PROBATION              CLK
                                     DEPT-GARVER)                                CLK
61 02/01/01                          PETITION/ORDER FOR DISCHARGE                CLK WFW
                                     FROM PROBATION                             CLK
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-1 PageID.4229 Filed 03/08/17 Page 182 of 298

D 001 SMITH,BOBBY,JO                    DOB: 11/30/80    SEX: M  RACE: W
      109 PINE ST                       CTN:629900060701 TCN:
      SHELBY, MI  49455                 SID:
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
        P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994973FY-1  PRELIM: WAIVE 06/10/99
      INCARCERATION DATE: 06/04/99  DISTRICT ARRAIGNMENT:  06/07/99


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 6/11/99 | Cancelled |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | | T FLEE & ELUDE | 06/04/99 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 06/04/99 | PLG | PTH |

                             Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $250.00 | $105.00 | $145.00 |
| COURT COSTS | $250.00 | $.00 | $250.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $550.00 | $155.00 | $395.00 |

      PAYMENT DUE:  9/12/99   LATE FEE DATE: 11/08/99

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/11/99 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/14/99  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | 06/14/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   07/12/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 06/17/99 | | | PETITION/ORDER FOR COURT APPT | CLK | WFW |
| | | | | ATTY | CLK | |

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 100-1   PageID 4230   Filed 03/08/17   Page 183 of 298

--------------------------------------------------------------------------------

8 07/12/99              00001   PRE-TRIAL HEARING                   CRT  WFW
                                NOLLE PROSEQUI                      CRT
                                PER PLEA AGREEMENT                  CRT
9                       00002   PRE-TRIAL HEARING                   CRT  WFW
                                PLEAD GUILTY                       CRT
                                TO CONTINUE TO SENTENCING          CRT
10                      00002   SENTENCING                         CRT  WFW
                                1 YEAR HELD IN ABEYANCE; DEF        CRT
                                SHALL COMPLETE EDUCATION AND        CRT
                                SHALL SUPPLY A LETTER TO THE        CRT
                                COURT ON A MONTHLY BASIS TO         CRT
                                UPDATE STATUS ON EDUCATION;         CRT
                                BOND RELEASED                      CRT

SENTENCE JAIL:          MINIMUM              MAXIMUM              CREDIT
                        YYY- 12-DDD          YYY- 12-DDD          YYY-MMM-  5
BEGIN 07/12/99
    $250.00  FINES                           250.00   COURT COSTS
     $50.00  CRIME VICTIM RIGHTS
12                              ADVICE CONCERNING RIGHT TO APPEAL  CLK  WFW
23                              BOND CANCELED (01)                 CLK  PAD
11 07/13/99             00002   INFORMATION                        CLK  WFW
                                AMENDED                            CLK
13                              FINAL ORDER OR JUDGMENT FILED       CLK  WFW
                                COMMITMENT TO JAIL JUDGMENT         CLK
14                      00001   MOTION/ORDER OF NOLLE PROSEQUI      CLK  WFW
15 08/02/99            D 001   COURT ORDERED PAID                  CLK  KLD
                                RECEIPT#  00033713   AMT       $50.00
16 08/24/99            D 001   COURT ORDERED PAID                  CLK  DRB
                                RECEIPT#  00033912   AMT       $30.00
17                     D 001   STATUS LTR FROM DEF                 CLK  AMC
18 09/21/99            D 001   COURT ORDERED PAID                  CLK  SJD
                                RECEIPT#  00034124   AMT       $25.00
19 09/23/99            D 001   LTR TO DEF ADVSNG JUDGE HAS         CLK  AMC
                                APPRVD RQST FOR EXTRA 30 DAYS       CLK
                                TO PAY BACK FINES                  CLK
20 09/28/99            D 001   COURT ORDERED PAID                  CLK  SJD
                                RECEIPT#  00034185   AMT       $50.00
21 01/06/00                     ORDER IMPOSING SENTENCE            CLK  WFW
                                (REMAINING 360 DAYS)               CLK
                                (W/FAXED COPY OF WARRANT FROM       CLK
                                OCEANA COUNTY)                     CLK
22                              BENCH WARRANT ISSUED               CLK  WFW
                                TO SERVE DISCRETIONARY JAIL         CLK
                                TIME (PETITIONER SIG/DATE          CLK
                                NOT COMPLETED)                     CLK
. . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 CROWELL,GERALD,                    DOB: 03/25/48    SEX: M  RACE: W
       1738 E MONROE                     CTN:629900051701 TCN:
       WHITE CLOUD, MI  49349            SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
       ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 994421FY-1  PRELIM: WAIVE 06/03/99
       INCARCERATION DATE:            DISTRICT ARRAIGNMENT:   05/20/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 6/04/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/09/99 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 05/09/99 | DIS | SEN |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/04/99 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND PERSONAL RECOGNIZANCE | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/07/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT; BOND COND; | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | 06/07/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONT | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  06/29/99  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 06/10/99 | | | PETITION/ORDER FOR COURT APPT | CLK | WFW |
| | | | | ATTY | CLK | |
| 8 | 06/29/99 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |
| 9 | | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | SENTENCE TO BE DELAYED 10 MNTH | CRT | |
| | | | | UNSUPERVISED; DEFENDANT TO | CRT | |
| | | | | CONTINUE WITH COUNSELING AND | CRT | |
| | | | | COMPLY WITH DIRECTIONS OF | CRT | |
| | | | | COMMUNITY MENTAL HEALTH DEPT | CRT | |
| | | | | AND NOT TO HAVE ANY WEAPONS; | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-15, PageID.4232  Filed 03/08/17  Page 185 of 298

---

```
                                      BOND CONTINUED                         CRT
10                     00002          INFORMATION                            CLK WFW
                                      AMENDED                                CLK
11                     00001          MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
12                                    DELAYED SENTENCE STATUS                CLK WFW
                                      ORDER DELAYING SENTENCE                CLK
14 09/30/99                           LTR OF DFNDT & SPOUSE (CARMEN          CLK BAG
                                      CROWELL) RQSTING HUNTING               CLK
                                      PRIVILEGES BE REINSTATED               CLK
13 11/05/99                           MEMO TO PROS ATY RE RQST FROM          CLK BAG
                                      DEF FOR RETURN OF WEAPON               CLK
                                      PRIVILEGES                             CLK
15 05/09/00                           NOTICE SENT FOR:   05/22/00  1:00 PM   CLK WFW
                                         SENTENCING
                                      REQ FOR PREPARATION OF NOTICE          CLK
16 05/22/00            00002          SENTENCING                             CRT WFW
                                      DISMISSED                              CRT
                                      CASE TO BE DISMISSED                   CRT
17 05/24/00                           FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                      ORDER OF DISSMISSAL                    CLK
18                                    BOND CANCELED (01)                     CLK PAD
. . . . . . . . . . . . . . . . . . . END OF SUMMARY   . . . . . . . . . . . . . . . . . . . .
```

CLOSED FGT
99-006909-FH JUDGE THOMAS
NEWAYGO COUNTY

CASE REGISTER OF ACTIONS
FILE DT 05/21/99  ADJ DT 06/14/99 CLOSE  08/03/99
SCAO LINE  70

D 001 GILBERT,CHESTER,
      13344 N WOODBRIDGE
      BITELY, MI  49309

DOB: 05/08/32    SEX: M  RACE: W
CTN:629900047301 TCN:
SID:1812275K
DLN:XXXXXXXXXXXX ST:XX
PROSECUTOR: ROACH,CHRYSTAL R.,
                   P-32244

ATY: GREER,JOHN M.,
     P-33732  231-924-4230 APPOINTED
LOWER DISTRICT:  78TH CTY# 62  CASE# 994082FY1   PRELIM: WAIVE 05/20/99
INCARCERATION DATE: 05/11/99  DISTRICT ARRAIGNMENT:   05/13/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | 6/14/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 05/11/99 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 05/11/99 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  9/29/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 05/21/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 06/01/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION: NO CONTACT W/ | CLK | |
| | | | | VICTIM | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | LJB |
| 3 | | | D 001 | APPEARANCE | CLK | LJB |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 4 | | | | PET FOR COURT APPTD ATTY TO | CLK | LJB |
| | | | | CT ADMIN | CLK | |
| 5 | 05/25/99 | | D 001 | PETITION/ORDER FOR COURT APPT | CLK | WFW |
| | | | | ATTY | CLK | |
| 6 | 06/01/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | (COUNT #1 & #2) IN CHAMBERS | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 7 | | | | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4234 Filed 03/08/17   Page 187 of
298

---------------------------------------------------------------------------

|                |         |                                                     |         |
|----------------|---------|-----------------------------------------------------|---------|
|                |         | (COUNT #1 & #2) WRITTEN WAIVER                       | CLK     |
|                |         | OF ARRAIGNMENT                                      | CLK     |
| 8              |         | NOTICE SENT FOR:    06/14/99  1:00 PM               | CLK WFW |
|                |         | PRE-TRIAL HEARING                                   |         |
| 9 06/14/99     | 00001   | PRE-TRIAL HEARING                                   | CRT WFW |
|                |         | PLEAD GUILTY                                        | CRT     |
|                |         | PSI REPORT ORDERED; SENTENCE                        | CRT     |
|                |         | DATE TO BE SET BY PROB DEPT;                        | CRT     |
|                |         | BOND REDUCED TO PERSONAL RECG                       | CRT     |
|                |         | BOND W/CONDITION OF GETTING                         | CRT     |
|                |         | MENTAL HEALTH ANGER MANAGMENT                       | CRT     |
| 10             | 00002   | PRE-TRIAL HEARING                                   | CRT WFW |
|                |         | NOLLE PROSEQUI                                      | CRT     |
|                |         | PER PLEA AGREEMENT                                  | CRT     |
| 11             | 00002   | MOTION/ORDER OF NOLLE PROSEQUI                      | CLK WFW |
| 12             | D 001   | BOND POSTED (02)                                    | CLK WFW |
|                |         | PERSONAL RECOGNIZANCE BOND                          | CLK     |
|                |         | W/CONDITION OF ATTENDING                            | CLK     |
|                |         | COUNSELING AT MENTAL HEALTH                         | CLK     |
| 13 07/21/99    |         | SET NEXT DATE FOR: 08/03/99 10:00 AM                | CLK WFW |
|                |         | SENTENCING                                          |         |
|                |         | MDOC LTR TO DEFENDANT                               | CLK     |
| 14 08/03/99    | 00001   | SENTENCING                                          | CRT WFW |
|                |         | SERVE 35 DAYS; BOND RELEASED                        | CRT     |

```
  SENTENCE JAIL:          MINIMUM             MAXIMUM               CREDIT
                        YYY- 12-DDD          YYY- 12-DDD          YYY-MMM- 35
  BEGIN 08/03/99
     $60.00  CRIME VICTIM RIGHTS
```

|                |         |                                                     |         |
|----------------|---------|-----------------------------------------------------|---------|
| 15             |         | ADVICE CONCERNING RIGHT TO APPEAL                   | CLK WFW |
| 16             |         | FINAL ORDER OR JUDGMENT FILED                       | CLK WFW |
|                |         | COMMITMENT TO JAIL JUDGMENT                         | CLK     |
| 19             |         | BOND CANCELED (02)                                  | CLK PAD |
| 17 08/05/99    |         | SENTENCING INFORMATION REPORT                       | CLK WFW |
| 18 08/09/99    | D 001   | COURT ORDERED PAID                                  | CLK KLD |
|                |         | RECEIPT#  00033766  AMT          $60.00             |         |

.............................. END OF SUMMARY  ..............................

99-006907-FH JUDGE THOMAS          FILE 05/20/99 ADJ DT 06/14/99 CLOSE  08/24/99
           NEWAYGO COUNTY                                        SCAO LINE  70

D 001 THOMAS,LAEARL,DARNELL              DOB: 07/29/80   SEX: M  RACE: B
      3017 WAALKES RD.                   CTN:629900048101 TCN:
      MUSKEGON, MI  49444                SID:
      ATY:                               PROSECUTOR: ROACH,CHRYSTAL R.,
                                RETAINED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994165FY1   PRELIM: WAIVE 05/20/99
      INCARCERATION DATE: 05/14/99  DISTRICT ARRAIGNMENT:   05/14/99


B 001 ECKERT,NICHOLAS,
      8376 ONE MILE ROAD
      HESPERIA, MI  49421


                          Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,500.00 | Ten Percent | 7/20/99 | Applied |
| 2 | $172.00 | Cash | | |

                            Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 05/07/99 | NOC | PTH |

                          Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| 20% LATE PENALTY FEE | $12.00 | $.00 | $12.00 |
| COURT COSTS | $100.00 | $.00 | $100.00 |
| TOTAL: | $172.00 | $.00 | $172.00 |
| PAYMENT DUE: | LATE FEE DATE: 10/20/99 | | |

                 Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/20/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 06/01/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS: NO CONTACT W/ | CLK | |
| | | | | VICTIM & OBEY PARENTS | CLK | |
| 2 | | | | COPY OF COURT ORDERD BOND COND | CLK | LJB |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | LJB |
| | | | | ATTORNEY: P-51452 COOK | CLK | |
| 4 | 05/21/99 | | | ORDER FOR HIV BLOOD TEST | CLK | LJB |
| | | | | LTRS TO MCSD & MEDICAL CENTER | CLK | |
| 5 | 06/01/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

99-006907-FH JUDGE THOMAS        FILE 05/20/99  ADJ DT 06/14/99 CLOSE  08/24/99

--------------------------------------------------------------------------------

|   |   |   |   |   |
|---|---|---|---|---|
|   |   |   | NOT GUILTY PLEA ENTERED; BOND | CRT |
|   |   |   | CONTINUED | CRT |
| 6 |   | 00001 | INFORMATION | CLK WFW |
|   |   |   | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 |   |   | NOTICE SENT FOR:   06/14/99  1:00 PM | CLK WFW |
|   |   |   |   PRE-TRIAL HEARING |   |
|   |   |   | NOT PERMITTED VIA TELEPHONE | CLK |
|   |   |   | DEFENDANT MUST BE PRESENT | CLK |
| 8 | 06/03/99 |   | TRANSCRIPT OF PRELIMINARY EXAM | CLK WFW |
|   |   |   | WAIVER (REINKE) | CLK |
| 9 | 06/08/99 |   | HIV BLOOD TEST RESULTS | CLK WFW |
|   |   |   | (CONFIDENTIAL) | CLK |
| 10 | 06/14/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | NOLO CONTENDRE | CRT |
|   |   |   | PSI REPORT ORDERED; SENTENCE | CRT |
|   |   |   | DATE TO BE SET BY PROB DEPT; | CRT |
|   |   |   | BOND CONT | CRT |
| 11 | 07/20/99 | B 001 | BOND POSTED (01) | CLK WFW |
|   |   |   | RECEIPT#  00033624  AMT       $750.00 |   |
|   |   |   | BOND POSTED BY NICHOLAS | CLK |
|   |   |   | ECKERT W/CC CLERK OFFICE | CLK |
| 12 | 07/21/99 |   | SET NEXT DATE FOR: 08/23/99  1:00 PM | CLK WFW |
|   |   |   |   SENTENCING |   |
|   |   |   | MDOC LTR TO DEFENDANT | CLK |
| 13 | 08/23/99 | 00001 | SENTENCING | CRT WFW |
|   |   |   | BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM            MAXIMUM              CREDIT
                   YYY- 12-DDD        YYY- 12-DDD          YYY-MMM- 68
  BEGIN 08/23/99
     $60.00   CRIME VICTIM RIGHTS

|   |   |   |   |   |
|---|---|---|---|---|
| 14 |   |   | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 15 | 08/24/99 |   | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|   |   |   | COMMITMENT TO JAIL JUDGMENT | CLK |
| 16 |   | B 001 | BOND REFUNDED (01) | CLK KLD |
|   |   |   | RECEIPT#  00000000  AMT       $675.00 |   |
|   |   |   | PREPAY ISSUED TO NICHOLAS RAY | CLK |
|   |   |   | ECKERT | CLK |
| 17 |   |   | SENTENCING INFORMATION REPORT | CLK WFW |
| 18 | 08/27/99 |   | BOND APPLIED (01) | CLK DRB |
|   |   |   | RECEIPT#  00000000  AMT        $75.00 |   |
|   |   |   | CK ISSUED TO CIRCUIT COURT | CLK |
| 19 |   |   | CIRCUIT COURT BOND COSTS | CLK DRB |
|   |   |   | RECEIPT#  00033935  AMT        $75.00 |   |
| 20 | 12/17/99 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
|   |   |   | FROM DEF GIRLFRIEND FOR | CLK |
|   |   |   | EARLY RELEASE | CLK |
| 21 | 03/31/00 |   | MEMO TO PROS ATTY RE LTR RCVD | CLK AMC |
|   |   |   | FROM GIRLFRIEND OF DEF RQSTNG | CLK |
|   |   |   | EARLY RELEASE | CLK |
| 22 | 12/18/07 |   | FAXED REQUEST FOR CERTIFIED | CLK WFW |
|   |   |   | COPY OF CONVICTION | CLK |
| 23 | 01/19/10 |   | Letter Sent (not for this case | CLK TH |
| 24 |   |   | Letter Sent - 002 - $60.00 | CLK TH |
| 25 | 03/23/10 |   | PREV. 204 S DIVISION | CLK TH |
|   |   |   | ADDR. FREMONT MI 49412 | CLK |
|   |   |   | SOURCE: PSOR | CLK |
| 26 |   |   | Statement Reprinted | CLK TH |

---------------------------------------------------------------------------

27 05/26/10                          MONEY ORDERED                           CRT TH
      $12.00   20% LATE PENALTY FEE
28 06/01/10                          SET NEXT DATE FOR: 07/20/10  9:30 AM  CLK WFW
                                        ORDER TO SHOW CAUSE
                                     REGARDING UNPAID FINANCIALS            CLK
                                     NOT OF HRG; POS (6/2/10)               CLK
29 06/02/10               D 001      FROM:  COOK,SHON A.,                   CLK WFW
                                     TO:  PRO-PER                           CLK
30 07/20/10                          SHOW CAUSE HEARING                     CRT WFW
                                     B WILES, #4288 CSR                     CRT
                                     DEFENDANT FAILED TO APPEAR;            CRT
                                     BENCH WARRANT TO ISSUE W/CASH          CRT
                                     BOND OF $172                           CRT
31                                   MONEY ORDERED                          CRT WFT
                                     PER ORDER OF THE COURT                 CRT
      $100.00   COURT COSTS
32                                   BENCH WARRANT ISSUED                   CLK WFW
                                     FOR FAILURE TO APPEAR RE:              CLK
                                     UNPAID FINANCIALS W/CASH BOND          CLK
                                     $172                                   CLK
33 07/26/10                          BENCH WARRANT RETURNED                 CLK PMS
                                     SET NEXT DATE FOR: 07/26/10  1:00 PM  CLK
                                        ARRAIGNMENT
                                     ARRAIGNMENT REGARDING FAILURE          CLK
                                     TO APPEAR ON UNPAID FINANCIALS         CLK
                                     OF WRNT DTDT 7/20/10 FOR FTA           CLK
                                     REGARDING ORDER TO SHOW CAUSE          CLK
                                     (W/ROS LODGED 7/21/10)                 CLK
34                                   SHOW CAUSE HEARING                     CRT PMS
                                     B WILES, #4288 CSR                     CRT
                                     90 DAAYS CONTEMPT HELD IN              CRT
                                     ABEYANCE PROVIDING $50 PER             CRT
                                     MONTH PAYMENT PLAN MADE                CRT
                                     BEGINNING 9/1/10 AND CONTINUE          CRT
                                     UNTIL PAID IN FULL                     CRT
35 07/28/10                          ORDER IN CONTEMPT                      CLK PMS
36                                   CASE ADDED TO PAY PLAN                 CLK TH
37                                   MTH $50 start 9/01/10                  CLK TH
38                                   Total Pay Plan Amt: $416.00            CLK TH
39                                   Last payment of $16                    CLK TH
40                                      due on 4/29/11                      CLK TH
41 11/02/10                          PREV. 19428 WOODBINE                   CLK TH
                                     ADDR. DETROIT MI 48219                 CLK
                                     SOURCE: LAEARL                         CLK
42 12/21/10                          BENCH WARRANT ISSUED                   CLK WFT
                                     FOR FAILURE TO MAKE PAYMENTS           CLK
                                     AS ORDERED BY THE COURT                CLK
                                     (SERVE 90 DAYS OR PAY $172             CLK
                                     NON-REFUNDABLE CASH BOND)              CLK
43 01/19/11                          BENCH WARRANT RETURNED                 CLK WFT
                                     SET NEXT DATE FOR: 04/18/11  1:00 PM  CLK
                                        MISCELLANEOUS HEARING
                                     CONTEMPT OF COURT REGARDING            CLK
                                     UNPAID FINANCIALS                      CLK
                                     OF WRNT DTD 12/21/10 W/ROS             CLK
                                     (LODGED 1/19/11 - SERVE 90             CLK
                                     DAYS)                                  CLK

Case 1:15-cv-00447-RJJ ECF No. 100-1 PageID.4238 Filed 03/08/17 Page 191 of 298

----------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 44 | 04/04/11 | Letter Sent - 002 - $416.00 | CLK TH |
| 45 | 04/18/11 | MISCELLANOUS HEARING HELD | CRT LMR |
| | | B WILES, #4288 CSR | CRT |
| | | MATTER OF CONTEMPT RE UNPAID | CRT |
| | | FINANCIALS ADJOURNED PENDING | CRT |
| | | COMPLETION OF DISTRICT COURT | CRT |
| | | CASE & MUSKEGON COUNTY WARRANT | CRT |
| | | (COLLECTIONS CLERK TO RENOTICE | CRT |
| | | ORDER TO SHOW CAUSE AT LATER | CRT |
| | | DATE) | CRT |
| 46 | 09/09/14 | PREV. 3327 HIGHLAND ST | CLK MKA |
| | | ADDR. MUSKEGON MI 49444 | CLK |
| | | SOURCE: PROBATION DEPT. | CLK |
| 47 | | Letter Sent - 205 - $416.00 | CLK MKA |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 GRIFFITH,JEFFREY,JOHN,            DOB: 07/07/76   SEX: M  RACE: W
      1112 SOUTH BINGHAM AVENUE         CTN:629900040301 TCN:
      APT B                             SID:
      WHITE CLOUD, MI  49349            DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 993549FY-1  PRELIM: WAIVE 04/29/99
      INCARCERATION DATE: 04/23/99   DISTRICT ARRAIGNMENT:  04/26/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1997 - 1998 | 01/01/97 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 1997 - 1998 | 01/01/97 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE:  9/17/09    LATE FEE DATE: 11/13/09

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/29/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/03/99  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT W/BRITTNEY CURTICE OR RESIDENC | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 05/03/99 | | D 001 | PETITION & ORDER FOR CRT APPT ATTY (SIGNED ON 4/30/99) | CLK | WFW |
| | | | | | CLK | |
| 5 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND CONTINUED | CRT | |
| | | | | | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |

---------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 7 | | WRITTEN WAIVER OF ARRAINGMENT | CLK |
| | | NOTICE SENT FOR: 05/17/99 1:00 PM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 8 05/17/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 9 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 10 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 11 | 00002 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 12 05/20/99 | | HIV BLOOD TEST RESULTS | CLK WFW |
| | | (CONFIDENTIAL) | CLK |
| 13 07/07/99 | | SET NEXT DATE FOR: 07/20/99 10:00 AM | CLK WFW |
| | | SENTENCING | |
| | | MDOC LTR TO DEFENDANT | CLK |
| 14 07/20/99 | 00002 | SENTENCING | CRT WFW |
| | | SERVE 1 YEAR; BOND RELEASED | CRT |

```
 SENTENCE JAIL:          MINIMUM           MAXIMUM              CREDIT
                     YYY- 12-DDD        YYY- 12-DDD         YYY-MMM- 60
 BEGIN 07/20/99
 PROBATION:  24 MONTHS
     $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
```

| | | | |
|---|---|---|---|
| 15 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 07/21/99 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 18 08/24/99 | | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 19 01/28/00 | | ORDER AMENDING JUDGMENT OF SEN | CLK WFW |
| | | TO REFLECT 90 DAYS CREDIT | CLK |
| 20 07/25/01 | | PET/ORD FOR DISCHARGE FRM PROB | CLK WFW |
| 21 06/25/09 | | Letter Sent - 101 - $210.00 | CLK TH |
| 22 06/29/09 | | CASE ADDED TO PAY PLAN | CLK TH |
| 23 | | SmMTH $20 start 6/29/09 | CLK TH |
| 24 | | Total Pay Plan Amt: $210.00 | CLK TH |
| 25 | | PAY PLAN PARAMETERS CHANGED | CLK TH |
| 26 | | SmMTH $20 start 7/09/09 | CLK TH |
| 27 | | Total Pay Plan Amt: $210.00 | CLK TH |
| 28 09/02/09 | | PREV. 855 SOUTH WOODSIDE DR | CLK TH |
| | | ADDR. WHITE CLOUD MI 49349 | CLK |
| | | SOURCE: DEF | CLK |
| 29 09/17/09 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | RECEIPT# 00066337 AMT $210.00 | |

```
. . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

99-006894-FH JUDGE MONTON        FILE 04/15/99  ADJ DT 05/18/99 CLOSE  08/02/99
          NEWAYGO COUNTY                                          SCAO LINE  70

D 001 SLADICK,ANDREW,THOMAS,              DOB: 05/01/80   SEX: M  RACE: W
      1034 WOODBRIDGE ST.                 CTN:629900035501 TCN:
      JACKSON, MI  49203-3112             SID:1930087E
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: SCHROPP,MARK R.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-36068  231-689-6657 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 993167FY-1  PRELIM: WAIVE 04/15/99
      INCARCERATION DATE: 04/11/99  DISTRICT ARRAIGNMENT:  04/12/99


B 001 AMWEST SURETY INSURANCE CO,
      PO BOX 4403
      WOODLAND HILLS, CA  91365
B 002 SLADICK,LOIS,JEAN
      1050 N PETERSON RD
      MUSKEGON, MI  49445
R 001 COX,JERRY & ILA,,          OWE    $24.88 REC     $24.88 BAL      $.00
R 002 AAA MICHIGAN RECOVER UNIT,, OWE  $1419.17 REC   $1419.17 BAL      $.00
R 003 COX,FRANK,                 OWE    $76.40 REC     $76.40 BAL      $.00
R 004 BORDUC,RICHARD,            OWE  $1273.00 REC    $852.25 BAL   $420.75

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | Cancelled |
| 2 | $25,000.00 | Cash/Surety | 10/12/00 | Cancelled |
| 3 | $25,000.00 | Ten Percent | 12/12/03 | Applied |
| 4 | $1,070.75 | Cash | | Cancelled |
| 5 | $420.75 | Cash/Surety | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 04/10/99 | NOP | PTH |
| 02 | ORG | 750.110 | | BREAK & ENTER W/INTENT | 04/10/99 | PLG | PTH |
| 03 | ORG | 750.115-A | | B&E ILLEGAL ENT W/OUT PER | 04/10/99 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $2,793.45 | $2,372.70 | $420.75 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $2,853.45 | $2,432.70 | $420.75 |

PAYMENT DUE:  4/16/12      LATE FEE DATE:  6/12/12

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/15/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT | | CLK WFW |
| | | | | SET NEXT DATE FOR: 04/20/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |

Case 1:15-cv-00447-RJJ   ECF No. 1001, PageID.4242 Filed 03/08/17  Page 195 of 298

--------------------------------------------------------------------

|     |          |        | COMPLAINT;WARRANT;FINGERPRINTS              | CLK |     |
|-----|----------|--------|---------------------------------------------|-----|-----|
| 2   |          |        | NEGOTIATED PLEA                             | CLK | WFW |
| 3   |          |        | PETITION/ORDER FOR COURT APPT               | CLK | WFW |
|     |          |        | ATTY                                        | CLK |     |
| 4   | 04/20/99 |        | ARRAIGNMENT                                 | CRT | WFW |
|     |          |        | ADJOURNED                                   | CRT |     |
|     |          |        | ATTY INFORMED COURT DEF WAS                 | CRT |     |
|     |          |        | OUT ON WRIT TO MUSKEGON COUNTY              | CRT |     |
|     |          |        | BOND CONT                                   | CRT |     |
| 6   |          |        | INFORMATION                                 | CLK | WFW |
|     |          |        | COUNTS #1-#3                                | CLK |     |
| 5   | 04/21/99 |        | NOTICE SENT FOR:   05/04/99  9:30 AM        | CLK | WFW |
|     |          |        |     ARRAIGNMENT                             |     |     |
| 7   | 05/04/99 |        | ARRAIGNMENT                                 | CRT | WFW |
|     |          |        | STOOD MUTE                                  | CRT |     |
|     |          |        | IN CHAMBERS WAIVED ARRAIGNMENT              | CRT |     |
|     |          |        | NOT GUILTY PLEA ENTERED; BOND               | CRT |     |
|     |          |        | CONTINUED                                   | CRT |     |
| 8   |          |        | NOTICE SENT FOR:   05/18/99  9:30 AM        | CLK | WFW |
|     |          |        |     PRE-TRIAL HEARING                       |     |     |
|     |          |        | WRITTEN WAIVER OF ARRAINGMENT               | CLK |     |
| 9   | 05/18/99 | 00001  | PRE-TRIAL HEARING                           | CRT | WFW |
|     |          |        | NOLLE PROSEQUI                              | CRT |     |
|     |          |        | PER PLEA AGREEMENT                          | CRT |     |
| 10  |          | 00002  | PRE-TRIAL HEARING                           | CRT | WFW |
|     |          |        | PLEAD GUILTY                                | CRT |     |
|     |          |        | PSI REPORT ORDERED; SENTENCE                | CRT |     |
|     |          |        | DATE TO BE SET BY PROB DEPT;                | CRT |     |
|     |          |        | BOND CONTINUED                              | CRT |     |
| 11  |          | 00003  | PRE-TRIAL HEARING                           | CRT | WFW |
|     |          |        | NOLLE PROSEQUI                              | CRT |     |
|     |          |        | PER PLEA AGREEMENT                          | CRT |     |
| 12  |          |        | (COUNT #1 & #3)                             | CLK | WFW |
|     |          |        | MOTION/ORDER OF NOLLE PROSEQUI              | CLK |     |
| 13  | 06/29/99 |        | SET NEXT DATE FOR: 08/02/99  1:00 PM        | CLK | WFW |
|     |          |        |     SENTENCING                              |     |     |
|     |          |        | MDOC LTR TO DEFENDANT                       | CLK |     |
| 14  | 08/02/99 | 00002  | SENTENCING                                  | CRT | WFW |
|     |          |        | SERVE 9 MONTHS; BOND RELEASED               | CRT |     |

| SENTENCE JAIL:        | MINIMUM       | MAXIMUM       | CREDIT        |
|-----------------------|---------------|---------------|---------------|
|                       | YYY- 12-DDD   | YYY- 12-DDD   | YYY-MMM-114   |

BEGIN 08/02/99
PROBATION:  24 MONTHS
$13,128.00  RESTITUTION                          60.00  CRIME VICTIM RIGHTS

|     |          |       | ADVICE CONCERNING RIGHT TO APPEAL      | CLK | WFW |
|-----|----------|-------|----------------------------------------|-----|-----|
| 15  |          |       | FINAL ORDER OR JUDGMENT FILED          | CLK | WFW |
| 16  |          |       | COMMITMENT TO JAIL JUDGMENT            | CLK |     |
| 17  | 08/05/99 |       | ORDER OF PROBATION (24 MONTHS)         | CLK | WFW |
| 18  |          |       | SENTENCING INFORMATION REPORT          | CLK | WFW |
| 19  | 09/20/00 |       | SET NEXT DATE FOR: 10/03/00  9:30 AM   | CLK | WFW |
|     |          |       |     PROBATION VIOLATION HEARING        |     |     |
|     |          |       | PER TX PROB (KELLY)                    | CLK |     |
| 20  | 10/03/00 | D 001 | FROM:  SHEPHERD,JOHN W.,               | CLK | WFW |
|     |          |       |    TO:  PRO-PER                        | CLK |     |
| 21  |          |       | PROBATION VIOLATION HEARING            | CRT | WFW |
|     |          |       | BENCH WARRANT AUTHORIZED               | CRT |     |
|     |          |       | DEFENDANT FAILED TO APPEAR;            | CRT |     |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4243   Filed 03/08/17   Page 196 of 298

---------------------------------------------------------------------------

|    |          |        | BENCH WARRANT TO ISSUE WITH            | CRT |     |
|----|----------|--------|----------------------------------------|-----|-----|
|    |          |        | $25,000 CASH/SURETY BOND               | CRT |     |
| 22 |          | 00099  | BENCH WARRANT ISSUED                   | CLK | WFW |
|    |          |        | PETITION & BENCH WARRANT WITH          | CLK |     |
|    |          |        | $25,000 CASH/SURETY BOND               | CLK |     |
| 23 |          |        | REPORT OF NONPAYMENT OF RESTIT         | CLK | WFW |
|    |          |        | POS                                    | CLK |     |
| 24 |          |        | MOT/ORD TO SHOW CAUSE FOR PROB         | CLK | WFW |
|    |          |        | VIOLATION SCHEDULED FOR 9:30AM         | CLK |     |
|    |          |        | 10/3/00  (NOTATION THAT LEFT           | CLK |     |
|    |          |        | @ DEF'S HOME)                          | CLK |     |
| 25 | 10/04/00 |        | BENCH WARRANT RETURNED                 | CLK | WFW |
|    |          |        | PETITION/BENCH WRT DTD 10/3/00         | CLK |     |
|    |          |        | FOR FAILURE TO APPEAR W/ROS            | CLK |     |
|    |          |        | (LODGED ON 10/4/00)                    | CLK |     |
| 26 |          |        | SET NEXT DATE FOR: 10/10/00  1:00 PM   | CLK | WFW |
|    |          |        |   PROBATION VIOLATION HEARING          |     |     |
|    |          |        | PER TX PROB (KELLY)                    | CLK |     |
| 31 | 10/10/00 |        | PETITION/ORDER FOR COURT APPT          | CLK | WFW |
|    |          |        | ATTY W/FINANCIALS                      | CLK |     |
| 27 | 10/12/00 | B 001  | BOND POSTED (02)                       | CLK | SJD |
|    |          |        | BOND POSTED BY AMWEST SURETY           | CLK |     |
|    |          |        | INS CO (THOMAS ROMANOSKY) W/           | CLK |     |
|    |          |        | NCSD ON 10/11/00 ($25,000              | CLK |     |
|    |          |        | SURETY)                                | CLK |     |
| 28 |          |        | PROBATION VIOLATION HEARING            | CRT | WFW |
|    |          |        |   ATTORNEY PRESENT: SHEPHERD           | CRT |     |
|    |          |        | ATTY SHEPHERD APPT AS COUNSEL          | CRT |     |
|    |          |        | IN THIS MATTER; DEF PLEAD              | CRT |     |
|    |          |        | GUILTY TO CT# 1 & CT #2; UPDTD         | CRT |     |
|    |          |        | PSI REPORT ORDERED; SENTENCE           | CRT |     |
|    |          |        | DATE TO BE SET FOR 11/6/00 @           | CRT |     |
|    |          |        | 1:00 PM; BOND CONTINUED                | CRT |     |
| 29 |          |        | NOTICE SENT FOR:   11/06/00  1:00 PM   | CLK | WFW |
|    |          |        |   SENTENCING                           |     |     |
|    |          |        | PROBATION VIOLATION                    | CLK |     |
| 30 |          | D 001  | FROM:  PRO-PER                         | CLK | WFW |
|    |          |        |   TO:  SHEPHERD,JOHN W.,               | CLK |     |
| 32 | 11/06/00 |        | SENTENCING                             | CRT | WFW |
|    |          |        | TERM OF PROBATION EXTENDED BY          | CRT |     |
|    |          |        | 1 YEAR; BOND REVOKED & DEF             | CRT |     |
|    |          |        | REMANDED TO JAIL PENDING               | CRT |     |
|    |          |        | TRANSFER TO THE SAI PROGRAM BY         | CRT |     |
|    |          |        | PROBATION DEPT                         | CRT |     |
| 33 |          |        | ADVICE CONCERNING RIGHT TO APPEAL      | CLK | WFW |
| 34 | 11/09/00 |        | SENTENCING OF PROBATION                | CLK | WFW |
|    |          |        | VIOLATION (258 DAYS CREDIT)            | CLK |     |
| 113|          | B 001  | BOND CANCELED (02)                     | CLK | WFW |
| 35 | 11/29/00 |        | PETITION/ORDER FOR AMENDMENT           | CLK | WFW |
|    |          |        | OF ORDER OF PROBATION                  | CLK |     |
| 36 | 12/21/01 |        | COURT ORDERED PAID                     | CLK | KLD |
|    |          |        | RECEIPT#  00040889  AMT       $50.00   |     |     |
| 37 | 07/10/02 |        | PETITION/ORDER FOR AMENDMENT           | CLK | WFW |
|    |          |        | OF ORDER OF PROBATION                  | CLK |     |
|    |          |        | EXTEND PROB TO 8/2/04                  | CLK |     |
| 38 | 07/19/02 | D 001  | COURT ORDERED PAID                     | CLK | KLD |
|    |          |        | RECEIPT#  00042584  AMT       $50.00   |     |     |

Case 1:15-cv-00447-RJJ ECF No. 16-1, PageID.4244 Filed 03/08/17 Page 197 of 298

------------------------------------------------------------------------------

| 39 | 10/15/02 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | | RECEIPT#  00043295  AMT | $50.00 | |
| 40 | 04/22/03 | | ORDER OF WAGE ASSGNMENT | | CLK WFW |
| 41 | 05/09/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | | RECEIPT#  00044985  AMT | $35.00 | |
| 42 | 05/15/03 | D 001 | COURT ORDERED PAID | | CLK WFW |
| | | | RECEIPT#  00045039  AMT | $35.00 | |
| | | | RCVD FROM KL INDUSTRIES | | CLK |
| 44 | 05/22/03 | R 004 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | | RECEIPT#  00243211  AMT | $16.00 | |
| | | | CK ISSD TO RICHARD BORDUC | | CLK |
| 45 | | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | | RECEIPT#  00243157  AMT | $8.00 | |
| | | | CK ISSD TO FRANK COX | | CLK |
| 46 | | R 002 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | | RECEIPT#  00243110  AMT | $134.40 | |
| | | | CK ISSD TO AAA HOMEOWNERS | | CLK |
| 47 | | R 001 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | | RECEIPT#  00243172  AMT | $1.60 | |
| | | | CK ISSD TO JERRY/ILA COX | | CLK |
| 43 | 05/23/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | | RECEIPT#  00045108  AMT | $35.00 | |
| 48 | 06/02/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | | RECEIPT#  00045170  AMT | $35.00 | |
| 49 | 06/05/03 | D 001 | COURT ORDERED PAID | | CLK SJD |
| | | | RECEIPT#  00045219  AMT | $30.00 | |
| | | | PAID BY KL INDUSTRIES | | CLK |
| 50 | | D 001 | COURT ORDERED PAID | | CLK SJD |
| | | | RECEIPT#  00045220  AMT | $5.00 | |
| | | | PAID BY KL INDUSTRIES | | CLK |
| | | | (CK # 28599 WAS ENTERED AS $30 | | CLK |
| | | | INSTEAD OF $35) | | CLK |
| 51 | 06/11/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | | RECEIPT#  00045279  AMT | $35.00 | |
| 52 | 06/18/03 | D 001 | COURT ORDERED PAID | | CLK WFW |
| | | | RECEIPT#  00045342  AMT | $35.00 | |
| 53 | 06/23/03 | D 001 | COURT ORDERED PAID | | CLK WFW |
| | | | RECEIPT#  00045386  AMT | $35.00 | |
| 54 | 07/03/03 | D 001 | COURT ORDERED PAID | | CLK SJD |
| | | | RECEIPT#  00045469  AMT | $35.00 | |
| | | | PAID BY KL INDUSTRIES | | CLK |
| 55 | 07/11/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | | RECEIPT#  00045537  AMT | $35.00 | |
| 56 | 07/17/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | | RECEIPT#  00045589  AMT | $35.00 | |
| 57 | 07/23/03 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | | RECEIPT#  00045626  AMT | $35.00 | |
| | | | PD BY KL INDUSTRIES | | CLK |
| 58 | 07/30/03 | D 001 | COURT ORDERED PAID | | CLK DRS |
| | | | RECEIPT#  00045693  AMT | $35.00 | |
| 59 | 08/05/03 | R 002 | RESTITUTION DISBURSMENT | | CLK WFW |
| | | | RECEIPT#  00245263  AMT | $323.40 | |
| | | | CK ISSD TO AAA MI RECOVERY UNT | | CLK |
| 60 | | R 004 | RESTITUTION DISBURSMENT | | CLK PAD |
| | | | RECEIPT#  00245352  AMT | $35.50 | |
| | | | CK ISSD TO RICHARD BORDUC | | CLK |
| 61 | | R 001 | RESTITUTION DISBURSMENT | | CLK PAD |

Case 1:15-cv-00447-RJJ ECF No. 1-1, PageID.4245 Filed 03/08/17 Page 198 of 298

--------------------------------------------------------------------------------

|    |          |       |                                      |         |
|----|----------|-------|--------------------------------------|---------|
|    |          |       | RECEIPT#  00245321  AMT    $3.85     |         |
|    |          |       | CK ISSD TO JERRY & ILA COX           | CLK     |
| 62 |          | R 003 | RESTITUTION DISBURSMENT              | CLK PAD |
|    |          |       | RECEIPT#  00245299  AMT    $19.25    |         |
|    |          |       | CK ISSD TO FRANK COX                 | CLK     |
| 63 | 08/08/03 | D 001 | COURT ORDERED PAID                   | CLK SJD |
|    |          |       | RECEIPT#  00045789  AMT    $35.00    |         |
| 64 | 08/14/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00045844  AMT    $35.00    |         |
| 65 | 08/25/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00045925  AMT    $35.00    |         |
|    |          |       | PD BY KL INDUSTRIES                  | CLK     |
| 66 | 08/27/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00045950  AMT    $35.00    |         |
|    |          |       | PD BY KL INDUSTRIES                  | CLK     |
| 67 | 09/05/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046034  AMT    $35.00    |         |
| 68 | 09/09/03 |       | BENCH WARRANT ISSUED                 | CLK WFW |
|    |          |       | FOR 5 CTS OF PROBATION VIOLATN       | CLK     |
| 69 | 09/15/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046133  AMT    $35.00    |         |
| 70 | 09/22/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046191  AMT    $35.00    |         |
| 71 | 09/29/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046253  AMT    $35.00    |         |
| 72 | 10/07/03 | D 001 | COURT ORDERED PAID                   | CLK KAD |
|    |          |       | RECEIPT#  00046328  AMT    $35.00    |         |
| 73 | 10/20/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046420  AMT    $35.00    |         |
| 74 |          |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046421  AMT    $35.00    |         |
| 75 | 10/28/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046497  AMT    $35.00    |         |
| 76 | 10/29/03 | D 001 | COURT ORDERED PAID                   | CLK KAD |
|    |          |       | RECEIPT#  00046513  AMT    $35.00    |         |
| 77 | 11/10/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046639  AMT    $35.00    |         |
| 78 | 11/17/03 | D 001 | COURT ORDERED PAID                   | CLK KAD |
|    |          |       | RECEIPT#  00046689  AMT    $35.00    |         |
| 79 | 11/24/03 | D 001 | COURT ORDERED PAID                   | CLK SJD |
|    |          |       | RECEIPT#  00046743  AMT    $35.00    |         |
| 80 | 12/01/03 |       | COURT ORDERED PAID                   | CLK KLD |
|    |          |       | RECEIPT#  00046782  AMT    $35.00    |         |
| 81 | 12/05/03 | D 001 | COURT ORDERED PAID                   | CLK KAD |
|    |          |       | RECEIPT#  00046827  AMT    $35.00    |         |
| 82 | 12/11/03 | D 001 | FROM:  SHEPHERD,JOHN W.,             | CLK WFW |
|    |          |       | TO:   PRO-PER                        | CLK     |
| 83 |          |       | PROBATION VIOLATION HEARING          | CRT WFW |
|    |          |       | DEFENDANT REQUESTS APPOINTMENT       | CRT     |
|    |          |       | OF ATTORNEY IN THIS MATTER;          | CRT     |
|    |          |       | MARK SCHROPP APPOINTED; BOND         | CRT     |
|    |          |       | SET IN THE AMOUNT OF $25,000         | CRT     |
|    |          |       | 10%; HEARING TO BE SET FOR           | CRT     |
|    |          |       | 12/15/03 @ 1:00 PM                   | CRT     |
| 84 |          | D 001 | FROM:  PRO-PER                       | CLK WFW |
|    |          |       | TO:   SCHROPP,MARK R.,               | CLK     |
| 85 |          |       | SET NEXT DATE FOR: 12/15/03  1:00 PM | CLK WFW |

Case 1:15-cv-00447-RJJ ECF No. 156-1, PageID.4246 Filed 03/08/17 Page 199 of 298

--------------------------------------------------------------------------------

|   |   |   |   |   |
|---|---|---|---|---|
| | | PROBATION VIOLATION HEARING | | |
| | | ORDER APPOINTING MARK SCHROPP | | CLK |
| | | (NO FINANCIALS) | | CLK |
| 86 | | | BENCH WARRANT RETURNED | CLK WFW |
| | | OF WRNT DTD 9/8/03 FOR 5 CTS | | CLK |
| | | OF PROBATION VIOLATIONS W/ROS | | CLK |
| | | (LODGED ON 12/9/03) | | CLK |
| 87 12/12/03 | B 002 | BOND POSTED (03) | | CLK SJD |
| | | RECEIPT# 00046896 AMT $2,500.00 | | |
| | | BOND POSTED BY LOIS J SLADICK | | CLK |
| | | @ CC CLERK'S OFFICE 12/12/03 | | CLK |
| 88 | D 001 | COURT ORDERED PAID | | CLK KAD |
| | | RECEIPT# 00046897 AMT $35.00 | | |
| 90 12/15/03 | | PROBATION VIOLATION HEARING | | CRT WFW |
| | | ADJOURNED | | CRT |
| | | DEFENDANT TO HIRE ED ANDERSON | | CRT |
| | | AS ATTORNEY OF RECORD; DEF | | CRT |
| | | WAIVED 14 DAY RULE; BOND CONT | | CRT |
| 89 12/18/03 | D 001 | COURT ORDERED PAID | | CLK KAD |
| | | RECEIPT# 00046948 AMT $35.00 | | |
| 91 | | NOTICE SENT FOR: 12/29/03 1:00 PM | | CLK WFW |
| | | PROBATION VIOLATION HEARING | | |
| | | RESCHEDULED FROM 12/15/03 | | CLK |
| 92 12/22/03 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | RECEIPT# 00046976 AMT $35.00 | | |
| 93 12/29/03 | | PROBATION VIOLATION HEARING | | CRT WFW |
| | | ADJOURNED | | CRT |
| | | PER P/A REQUEST; BOND CONT | | CRT |
| 94 | | NOTICE SENT FOR: 01/12/04 1:00 PM | | CLK WFW |
| | | PROBATION VIOLATION HEARING | | |
| | | ADJOURNED FROM 12/29/03 | | CLK |
| 95 12/30/03 | D 001 | COURT ORDERED PAID | | CLK KAD |
| | | RECEIPT# 00047013 AMT $35.00 | | |
| 96 01/12/04 | | PROBATION VIOLATION HEARING | | CRT WFW |
| | | ATTORNEY PRESENT: GREER | | CRT |
| | | DEF PLED GUILTY TO 5 COUNTS OF | | CRT |
| | | PROBATION VIOLATIONS; UPDATED | | CRT |
| | | PSI REPORT ORDERED; SENTENCE | | CRT |
| | | DATE SET FOR 2/3/04 @ 9:30 AM; | | CRT |
| | | BOND CONTINUED | | CRT |
| 97 | | NOTICE SENT FOR: 02/03/04 9:30 AM | | CLK WFW |
| | | SENTENCING | | |
| 98 01/13/04 | D 001 | COURT ORDERED PAID | | CLK KAD |
| | | RECEIPT# 00047092 AMT $35.00 | | |
| 99 01/14/04 | D 001 | COURT ORDERED PAID | | CLK KAD |
| | | RECEIPT# 00047104 AMT $35.00 | | |
| 100 01/26/04 | D 001 | COURT ORDERED PAID | | CLK KLD |
| | | RECEIPT# 00047192 AMT $35.00 | | |
| 101 02/03/04 | D 001 | COURT ORDERED PAID | | CLK KAD |
| | | RECEIPT# 00047247 AMT $35.00 | | |
| 102 | | SENTENCING | | CRT WFW |
| | | SERVE 2-10 YEARS W/MDOC | | CRT |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | 2-MMM-DDD | 10-MMM-DDD | YYY-MMM-316 |

BEGIN 02/03/04

PROBATION: MONTHS TERMS: REVOKED

| | | | | |
|---|---|---|---|---|
| 103 | | ORDER FOR DNA SAMPLE | | CLK WFW |

---------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 104 | | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 105 | 02/04/04 | | | COMMITMENT TO CORRECTIONS DEPT | CLK WFW |
| 106 | 02/06/04 | B | 002 | BOND REFUNDED (03) | CLK KAD |
| | | | | RECEIPT# 00099999 AMT $2,250.00 | |
| | | | | CHK ISSD TO LOIS SLADICK (ISSD | CLK |
| | | | | FROM CNTY CLRK) | CLK |
| 107 | 02/09/04 | D | 001 | COURT ORDERED PAID | CLK KAD |
| | | | | RECEIPT# 00047298 AMT $35.00 | |
| 108 | 02/10/04 | | | AMENDED JUDGEMENT OF SENTENCE | CLK WFW |
| | | | | COMMITMENT TO DEPT OF CORREC- | CLK |
| | | | | TIONS (INDICATING TIME TO BE | CLK |
| | | | | SERVED) | CLK |
| 109 | 02/12/04 | D | 001 | COURT ORDERED PAID | CLK KAD |
| | | | | RECEIPT# 00047327 AMT $35.00 | |
| 110 | 02/13/04 | | | BOND APPLIED (03) | CLK KAD |
| | | | | RECEIPT# 00047334 AMT $250.00 | |
| | | | | CHK ISSD TO CIR CRT | CLK |
| 111 | 02/25/04 | D | 001 | COURT ORDERED PAID | CLK SJD |
| | | | | RECEIPT# 00047450 AMT $35.00 | |
| 112 | 03/05/04 | | | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
| | | | | FROM PROBATION | CLK |
| 114 | 05/13/04 | R | 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00006541 AMT $10.18 | |
| | | | | CK ISSD TO JERR/ILA COX | CLK |
| 115 | | R | 002 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00006523 AMT $855.12 | |
| | | | | CK ISSD TO AAA MI RECOVERY UNT | CLK |
| 116 | | R | 003 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00006540 AMT $50.90 | |
| | | | | CK ISSD TO FRAND COX | CLK |
| 117 | | R | 004 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00006529 AMT $101.80 | |
| | | | | CK ISSD TO RICHARD BORDUC | CLK |
| 118 | 12/21/04 | | | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT# 00050112 AMT $10.00 | |
| 119 | 12/28/04 | D | 001 | COURT ORDERED PAID | CLK KLD |
| | | | | RECEIPT# 00050138 AMT $115.00 | |
| 120 | 02/15/05 | R | 002 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00013963 AMT $106.25 | |
| | | | | CK ISSD TO AAA MI RECOVERY UNT | CLK |
| 121 | | R | 001 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00013985 AMT $1.25 | |
| | | | | CK ISSD TO JERRY COX | CLK |
| 122 | | R | 003 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00013984 AMT $6.25 | |
| | | | | CK ISSD TO FRANK COX | CLK |
| 123 | | R | 004 | RESTITUTION DISBURSMENT | CLK WFW |
| | | | | RECEIPT# 00013968 AMT $11.25 | |
| | | | | CK ISSD TO RICHARD BORDUC | CLK |
| 124 | 09/22/06 | | | MONEY ORDERED | CRT WFW |
| | | | | PER LETTER FROM MUSKEGON CO & | CRT |
| | | | | TX TO JENNIFER ONIEL THEY ARE | CRT |
| | | | | GOING TO CONTINUE TO COLLECT | CRT |
| | | | | ON THE AAA ORDER FOR RESTITUTN | CRT |
| | | | | AND WE WILL CONTINUE W/BORDUC | CRT |

$10,334.55- RESTITUTION

| | | | | | |
|---|---|---|---|---|---|
| 125 | 08/25/11 | D | 001 | COURT ORDERED PAID | CLK LMR |

Case 1:15-cv-00447-RJJ-ECV No. 100-1, PageID.4248  Filed 03/08/17  Page 201 of 298

--------------------------------------------------------------------------

```
126 10/07/11        R 004   RESTITUTION DISBURSMENT               CLK LMR
                            RECEIPT#   00074482  AMT       $37.70
127 10/25/11                RECEIPT#   00075029  AMT        $9.43
                            PREV. 1050 PETERSON RD               CLK TH
                            ADDR. MUSKEGON MI 49445              CLK
128                         SOURCE: WAYNE CO PAROLE              CLK
129 11/10/11        R 004   Letter Sent - 002 - $1,070.75        CLK TH
                            RESTITUTION DISBURSMENT               CLK LMR
130 01/03/12                RECEIPT#   00075659  AMT       $28.27
                            ORDER TO SHOW CAUSE                  CLK LMR
                            SET NEXT DATE FOR: 02/07/12  9:30 AM  CLK
                               ORDER TO SHOW CAUSE
                            RE:UNPAID FINANCIALS                 CLK
                            NOT OF HRG; POS                      CLK
131 02/07/12                SHOW CAUSE HEARING                   CRT LMR
                            B WILES, #4288 CSR                   CRT
                            B/W ISSD FOR FTA; W/$1070.75         CRT
                            CSH BOND                             CRT
132                         BENCH WARRANT ISSUED                 CLK LMR
                            FOR FTA TO SHOW CAUSE RE:            CLK
                            UNPAID FINANCIALS; W/ CSH BOND       CLK
133                         BOND CANCELED (01)                   CLK LMR
134 02/09/12                Letter Sent - 901 - $1,070.75        CLK TH
135 02/23/12        D 001   COURT ORDERED PAID                   CLK LMR
                            RECEIPT#   00076659  AMT      $550.00
136 02/24/12                BENCH WARRANT RETURNED               CLK LMR
                            WRNT DTD (2/7/12);FOR FTA TO         CLK
                            SHOW CAUSE RE UNPAID FINANCIAL       CLK
                            W/ $1070.75 CSH BOND; REMOVED        CLK
                            FROM LEIN (2/23/12)                  CLK
137 03/08/12        R 004   RESTITUTION DISBURSMENT               CLK LMR
                            RECEIPT#   00078844  AMT      $550.00
138 04/12/12                CASE ADDED TO PAY PLAN               CLK TH
139                         MTH $50 start 4/16/12                CLK TH
140                         Total Pay Plan Amt: $520.75          CLK TH
141                         Last payment of $20                  CLK TH
142                            due on 1/16/13                    CLK TH
143 04/16/12        D 001   COURT ORDERED PAID                   CLK LMR
                            RECEIPT#   00077340  AMT      $100.00
144 05/01/12                PAROLE DISCHARGE W/RESTITUTION       CLK LMR
                            OWING                                CLK
145 05/02/12        R 004   RESTITUTION DISBURSMENT               CLK LMR
                            RECEIPT#   00080287  AMT      $100.00
146 06/18/12                ORDER TO SHOW CAUSE                  CLK LMR
                            SET NEXT DATE FOR: 08/13/12  1:00 PM  CLK
                               ORDER TO SHOW CAUSE
                            UNPAID FINANCIALS                    CLK
                            NOT OF HRG; POS                      CLK
147 08/09/12                REMOVE NEXT EVENT: 08/13/12  1:00 PM  CLK LMR
                               ORDER TO SHOW CAUSE
                            PER DIRECTION OF COLLECTIONS         CLK
148 09/20/12                PREV. 459 PRENTIS                    CLK MKA
                            ADDR. APT 412                        CLK
                                 DETROIT MI 48201                CLK
                            SOURCE: SECURE ACCURINT/WENDY        CLK
149                         Letter Sent - 201 - $420.75          CLK MKA
150 03/19/13                ORDER TO SHOW CAUSE                  CLK LMR
```

---

|        |          | SET NEXT DATE FOR: 04/08/13  1:00 PM | CLK |     |
|        |          | ORDER TO SHOW CAUSE                  |     |     |
|        |          | RE:UNPAID FINANCIALS                 | CLK |     |
|        |          | NOT OF HRG; POS                      | CLK |     |
| 151    | 04/08/13 | SHOW CAUSE HEARING                   | CRT | LMR |
|        |          | B WILES, #4288 CSR                   | CRT |     |
|        |          | DEF FTA; B/W TO ISSUE                | CRT |     |
| 152    |          | BENCH WARRANT ISSUED                 | CLK | LMR |
|        |          | FOR FTA @ SHOW CAUSE;                | CLK |     |
|        |          | W/ $420.75 CSH OR SURETY BOND        | CLK |     |
| 153    |          | BOND CANCELED (04)                   | CLK | LMR |
| 154    |          | Letter Sent - 901 - $420.75          | CLK | MKA |

.............................. END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4250 Filed 03/08/17    Page 203 of

99-006892-FH JUDGE THOMAS                FILE DT 09/99 ADJ DT 04/27/99 CLOSE  06/08/99
          NEWAYGO COUNTY                                              SCAO LINE   70

D 001 FRASIER,ADAM,MATTHEW,              DOB: 09/24/73    SEX: M  RACE: W
      1761 N EVERGREEN                   CTN:629900020801 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 991809FY-1  PRELIM: WAIVE 04/08/99
      INCARCERATION DATE: 02/28/99  DISTRICT ARRAIGNMENT:  03/01/99


B 001 KUIKSTRA,CATHRINE,
      2705 N EVERGREEN DR
      WHITE CLOUD, MI  49349

                              Bond History
------------------------------------------------------------------------------
    Num      Amount              Type          Posted Date      Status
    ---   ----------------   ---------------   -----------   -----------
     1       $10,000.00      Ten Percent          4/09/99     Forfeited

                                Charges
------------------------------------------------------------------------------
Num Type      Charge(Pacc)   Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   ---------------   -------  -------------------   ----------  --- ---
01  ORG    750.520D1A                 CSC 3RD DEG PERSON 13-15  02/28/99  NOP PTH
02  ORG    750.520G1                  ASSAULT W/INTENT SEX PENT 02/28/99  PLG PTH

                              Assessments
------------------------------------------------------------------------------
         Account               Ordered         Paid          Balance
   ------------------------   -----------   -----------   -----------
   CRIME VICTIM RIGHTS           $60.00        $60.00         $.00
   FORENSIC FEE                 $150.00       $150.00         $.00
                              -----------   -----------   -----------
          TOTAL:                $210.00       $210.00         $.00
   PAYMENT DUE:             LATE FEE DATE:  8/04/99

                    Actions, Judgments, Case Notes
------------------------------------------------------------------------------
Num    Date    Judge     Chg/Pty  Event Description/Comments
---- --------  --------   -------  -------------------------------------------
  1 04/09/99 THOMAS       B 001    BOND POSTED (01)                    CLK WFW
                                   RECEIPT#  00032784  AMT   $1,000.00
                                   POSTED IN DISTRICT COURT ON         CLK
                                   3/4/99 BY CATHERINE KUIKSTRA        CLK
  2                       D 001    RETURN TO CIRCUIT COURT             CLK WFW
                                   SET NEXT DATE FOR: 04/13/99 10:00 AM CLK
                                     ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS      CLK
                                   BOND CONDITIONS OF NO CONTACT       CLK
                                   W/BONNIE SUE VERSCHUEREN OR         CLK
                                   RESIDENCE; ORDER OF LEIN-COURT      CLK
                                   ORDERED BOND CONDITIONS             CLK
  3                       D 001    APPEARANCE                          CLK WFW
  4                                ORDER FOR HIV BLOOD TESTING         CLK WFW
                                   LTRS TO DEF/MEDICAL CENTER          CLK

Case 1:15-cv-00447-RJJ      ECF No. 186-1, PageID.4251   Filed 03/08/17   Page 204 of

```
 5 04/13/99          00001   ARRAIGNMENT                              CRT WFW
                             STOOD MUTE                               CRT
                             IN CHAMBERS WAIVED ARRAIGNMENT           CRT
                             NOT GUILTY PLEA ENTERED; BOND            CRT
                             CONTINUED                                CRT
 6                    00001   INFORMATION                              CLK WFW
                             WRITTEN WAIVER OF ARRAINMENT             CLK
 7                           NOTICE SENT FOR:    04/27/99 10:00 AM     CLK WFW
                               PRE-TRIAL HEARING
 8 04/27/99          00001   PRE-TRIAL HEARING                        CRT WFW
                             NOLLE PROSEQUI                           CRT
                             PER PLEA AGREEMENT                       CRT
 9                    00002   PRE-TRIAL HEARING                        CRT WFW
                             PLEAD GUILTY                             CRT
                             PSI REPORT ORDERED; SENTENCE             CRT
                             DATE TO BE SET BY PROB DEPT;             CRT
                             BOND CONTINUED                           CRT
11                    00002   INFORMATION                              CLK WFW
                             AMENDED                                  CLK
12                           HIV BLOOD TEST RESULTS                   CLK WFW
                             (CONFIDENTIAL)                           CLK
10 04/28/99          00001   MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
13 05/17/99                  SET NEXT DATE FOR: 06/08/99 10:00 AM     CLK WFW
                               SENTENCING
                             MDOC LTR TO DEFENDANT                    CLK
14 06/07/99                  MEMO TO PROS ATY, DEF ATY; CC            CLK AMC
                             TO PROBATION & PAROLE; RCVD              CLK
                             LTR FROM VICTIM                          CLK
15 06/08/99          B 001   BOND REFUNDED (01)                       CLK RMN
                             RECEIPT#  00000000  AMT     $690.00
                             PRE-PAY TO CATHERINE KUIKSTRA            CLK
16                    00002   SENTENCING                               CRT WFW
                             SERVE 1 YR; BOND RELEASED                CRT
  SENTENCE JAIL:        MINIMUM        MAXIMUM           CREDIT
                      YYY- 12-DDD    YYY- 12-DDD      YYY-MMM-  5
  BEGIN 06/08/99
  PROBATION:  36 MONTHS
    $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
17                           ADVICE CONCERNING RIGHT TO APPEAL        CLK WFW
18                           FINAL ORDER OR JUDGMENT FILED            CLK WFW
                             COMMITMENT TO JAIL JUDGMENT              CLK
23 06/10/99                  SENTENCING INFORMATION REPORT            CLK WFW
19 06/11/99                  BOND APPLIED (01)                        CLK RMN
                             RECEIPT#  00000000  AMT     $100.00
                             CK ISSUED TO CIRCUIT COURT               CLK
20                           CIRCUIT COURT BOND COSTS                 CLK RMN
                             RECEIPT#  00033295  AMT     $100.00
21                           BOND FORFEITED (01)                      CLK RMN
                             RECEIPT#  00000000  AMT     $210.00
                             CK ISSUED TO CIRCUIT COURT               CLK
22                           COURT ORDERED PAID                       CLK RMN
                             RECEIPT#  00033296  AMT     $210.00
24 10/08/99                  ORDER OF PROBATION (3 YEARS)             CLK WFW
25 01/03/00          D 001   FROM:  MACAYEAL,JOHN,O                   CLK WFW
                               TO:  PRO-PER                           CLK
26                    D 001   MOTION FILED                             CLK WFW
                             FOR RELIEF FROM JUDGMENT; POS            CLK
```

Case 1:15-cv-00447-RJJ  ECF No. 100-1, PageID.4252  Filed 03/08/17  Page 205 of 298

```
27 01/26/00          D 001   LTR TO PROB/PAROLE RE RQST       CLK AMC
                             FROM DEF FOR EARLY RELEASE       CLK
28                           ORDER APPT COUNSEL TO REPRESNT   CLK WFW
                             DEF REGARDING MOTION FOR RELF    CLK
                             FROM JUDGMENT                    CLK
29 01/27/00          D 001   FROM:  PRO-PER                   CLK WFW
                               TO:  GREER,JOHN M.,            CLK
30 02/04/00                  NOTICE SENT FOR:   02/07/00  1:00 PM  CLK WFW
                               MOTION HEARING
                             FOR RELIEF FROM JUDGEMENT        CLK
                             PER TX FROM PA                   CLK
31 02/07/00                  MOTION HEARING                   CRT WFW
                             MOTION FOR RELIEF OF JUDGMENT    CRT
                             DENIED                           CRT
32 06/26/02                  PETITION AND ORDER FOR DISCHARGE CLK WFW
                             FROM PROBATION                   CLK
. . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .
```

```
D 001 KRUPP,CHARLES,RICHARD,JR          DOB: 05/11/71   SEX: M RACE: W
       21487 JEFFERSON AVE              CTN:629900031801 TCN:
       MORLEY, MI  49336                SID:
                                        DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED           P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 992921FD-1  PRELIM: WAIVE 04/08/99
       INCARCERATION DATE: 03/31/99  DISTRICT ARRAIGNMENT:  04/01/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | 4/27/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 03/31/99 | NOP | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 03/31/99 | NOP | PTH |
| | NTC | 257.6256B | | OPER-OUIL/PER SE-2ND OFFN | | | |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/31/99 | PLG | PTH |
| 04 | ORG | 257.6251-A | | OPERATING-OUIL/PER SE | 03/31/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| 20% LATE PENALTY FEE | $10.00 | $10.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  7/13/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/08/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/13/99 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | PETITION AND ORDER FOR COURT | CLK | WFW |
| | | | | APPT ATTY | CLK | |
| 4 | 04/13/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4254    Filed 03/08/17    Page 207 of

```
CLOSED                     CASE REGISTER OF ACTIONS           05/28/15  PAGE     2
99-006890-FH JUDGE THOMAS         FILE DT 08/99  ADJ DT 04/27/99 CLOSE  05/17/99
--------------------------------------------------------------------------------
6                          NOTICE SENT FOR:    04/27/99 10:00 AM  CLK WFW
                             PRE-TRIAL HEARING
7 04/27/99         00001   PRE-TRIAL HEARING                      CRT WFW
                           NOLLE PROSEQUI                         CRT
                           PER PLEA AGREEMENT                     CRT
8                  00002   PRE-TRIAL HEARING                      CRT WFW
                           NOLLE PROSEQUI                         CRT
                           PER PLEA AGREEMENT                     CRT
10                 00003   PRE-TRIAL HEARING                      CRT WFW
                           PLEAD GUILTY                           CRT
11                 00004   PRE-TRIAL HEARING                      CRT WFW
                           PLEAD GUILTY                           CRT
                           BOND REDUCED TO PERSONAL RECOG         CRT
                           W/CONDITIONS OF NO ALCOHOL;            CRT
                           DEF REFERRED TO PAT O'NIEL IN          CRT
                           DISTRICT COURT FOR AN ALCOHOL          CRT
                           ASSEMENT; SENTENCE DEFFERRED           CRT
                           FOR 2 WKS                              CRT
12                 D 001   BOND POSTED (02)                       CLK WFW
                           BOND (PERSONAL RECOGNIZANCE)           CLK
13                         INFORMATION                            CLK WFW
                           (COUNT #2 & #3) AMENDED                CLK
9 04/28/99                 MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
                           (COUNT #1 & #2)                        CLK
14                         NOTICE SENT FOR:    05/11/99 10:00 AM  CLK WFW
                             SENTENCING
15 05/11/99                SENTENCING                             CRT WFW
                           ADJOURNED                              CRT
                           DEFENDANT LODGED ON OTHER              CRT
                           MATTERS; NOT BROUGHT TO COURT          CRT
                           ON CRIMINAL PROCEEDINGS; JUDGE         CRT
                           AUTHORIZED AMENDED SENTENCE            CRT
                           DATE OF 5/17/99; BOND CONT             CRT
16                         NOTICE SENT FOR:    05/17/99  1:00 PM  CLK WFW
                             SENTENCING
                           AMENDED                                CLK
                           PER DIRECTION OF JUDGE THOMAS          CLK
17 05/17/99        00003   SENTENCING                             CRT WFW
                             ATTORNEY PRESENT: MACAYEAL           CRT
                           SHALL SERVE UNTIL 6/1/99 WITH          CRT
                           REMAINING OF 90 DAY TERM HELD          CRT
                           IN ABEYANCE; CONCURRENT W/CT           CRT
                           #2 AND FOC CONTEMPT CHARGE;            CRT
                           FOC TO ENTER ORDER FOR RELEASE         CRT
                           OF 6/1/99; BOND RELEASED               CRT
  SENTENCE JAIL:          MINIMUM            MAXIMUM          CREDIT
     CONCURRENT           YYY-MMM- 90     YYY-MMM- 90      YYY-MMM- 28
  BEGIN 05/17/99
     $50.00   CRIME VICTIM RIGHTS
18                 00004   SENTENCING                             CRT WFW
                             ATTORNEY PRESENT: MACAYEAL           CRT
                           TO BE RELEASED ON JUNE 1, 1999        CRT
                           LIC REVOKED; DEFENDANT TO CONT         CRT
                           EMPLOYEMENT AND PURSUE AN              CRT
                           ALCOHOL TREATMENT PROGRAM              CRT
  SENTENCE JAIL:          MINIMUM            MAXIMUM          CREDIT
     CONCURRENT           YYY- 12-DDD     YYY- 12-DDD      YYY-MMM- 28
```

-----------------------------------------------------------------------------------

```
      BEGIN 05/17/99
                                     ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
                                     FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT           CLK
                           D 001     BOND CANCELED (02)                    CLK WFW
   05/19/99                00004     ADJUDICATION   ABSTRACT CREATED       CLK WFW
                                     SEQUENCE NUMBER 00257                  CLK
                           00004     STATISTICAL    ABSTRACT CREATED       CLK WFW
                                     SEQUENCE NUMBER 00258                  CLK
   09/02/04                          ORDER TO REMIT PRISONER FUNDS         CLK KLD
                                     9/24/04 POS (W/$10.00 LATE            CLK
                                     FEE)                                  CLK
                                     MONEY ORDERED                         CRT KLD
      $10.00   20% LATE PENALTY FEE
   12/02/05                D 001     COURT ORDERED PAID                     CLK WFW
                                     RECEIPT#  00053118  AMT       $60.00
                                     SAT. OF FINANCIAL OBLIGATION          CLK WFW
                                     POS                                   CLK
. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .
```

99-006884-FH JUDGE THOMAS    FILE 03/26/99  ADJ DT 04/19/99  CLOSE  04/19/99
         NEWAYGO COUNTY                     298                              SCAO LINE  70

D 001 LEONARD,ANTHONY,JOHN,         DOB: 08/14/59   SEX: M  RACE: W
      1145 WHITEHALL RD APT 15      CTN:629900026001 TCN:
      NORTH MUSKEGON, MI            SID:
                                    DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 992438FY-1  PRELIM: WAIVE 03/25/99
      INCARCERATION DATE: 03/17/99  DISTRICT ARRAIGNMENT:  03/18/99

                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |

                               Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | T | FLEE & ELUDE | 03/17/99 | NOP | PTH |
| 02 | ORG | 257.9041B | T | OPER-LIC SUSP ALLW P OPER | 03/17/99 | PLG | PTH |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/17/99 | PLG | PTH |

                             Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $.00 | $50.00 |
| TOTAL: | $50.00 | $.00 | $50.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/15/99 | | |

                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/26/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/05/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | TRAFFIC TICKET | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 3 | 04/05/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (CT #1 & #2) AMENDED | CLK | |
| 5 | | | | NOTICE SENT FOR:  04/19/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 04/19/99 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 100-1 PageID.4257   Filed 03/08/17   Page 210 of 298

```
 7                        00002   PRE-TRIAL HEARING                          CRT  WFW
                                  PLEAD GUILTY                               CRT
 8                        00003   PRE-TRIAL HEARING                          CRT  WFW
                                  PLEAD GUILTY                               CRT
 9                        00002   SENTENCING                                 CRT  WFW
                                  90 DAYS HELD IN ABEYANCE                    CRT
     SENTENCE JAIL:       MINIMUM          MAXIMUM            CREDIT
        CONCURRENT        YYY-MMM- 90      YYY-MMM- 90        YYY-MMM- 34
10                        00003   SENTENCING                                 CRT  WFW
                                  6 MONTHS HELD IN ABEYANCE;                 CRT
                                  BOND RELEASED                              CRT
     SENTENCE JAIL:       MINIMUM          MAXIMUM            CREDIT
        CONCURRENT        YYY-  6-DDD      YYY-  6-DDD        YYY-MMM- 34
     BEGIN 04/19/99
        $50.00   CRIME VICTIM RIGHTS
11                        00001   MOTION/ORDER OF NOLLE PROSEQUI             CLK  WFW
12                                ADVICE CONCERNING RIGHT TO APPEAL          CLK  WFW
13                                FINAL ORDER OR JUDGMENT FILED              CLK  WFW
                                  COMMITMENT TO JAIL JUDGMENT                CLK
14                        00003   INFORMATION                                CLK  WFW
                                  AMENDED                                    CLK
15  04/22/99              00003   ADJUDICATION  ABSTRACT  CREATED            CLK  WFW
                                  SEQUENCE NUMBER 00250                      CLK
. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

99-006883-FH JUDGE THOMAS      FILE 298 03/26/99 ADJ DT 06/08/99 CLOSE 12/07/99
       NEWAYGO COUNTY                                         SCAO LINE   70

```
D 001 KRUEGER,ROBERT,EUGENE,          DOB: 10/02/25   SEX: M  RACE: W
       1279 E WILCOX                  CTN:629800126101 TCN:
       PO BOX 314                     SID:
       WHITE CLOUD, MI  49349         DLN:XXXXXXXXXXXX ST:XX
       ATY: WOODRUFF,DAVID C.,SR.     PROSECUTOR: ROACH,CHRYSTAL R.,
           P-45135  231-898-4570 RETAINED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9812654FY1  PRELIM: WAIVE 03/25/99
       INCARCERATION DATE: 01/07/99   DISTRICT ARRAIGNMENT:  01/07/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 3/26/99 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 11/01/98 | NOP | PLD |
| | NTC | 750.520F | | CSC 2ND/SUBSEQ OFFENSE | | | |
| | | | | NOV & DEC 1998 | | | |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER | 11/01/98 | NOC | PLD |
| | | | | NOV-DEC 1998 | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| FINES | $290.00 | $290.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $350.00 | $350.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/02/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 03/26/99 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/29/99  1:00 PM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | |    HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/REBECCA MILLER (REGISTER OF | CLK | |
| | | | | ACTIONS INDICATES NO ALCOHOL | CLK | |
| | | | | ALSO) | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | (FAXED COPY) | CLK | |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 03/29/99 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |

----------------------------------------------------------------------------

|  | 00001 | ARRAIGNMENT | CRT WFW |
|  |  | STOOD MUTE | CRT |
|  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  | CONTINUED | CRT |
|  | 00001 | INFORMATION | CLK WFW |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
|  |  | NOTICE SENT FOR:   04/12/99  1:00 PM | CLK WFW |
|  |  |   PRE-TRIAL HEARING |  |
|  |  |   HON. ANTHONY A. MONTON |  |
| 04/12/99 | 00099 | PRE-TRIAL HEARING | CRT WFW |
|  |  | REMAND TO DISTRICT COURT | CRT |
|  |  | NO PLEA AGREEMENT REACHED | CRT |
|  |  | MATTER SET FOR TRIAL AND | CRT |
|  |  | REMANDED FOR PRELIMINARY EXAM | CRT |
|  |  | PER REQUEST OF ATTY; BOND CONT | CRT |
|  | 00099 | REMAND ORDER | CLK WFW |
|  |  | FILE TRANSFERRED TO DIST COURT | CLK WFW |
|  |  | NOTICE SENT FOR:   06/07/99  1:00 PM | CLK WFW |
|  |  |   PRE-TRIAL HEARING |  |
|  |  |   HON. ANTHONY A. MONTON |  |
|  |  | ***FINAL*** | CLK |
|  |  | NOTICE SENT FOR:   06/17/99  8:30 AM | CLK WFW |
|  |  |   JURY TRIAL |  |
| 04/21/99 |  | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 05/05/99 |  | ORDER REOPENING CASE | CLK WFW |
|  |  | SET NEXT DATE FOR: 05/10/99  1:00 PM | CLK |
|  |  |   REARRAIGNMENT |  |
|  |  |   HON. ANTHONY A. MONTON |  |
|  |  | BIND OVER AFTER PRELIM EXAM | CLK |
|  |  | WAIVED ON 5/5/99 | CLK |
|  |  | NEGOTIATED PLEA AGREEMENT | CLK WFW |
| 05/10/99 | 00001 | REARRAIGNMENT | CRT WFW |
|  |  | STOOD MUTE | CRT |
|  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  | NOT GUILTY PLEA ENTERED; TO | CRT |
|  |  | CONTINUE TO PREVIOUSLY | CRT |
|  |  | SCHEDULED PRETRIAL HEARING | CRT |
|  |  | DATE OF 6/7/99 @ 1;00 PM; BOND | CRT |
|  |  | CONTINUED | CRT |
| 06/07/99 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  | SET NEXT DATE FOR: 06/08/99 10:00 AM | CRT |
|  |  |   PLEA DATE |  |
|  |  | DEF FAILED TO APPEAR; BOND | CRT |
|  |  | FORFIETED; BENCH WARRANT TO | CRT |
|  |  | ISSUE W/$50,000 CSH/SURETY IF | CRT |
|  |  | DEF DOES NOT APPEAR IN FRONT | CRT |
|  |  | OF JUDGE THOMAS ON 6/8/99; | CRT |
|  |  | (PER TX WOODRUFF DEF WILL | CRT |
|  |  | APPEAR ON 6/8/99 FOR PLEA) | CRT |
| 06/08/99 THOMAS | 00001 | PLEA DATE | CRT WFW |
|  |  | NOLLE PROSEQUI | CRT |
|  |  | PER PLEA AGREEMENT | CRT |
|  | 00002 | PLEA DATE | CRT WFW |
|  |  | NOLO CONTENDRE | CRT |
|  |  | NO PSI REPORT ORDERED, PROB | CRT |
|  |  | DEPT LOOK INTO BACKROUND AND | CRT |

---------------------------------------------------------------

| No. | Date | Name | Code | Description | Clerk |
|---|---|---|---|---|---|
| 20 | 06/09/99 | MONTON | | SET SENTENCING DATE; BOND CONT | CRT |
| 21 | | | | ORDER OF REASSIGNMENT | CLK WFW |
| 22 | | THOMAS | | REMOVE CALENDAR DATES | CLK WFW |
| | | | | CASE REASSIGNMENT | CLK WFW |
| | | | | FROM: MONTON,ANTHONY,A | CLK |
| | | | | TO: THOMAS,TERRENCE,R | CLK |
| 23 | | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 24 | 07/12/99 | | | STIP/ORDER TO AMEND BOND COND | CLK WFW |
| | | | | TO INCLUDE NO CONTACT W/ANY | CLK |
| | | | | MINOR CHILD UNDER THE AGE OF | CLK |
| | | | | 16 EXCEPT FOR HIS OWN FAMILY | CLK |
| | | | | MEMBERS WHO REQ | CLK |
| 25 | 11/02/99 | | | MOTION FILED | CLK WFW |
| | | | | SET NEXT DATE FOR: 11/23/99 10:00 AM | CLK |
| | | | | MOTION HEARING | |
| | | | | FOR SENTENCING | CLK |
| | | | | NOT OF HRG; POS | CLK |
| 26 | 11/19/99 | | | REMOVE NEXT EVENT: 11/23/99 10:00 AM | CLK AMC |
| | | | | MOTION HEARING | |
| | | | | ATY WOODRUFF TO PRESENT STIP/ | CLK |
| | | | | ORDER FOR ADJOURNMENT OF | CLK |
| | | | | SENTENCING TO 12/07/99 | CLK |
| 27 | 11/23/99 | | | SET NEXT DATE FOR: 12/07/99 10:00 AM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | AMENDED | CLK |
| | | | | STIP/ORDER FOR ADJOURNMENT | CLK |
| | | | | (RCVD IN PART 11/17/99 SIGNED | CLK |
| | | | | ON 11/23/99) AS ATTY LEFT OFF | CLK |
| | | | | JUDGE SIGNATURE LINE | CLK |
| 28 | 12/07/99 | | 00002 | SENTENCING | CRT WFW |
| | | | | IT IS ORDERED THE 1 YR TERM | CRT |
| | | | | OF SENTENCE SHALL BE SERVED BE | CRT |
| | | | | ON THE TETHER PROGRAM; BOND | CRT |
| | | | | RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-DDD |

BEGIN 12/07/99
$2,000.00 FINES                        60.00  CRIME VICTIM RIGHTS
$150.00  FORENSIC FEE

| No. | Date | Description | Clerk |
|---|---|---|---|
| 29 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 30 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 47 | | BOND CANCELED (01) | CLK PAD |
| 31 | 10/19/00 | ORDER FOR RELEASE (DEF SHALL | CLK WFW |
| | | PAY $180 PER MONTH) 48 DAYS | CLK |
| | | REMAINING (SIGNED ON 10/18/00) | CLK |
| 32 | 12/20/00 | LTR TO DFNDT CONFIRMING FINES | CLK BAG |
| | | & FEES OWED-ADVISED TO MAKE | CLK |
| | | $360 BY 01/01/01 | CLK |
| 33 | 01/28/01 | ORDER TO SHOW CAUSE | CLK WFW |
| | | SET NEXT DATE FOR: 04/02/01  1:00 PM | CLK |
| | | ORDER TO SHOW CAUSE | |
| | | FAILURE TO COMPLY | CLK |
| | | POS | CLK |
| 34 | 03/02/01 | COPY OF TRANSCRIPT RQST | CLK AMC |
| | | OF ATY FRISBIE OF 06/08/99 | CLK |
| | | HRG TO REPORTER BRIGGS; | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.2261  Filed 03/08/17   Page 214 of
---------------------------------------------------------------------------------

|      |          |       |     |                                    |     |     |
|------|----------|-------|-----|------------------------------------|-----|-----|
|      |          |       |     | 12/07/99 HRG TO REPORTER           | CLK |     |
|      |          |       |     | WILES                              | CLK |     |
| 35   | 03/13/01 |       |     | TRANSCRIPT OF PROCEEDINGS HELD     | CLK | WFW |
|      |          |       |     | ON 12/7/99 (SENTENCING) WILES      | CLK |     |
| 36   | 03/16/01 |       |     | MISCELLANEOUS COURT ACTION         | CRT | AMC |
|      |          |       |     | RCVD CALL FROM DAUGHTER-IN-LAW     | CRT |     |
|      |          |       |     | OF DEF; ADVSD COURT DEF IS         | CRT |     |
|      |          |       |     | IN HOSPITAL AND UNABLE TO          | CRT |     |
|      |          |       |     | ATTEND SHOW CAUSE HEARING;         | CRT |     |
|      |          |       |     | ADVSD DAUGHTER-IN-LAW MUST         | CRT |     |
|      |          |       |     | HAVE DOCTOR'S NOTE, PROOF          | CRT |     |
|      |          |       |     | OF GUARDIANSHIP OR POWER OF        | CRT |     |
|      |          |       |     | ATTORNEY, AND MONTHLY EXPENSES     | CRT |     |
|      |          |       |     | OF DEF FOR HEARING                 | CRT |     |
| 37   | 03/19/01 |       |     | TRANSCRIPT OF PROCEEDINGS HELD     | CLK | WFW |
|      |          |       |     | ON 12/7/99 (SENTENCING) WILES      | CLK |     |
| 38   | 03/26/01 | D 001 |     | COURT ORDERED PAID                 | CLK | KLD |
|      |          |       |     | RECEIPT#  00038531  AMT    $200.00 |     |     |
| 39   | 04/02/01 |       |     | SHOW CAUSE HEARING                 | CRT | WFW |
|      |          |       |     | DEF TO BEGIN PAYING $50.00 A       | CRT |     |
|      |          |       |     | MONTH BEGINNING ON 4/15/01         | CRT |     |
| 40   | 04/09/01 | D 001 |     | COURT ORDERED PAID                 | CLK | KLD |
|      |          |       |     | RECEIPT#  00038658  AMT     $50.00 |     |     |
| 41   | 05/03/01 |       |     | TRANSCRIPT OF PLEA HELD ON         | CLK | WFW |
|      |          |       |     | 6/8/99 (BRIGGS)                    | CLK |     |
| 42   | 05/08/01 | D 001 |     | COURT ORDERED PAID                 | CLK | KLD |
|      |          |       |     | RECEIPT#  00038905  AMT     $50.00 |     |     |
| 43   | 06/05/01 | D 001 |     | COURT ORDERED PAID                 | CLK | SJD |
|      |          |       |     | RECEIPT#  00039146  AMT     $50.00 |     |     |
| 44   | 07/18/01 |       |     | LTR W/ATTACHED CERTIFIED COPY      | CLK | WFW |
|      |          |       |     | OF DEATH CERTIFICATE               | CLK |     |
| 45   | 07/23/01 |       |     | ORDER DISMISSING FINES/COSTS/      | CLK | WFW |
|      |          |       |     | FEES                               | CLK |     |
| 46   |          |       |     | MONEY ORDERED                      | CRT | WFW |

```
   $1,710.00- FINES                          150.00- FORENSIC FEE
.............................    END OF SUMMARY  .............................
```

D 001 HERNANDEZ, PEDRO,
    10679 SPRUCE
    GRANT, MI 49327

    DOB: 09/12/57   SEX: M  RACE: W
    CTN:629900020901 TCN:
    SID:
    DLN:XXXXXXXXXXXX ST:XX

ATY: AUKERMAN,MIRIAM JANE,    PROSECUTOR: ROACH,CHRYSTAL R.,
    P-63165  616-301-0930 RETAINED    P-32244
LOWER DISTRICT: 78TH CTY# 62 CASE# 991866FD1  PRELIM: HELD 03/18/99
INCARCERATION DATE: 03/02/99  DISTRICT ARRAIGNMENT:  03/08/99

B 001 HERNANDEZ,SANJUANITA,
    10679 SPRUCE
    GRANT, MI 49327

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $8,500.00 | Ten Percent | 3/19/99 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 257.602A2 | | T FLEE & ELUDE | 03/02/99 | NOP | PTH |
| 02 | ORG | 257.6251 | | T OPERATING UIF | 03/02/99 | NOP | PTH |
| 03 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 03/02/99 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 6/29/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 03/19/99 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00032649 AMT $850.00 | | |
| | | | | POSTED BY SANJUANITA HERNANDEZ | CLK | |
| 2 | | | | ON 3/2/99 W/NCSD | CLK | |
| | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/22/99 1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO ALCOHOL | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 03/22/99 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 10-15, PageID.4263  Filed 03/08/17   Page 216 of 298

| | | | |
|---|---|---|---|
| | CONTINUED | CRT | |
| | INFORMATION | CLK | WFW |
| | (COUNT #1 & #2) AMENDED | CLK | |
| | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| | NOTICE SENT FOR:    04/05/99  1:00 PM | CLK | WFW |
| | PRE-TRIAL HEARING | | |
| | NOT PERMITTED VIA TELEPHONE | CLK | |
| | DEFENDANT MUST BE PRESENT | CLK | |
| 04/05/99 | PRE-TRIAL HEARING | CRT | WFW |
| | ADJOURNED | CRT | |
| | PER ATTY REQUEST PENDING | CRT | |
| | ALCOHOL ASSESSMENT; BOND CONT | CRT | |
| | NOTICE SENT FOR:    04/27/99 10:00 AM | CLK | WFW |
| | PRE-TRIAL HEARING | | |
| 04/09/99  D 001 | REMOVE NEXT EVENT: 04/27/99 10:00 AM | CLK | BAG |
| | PRE-TRIAL HEARING | | |
| | PER REQUEST OF ATY WHETSTONE- | CLK | |
| | HAS CONFLICT ON HIS SCHEDULE; | CLK | |
| | RESET TO 05-03-99 | CLK | |
| 04/12/99 | STIP AND ORD TO ADJ PLEA DATE | CLK | WFW |
| | (SIGNED ON 4/9/99) | CLK | |
| 04/14/99 | NOTICE SENT FOR:    05/03/99  1:00 PM | CLK | WFW |
| | PRE-TRIAL HEARING | | |
| | AMENDED | CLK | |
| 05/03/99  00001 | PRE-TRIAL HEARING | CRT | WFW |
| | NOLLE PROSEQUI | CRT | |
| | PER PLEA AGREEMENT | CRT | |
| 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | NOLLE PROSEQUI | CRT | |
| | PER PLEA AGREEMENT | CRT | |
| | (COUNT #1 & #2) MOTION & ORDER | CLK | WFW |
| | OF NOLLE PROSEQUI | CLK | |
| 00003 | PRE-TRIAL HEARING | CRT | WFW |
| | NOLO CONTENDRE | CRT | |
| | TO CONTINUE TO SENTENCING | CRT | |
| 00003 | SENTENCING | CRT | WFW |
| | 1 YEAR HELD IN ABEYANCE AT THE | CRT | |
| | DISCRETION OF THE COURT; BOND | CRT | |
| | RELEASED | CRT | |

```
SENTENCE JAIL:          MINIMUM           MAXIMUM            CREDIT
                     YYY- 12-DDD        YYY- 12-DDD       YYY-MMM-  1
   BEGIN 05/03/99
      $50.00  CRIME VICTIM RIGHTS
```

| | | | |
|---|---|---|---|
| | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 00003 | INFORMATION | CLK | WFW |
| | AMENDED | CLK | |
| D 001 | COURT ORDERED PAID | CLK | RMN |
| | RECEIPT#  00032967    AMT          $50.00 | | |
| 05/05/99  B 001 | BOND REFUNDED (01) | CLK | RMN |
| | RECEIPT#  00000000    AMT        $765.00 | | |
| | PRE-PAY TO SANJUANITA | CLK | |
| | HERNANDEZ | CLK | |
| 05/11/99 | CIRCUIT COURT BOND COSTS | CLK | RMN |
| | RECEIPT#  00033050    AMT         $85.00 | | |
| | BOND APPLIED (01) | CLK | WFW |

```
                                    RECEIPT#  00200668  AMT        $85.00
                                    CK ISSD TO CIRCUIT COURT              CLK
24 02/28/00            00002        ADJUDICATION  ABSTRACT CREATED        CLK WFW
                                    SEQUENCE NUMBER 00348                 CLK
27 10/07/04            D 001        APPEARANCE                            CLK WFW
                                       ATTORNEY: P-63165 AUKERMAN         CLK
                                    SET NEXT DATE FOR: 11/16/04  9:30 AM  CLK
                                       MISCELLANEOUS HEARING
                                    SET ASIDE CONVICTION                  CLK
                                    APPLICATION TO SET ASIDE CON-         CLK
                                    VICTION W/AFFIDAVIT OF PEDRO          CLK
                                    HERNANDEZ IN SUPPORT OF               CLK
                                    APPLICATION; NOT OF HRG; POS          CLK
28                     D 001         FROM: WHETSTONE,JOEL S.,             CLK WFW
                                       TO: AUKERMAN,MIRIAM JANE,          CLK
26 10/08/04            D 001        TRANSCRIPT RQST OF 05/03/99           CLK AMC
                                    HRG TO REPORTER DAVID WALLEY          CLK
31 11/02/04                         STATE OF MICHIGAN ATTORNEY            CLK WFW
                                    GENERAL'S RESPONSE INDICATING         CLK
                                    (THERE IS MORE THAN ONE               CLK
                                    CONVICTION OF FILE)                   CLK
29 11/04/04            D 001        REMOVE NEXT EVENT: 11/16/04  9:30 AM  CLK AMC
                                       MISCELLANEOUS HEARING
                                    PER ATY AUKERMAN SEC; NO              CLK
                                    LONGER NECESSARY                      CLK
30                                  STATE OF MI ATTORNEY GENERAL          CLK WFW
                                    OPPOSITION OF THE ATTY GENERAL        CLK
                                    TO DEF'S APPLICATION TO SET           CLK
                                    ASIDE CONVICTION; POS                 CLK
32 11/22/04            D 001        PROPOSED PLEADING RETURNED:           CLK AMC
                                    DISMISSAL (CRT'S UNDERSTANDING        CLK
                                    APPLICATION TO SET ASIDE              CLK
                                    CONVICTION WAS DISMISSED, NOT         CLK
                                    CASE)                                 CLK
.............................. END OF SUMMARY ..............................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4265  Filed 03/08/17  Page 218 of 298

```
D 001 SHANK,RONALD,RAY                   DOB: 05/16/52    SEX: M  RACE: W
      11797 E 98TH ST                    CTN:629800126201 TCN:
      GRANT, MI   49337                  SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: PRYSOCK,RICK A.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-58900  231-924-6200 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9812653FY1  PRELIM: WAIVE 01/21/99
      INCARCERATION DATE: 01/06/99   DISTRICT ARRAIGNMENT:   01/11/99


B 001 BILLINGSLEY,AMY,
      1039 W STATE ST APT 1C
      FREMONT, MI   49412
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 1/22/99 | Refunded |
| 2 | $1,000.00 | Personal Recognizance | 2/09/99 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 11/28/98 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 11/28/98 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $50.00 | $.00 | $50.00 |
| TOTAL: | $50.00 | $.00 | $50.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/10/99 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 01/22/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00032193  AMT      $500.00 | | |
| | | | | POSTED BY AMY BILLINGSLEY ON | CLK | |
| | | | | 1/6/99 W/NCSD W/COND OF NO | CLK | |
| | | | | CONTACT W/JOSEPH E BILLINSLEY | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/26/99  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | | | D 001 | APPEARANCE | CLK | WFW |
| 5 | 01/26/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 1-5, PageID.4266   Filed 03/08/17   Page 219 of 298

---------------------------------------------------------------------------

```
 6                      00001  CONTINUED                          CRT
                               INFORMATION                        CLK WFW
 7                             WRITTEN WAIVER OF ARRAIGNMENT       CLK
                               NOTICE SENT FOR:   02/09/99  9:30 AM  CLK WFW
                                  PRE-TRIAL HEARING
                               NOT PERMITTED VIA TELEPHONE         CLK
                               DEFENDANT MUST BE PRESENT           CLK
 8 02/09/99            00001   PRE-TRIAL HEARING                   CRT WFW
                               NOLLE PROSEQUI                      CRT
                               PER PLEA AGREEMENT                  CRT
 9                     00002   PRE-TRIAL HEARING                   CRT WFW
                               PLEAD GUILTY                        CRT
                               PSI REPORT ORDERED; SENTENCE        CRT
                               DATE TO BE SET BY PROB DEPT;        CRT
                               BOND CHANGED TO $1,000/PR;          CRT
                               BOND (1) RELEASED                   CRT
10                     00002   INFORMATION                         CLK WFW
                               AMENDED                             CLK
14                     D 001   BOND POSTED (02)                    CLK WFW
                               PERSONAL RECOGNIZANCE BOND          CLK
11 02/10/99            00001   MOTION/ORDER OF NOLLE PROSEQUI      CLK WFW
12 02/12/99                    BOND APPLIED (01)                   CLK DRB
                               RECEIPT#  00000000  AMT      $50.00
                               CK ISSUED TO CIRCUIT COURT          CLK
13                             CIRCUIT COURT BOND COSTS            CLK DRB
                               RECEIPT#  00032373  AMT      $50.00
15 02/16/99            B 001   BOND REFUNDED (01)                  CLK DRB
                               RECEIPT#  00196818  AMT     $450.00
                               CK ISSUED TO AMY BILLINGSLEY        CLK
16 03/23/99                    SET NEXT DATE FOR: 04/12/99  1:00 PM  CLK WFW
                                  SENTENCING
                               MDOC LTR TO DEFENDANT               CLK
17 03/25/99                    BENCH WARRANT RETURNED              CLK WFW
                               REMOVE BENCH WARRANT FLAG           CLK
                               ADDED IN COMPUTER ERROR             CLK
18 04/12/99            00002   SENTENCING                          CRT WFW
                               SERVE 15 DAYS BEGINNING ON          CRT
                               4/16/99 @ 6:00 PM - SUNDAY          CRT
                               4/18/99 @ 6:00 PM & EVERY WKND      CRT
                               UNTIL TERM SATISFIED; BOND          CRT
                               RELEASED                            CRT
   SENTENCE JAIL:       MINIMUM          MAXIMUM          CREDIT
                      YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-  1
      BEGIN 04/16/99
        $50.00  CRIME VICTIM RIGHTS
19                             ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
21                             BOND CANCELED (02)                  CLK PAD
20 04/14/99                    FINAL ORDER OR JUDGMENT FILED       CLK WFW
                               COMMITMENT TO JAIL JUDGMENT         CLK
22 04/26/10                    Letter Sent - 002 - $50.00          CLK TH
..............................  END OF SUMMARY  .........................
```

00-007285-FH JUDGE THOMAS        FILE DT 12/15/00  ADJ DT 02/20/01 CLOSE  03/19/01
        NEWAYGO COUNTY                                                SCAO LINE  70

D 001 SAUSEDA,SHAWN,ADAM,                DOB: 02/26/79    SEX: M  RACE: W
      750 S. 650 WEST #74                CTN:620000153801 TCN:
      PROVO, UT  84601                   SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 009477FY-1  PRELIM: WAIVE 12/14/00
      INCARCERATION DATE: 12/10/00   DISTRICT ARRAIGNMENT:  12/11/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 257.602A2 | | FLEE & ELUDE | 12/10/00 | NOP | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 12/10/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/15/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/15/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/26/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 12/26/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  01/22/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 01/22/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 6 | | | | NOTICE SENT FOR:  02/13/01 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | ADJOURNED FROM 1/22/01 | CLK | |
| 7 | 02/13/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |

```
CLOSED      FOJ          CASE REGISTER OF ACTIONS                    PAGE   2
00-007285-FH JUDGE THOMAS          FILE 10/15/00  ADJ DT 02/20/01 CLOSE  03/19/01
-------------------------------------------------------------------------------
                              ADJOURNED                              CRT
                              PER ATTY REQUEST; BOND CONT            CRT
    8 02/14/01                NOTICE SENT FOR:    02/20/01  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 2/13/01                 CLK
    9 02/20/01        00001    PRE-TRIAL HEARING                     CRT WFW
                              NOLLE PROSEQUI                         CRT
                              PER PLEA AGREEMENT                     CRT
   10                00002    PRE-TRIAL HEARING                      CRT WFW
                              PLEAD GUILTY                           CRT
                              PSI REPORT ORDERED; SENTENCE           CRT
                              DATE SCHEDULED FOR 3/19/01;            CRT
                              BOND CONTINUED                         CRT
   11 02/21/01       00001    MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
   12                        NOTICE SENT FOR:    03/19/01  1:00 PM   CLK WFW
                                 SENTENCING
   13 02/22/01       00001    ADJ/STAT      ABSTRACT CREATED         CLK WFW
                              SEQUENCE NUMBER 00481                  CLK
   14 02/23/01       00002    INFORMATION                           CLK WFW
                              AMENDED                                CLK
   15 03/19/01       00002    SENTENCING                            CRT WFW
                              SERVE 90 DAYS CONCURRENT TO            CRT
                              CASE # 00-7286-FH; BOND RLSD           CRT
     SENTENCE JAIL:        MINIMUM         MAXIMUM         CREDIT
         CONCURRENT      YYY-MMM- 90     YYY-MMM- 90     YYY-MMM-100
      BEGIN 03/19/01
         $60.00   CRIME VICTIM RIGHTS
   16                        ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
   17                        FINAL ORDER OR JUDGMENT FILED           CLK WFW
                              COMMITMENT TO JAIL JUDGMENT            CLK
   18 03/29/01                SENTENCING INFORMATION REPORT          CLK WFW
   19 04/22/10                Letter Sent - 002 - $120.00           CLK TH
   20 06/22/10                Statement Reprinted                    CLK TH
   21 03/16/15                PREV. 18639 CREEK DRIVE                CLK MKA
                              ADDR. BIG RAPIDS MI 49307              CLK
                              SOURCE: USPS (REBECCA THOMAS)          CLK
   22                        Letter Sent - 101 - $120.00            CLK MKA
..............................  END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4269 Filed 03/08/17 Page 222 of 298

D 001 CAAUWE,MARK,ALLYN,    DOB: 11/02/55    SEX: M  RACE: W
      7288 EASTERN    CTN:620000144101 TCN:
      BROHMAN, MI   49412    SID:
    DLN:XXXXXXXXXXXX ST:XX
      ATY: CLOSZ,HAROLD F.,III    PROSECUTOR: ROACH,CHRYSTAL R.,
      P-28260   231-724-6330 RETAINED    P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 008918FY-1  PRELIM: WAIVE 12/14/00
      INCARCERATION DATE: 11/17/00   DISTRICT ARRAIGNMENT:   11/22/00


B 001 VANWAGNER,JOE,
      2585 146TH AVE
      BYRON CENTER, MI   49315

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,500.00 | Ten Percent | 12/15/00 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 11/11/00 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 11/11/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FINES | $250.00 | $250.00 | $.00 |
| TOTAL: | $300.00 | $300.00 | $.00 |

PAYMENT DUE:  3/20/01    LATE FEE DATE:  5/16/01

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/15/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00037769  AMT      $350.00 | | |
| | | | | POSTED BY JOE VANWAGNER ON | CLK | |
| | | | | 11/18/00 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/26/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 12/26/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4270  Filed 03/08/16  Page 223 of 298

----------------------------------------------------------------------

|    |          |        | WRITTEN WAIVER OF ARRAIGNMENT              | CLK     |
|    |          |        | NOTICE SENT FOR:    01/22/01  1:00 PM      | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                          |         |
|    | 01/22/01 | 00001  | PRE-TRIAL HEARING                          | CRT WFW |
|    |          |        | ADJOURNED                                  | CRT     |
|    |          |        | SUBSTITUTION OF ATTY TO BE                 | CRT     |
|    |          |        | FILED; TO BE RESCHEDULED FOR              | CRT     |
|    |          |        | 2/13/01 @ 10:00 AM; BOND CONT            | CRT     |
|    |          | D 001  | APPEARANCE                                 | CLK WFW |
|    |          |        | ATTORNEY: P-28260 CLOSZ                    | CLK     |
|    |          |        | ORDER OF SUBSTITUTION OF ATTY             | CLK     |
|    |          | D 001  | FROM: MACAYEAL,JOHN O.,                    | CLK WFW |
|    |          |        | TO: CLOSZ,HAROLD F.,III                    | CLK     |
|    | 01/24/01 |        | NOTICE SENT FOR:   02/13/01 10:00 AM       | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                          |         |
|    |          |        | ADJOURNED FROM 1/22/01                     | CLK     |
|    | 02/02/01 |        | REMOVE NEXT EVENT: 02/13/01 10:00 AM       | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                          |         |
|    |          |        | SET NEXT DATE FOR: 02/20/01  1:00 PM       | CLK WFW |
|    |          |        | PRE-TRIAL HEARING                          |         |
|    |          |        | ADJOURNED FROM 2/13/01                     | CLK     |
|    |          |        | STIP/ORDER FOR SECOND ADJOURN              | CLK     |
|    | 02/20/01 | 00001  | PRE-TRIAL HEARING                          | CRT WFW |
|    |          |        | NOLLE PROSEQUI                             | CRT     |
|    |          |        | PER PLEA AGREEMENT                         | CRT     |
|    |          | 00002  | PRE-TRIAL HEARING                          | CRT WFW |
|    |          |        | PLEAD GUILTY                               | CRT     |
|    |          |        | TO CONTINUE TO SENTENCING                  | CRT     |
|    |          | 00002  | SENTENCING                                 | CRT WFW |
|    |          |        | 6 MONTHS HELD IN ABEYANCE;                 | CRT     |
|    |          |        | COURT FINES/CVRA DUE IN 30                 | CRT     |
|    |          |        | DAYS; BOND RELEASED                        | CRT     |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
|  | YYY-MMM-180 | YYY-MMM-180 | YYY-MMM- 2 |

BEGIN 02/20/01

$50.00   CRIME VICTIM RIGHTS                 250.00   FINES

|    |          |        | ADVICE CONCERNING RIGHT TO APPEAL          | CLK WFW |
|    | 02/21/01 | 00001  | MOTION/ORDER OF NOLLE PROSEQUI             | CLK WFW |
|    |          |        | FINAL ORDER OR JUDGMENT FILED              | CLK WFW |
|    |          |        | COMMITMENT TO JAIL JUDGMENT                | CLK     |
|    | 02/23/01 | 00002  | INFORMATION                                | CLK WFW |
|    |          |        | AMENDED                                    | CLK     |
|    | 02/27/01 |        | AMENDED JUDGMENT OF SENTENCE               | CLK WFW |
|    |          |        | (CORRECTING TYPING ERROR FROM             | CLK     |
|    |          |        | 120-180 DAYS TO BE SERVED)                 | CLK     |
|    | 03/23/01 | B 001  | BOND REFUNDED (01)                         | CLK SJD |
|    |          |        | RECEIPT#  00009999  AMT       $15.00       |         |
|    |          |        | PREPAY TO JOE VANWAGNER                    | CLK     |
|    | 03/28/01 |        | BOND APPLIED (01)                          | CLK SJD |
|    |          |        | RECEIPT#  00220241  AMT       $35.00       |         |
|    |          |        | CK ISSUED TO CIRCUIT COURT                 | CLK     |
|    |          |        | CIRCUIT COURT BOND COSTS                   | CLK SJD |
|    |          |        | RECEIPT#  00038557  AMT       $35.00       |         |
|    |          |        | BOND FORFEITED (01)                        | CLK SJD |
|    |          |        | RECEIPT#  00220241  AMT      $300.00       |         |
|    |          |        | CK ISSUED TO CIRCUIT COURT                 | CLK     |
|    |          |        | COURT ORDERED PAID                         | CLK SJD |

Case 1:15-cv-00447-RJJ  ECF No. 100-1, PageID.4271  Filed 03/08/16  Page 224 of 298

CLOSED    FOJ                    CASE REGISTER OF ACTIONS                  PAGE    3
00-007284-FH JUDGE THOMAS        FILE 09/15/00  ADJ DT 02/20/01  CLOSE  02/21/01
------------------------------------------------------------------------------
                                 RECEIPT#  00038558   AMT      $300.00
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .

00-007272-FH JUDGE THOMAS              FILE 12/22/00  ADJ DT 02/20/01 CLOSE  02/20/01
        NEWAYGO COUNTY                                                SCAO LINE   70

D 001 SANFORD,ROBERT,WILLIAM,JR          DOB: 02/17/76    SEX: M  RACE: W
      3350 44TH ST SE                    CTN:620000150201 TCN:
      KENTWOOD, MI  49512                SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: AVERY,R. CRAIG,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-10311  616-784-5080 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 009341FY-1  PRELIM: WAIVE 12/21/00
      INCARCERATION DATE: 11/26/00   DISTRICT ARRAIGNMENT:   12/14/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 12/22/00 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479A3 |   | T POL OFF-FLEE-3RD DEG | 11/26/00 | NOP | PTH |
| 02 | ORG | 750.479A2 | A |   FLEEING OFFICER 4TH DEG | 11/26/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FINES | $250.00 | $250.00 | $.00 |
| TOTAL: | $300.00 | $300.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/18/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/22/00 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
|  |  |  |  | PERSONAL RECOGNIZANCE BOND | CLK |  |
| 2 |  |  | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
|  |  |  |  | SET NEXT DATE FOR: 01/08/01  1:00 PM | CLK |  |
|  |  |  |  |   ARRAIGNMENT | | |
|  |  |  |  | COMPLAINT; ORD FOR FINGER PRNT | CLK |  |
| 3 | 12/28/00 |  |  | WARRANT | CLK | WFW |
| 4 | 01/08/01 |  | 00001 | ARRAIGNMENT | CRT | WFW |
|  |  |  |  | STOOD MUTE | CRT |  |
|  |  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |  |
|  |  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |  |
|  |  |  |  | CONTINUED | CRT |  |
| 5 |  |  | 00001 | INFORMATION | CLK | WFW |
|  |  |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |  |
| 6 |  |  |  | NOTICE SENT FOR:   01/30/01 10:00 AM | CLK | WFW |
|  |  |  |  |   PRE-TRIAL HEARING | | |
| 7 | 01/19/01 |  | D 001 | SUBSTITUTION OF ATTY ORDER | CLK | WFW |
| 8 | 01/22/01 |  | D 001 | FROM:  MACAYEAL,JOHN O., | CLK | WFW |
|  |  |  |  |   TO:  AVERY,R. CRAIG, | CLK |  |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4273   Filed 03/08/17   Page 226 of 298

```
CLOSED      FOJ             CASE REGISTER OF ACTIONS                        PAGE   2
00-007272-FH JUDGE THOMAS         FILE 09/22/00  ADJ DT 02/20/01 CLOSE  02/20/01
```
-------------------------------------------------------------------------------------

```
 9 01/30/01           D 001   SET NEXT DATE FOR: 02/20/01  1:00 PM   CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 1/30/01                  CLK
                              STIP/ORDER TO ADJOURN PTH TO            CLK
                              2/20/01                                 CLK
10                            REMOVE NEXT EVENT: 01/30/01 10:00 AM    CLK WFW
                                 PRE-TRIAL HEARING
11 02/20/01           00001   PRE-TRIAL HEARING                       CRT WFW
                              NOLLE PROSEQUI                          CRT
                              PER PLEA AGREEMENT                      CRT
12                    00002   PRE-TRIAL HEARING                       CRT WFW
                              PLEAD GUILTY                            CRT
                              TO PROCEED TO SENTENCE                  CRT
13                    00002   SENTENCING                              CRT WFW
                              6 MONTHS HELD IN ABEYANCE;              CRT
                              BOND RELEASED                           CRT
    SENTENCE JAIL:        MINIMUM            MAXIMUM           CREDIT
                      YYY-MMM-180        YYY-MMM-180       YYY-MMM-DDD
   BEGIN 02/20/01
       $50.00  CRIME VICTIM RIGHTS           250.00  FINES
14                            ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
15                    00001   MOTION/ORDER OF NOLLE PROSEQUI          CLK WFW
16                            FINAL ORDER OR JUDGMENT FILED           CLK WFW
                              COMMITMENT TO JAIL JUDGMENT             CLK
17                    D 001   COURT ORDERED PAID                      CLK SJD
                              RECEIPT#  00038211  AMT      $300.00
20                            BOND CANCELED (01)                      CLK PAD
18 02/26/01           00002   INFORMATION                            CLK WFW
                              AMENDED                                 CLK
19 03/07/01                   FINGERPRINTS                           CLK WFW
..................................  END OF SUMMARY  ..........................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4274    Filed 03/08/16    Page 227 of 298

D 001 BROWN,SARAH,ANN,                   DOB: 11/09/81   SEX: F  RACE: W
      432 W PINE ST                      CTN:620000098901 TCN:
      FREMONT, MI   49412                SID:
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006304FY-1  PRELIM: WAIVE 09/14/00
      INCARCERATION DATE: 08/04/00  DISTRICT ARRAIGNMENT:  08/10/00


B 001 POLEGA,STEPHANIE,
      7857 S BALDWIN
      NEWAYGO, MI   49337

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 9/19/00 | Applied |
| 2 | $25,000.00 | Cash/Surety | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 08/05/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/15/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/19/00 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00037012  AMT      $500.00 | | |
| | | | | POSTED BY STEPHANIE POLEGA ON | CLK | |
| | | | | 8/12/00 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/25/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; FINGERPRINTS; BOND | CLK | |
| | | | | CONDITIONS | CLK | |
| 3 | 09/25/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER | CLK | |
| 5 | | | | NOTICE SENT FOR:   10/10/00  1:00 PM | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 106-1, PageID.4275  Filed 03/08/17  Page 228 of 298

---

| | | | | | |
|---|---|---|---|---|---|
| | | | PRE-TRIAL HEARING | | |
| 6 10/10/00 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | BENCH WARRANT AUTHORIZED | CRT | |
| | | | DEFENDANT FAILED TO APPEAR; | CRT | |
| | | | BOND FORFEITED; BENCH WARRANT | CRT | |
| | | | TO ISSUE W/$25,000 SURETY/CASH | CRT | |
| | | | BOND | CRT | |
| 7 | D 001 | | BOND FORFEITED (01) | CLK | WFW |
| | | | ORDER REVOKING RELEASE AND | CLK | |
| | | | FORFEITING BOND, NOTICE OF | CLK | |
| | | | INTENT TO ENTER JUDGMENT; POS | CLK | |
| 8 | 00099 | | BENCH WARRANT ISSUED | CLK | WFW |
| | | | PETITION & BENCH WARRANT WITH | CLK | |
| | | | $25,000 CASH/SURETY BOND | CLK | |
| 9 10/25/00 | | | BENCH WARRANT RETURNED | CLK | WFW |
| | | | OF WRNT DTD 10/10/00 FOR | CLK | |
| | | | FAILURE TO APPEAR; ROS (DEF | CLK | |
| | | | LODGED ON 10/24/00) | CLK | |
| 10 | | | BOND RECALL/REVOCATION BY BOND | CLK | WFW |
| | | | PERSON (W/CRT CALL TO NCSD M. | CLK | |
| | | | MAE) | CLK | |
| 11 | | | NOTICE SENT FOR:  10/31/00  9:30 AM | CLK | WFW |
| | | |   PRE-TRIAL HEARING | | |
| | | | PER TX P/A (ROACH) | CLK | |
| 12 | B 001 | | BOND REFUNDED (01) | CLK | KLD |
| | | | RECEIPT#  00000000  AMT     $450.00 | | |
| | | | PREPAY ISSUED TO STEPHANIE | CLK | |
| | | | POLEGA | CLK | |
| 13 10/31/00 | 00001 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | MATTER TO BE SET FOR 1 DAY | CRT | |
| | | | JURY TRIAL BY COURT ADMIN; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 14 11/01/00 | | | BOND APPLIED (01) | CLK | KLD |
| | | | RECEIPT#  00216203  AMT     $50.00 | | |
| 16 | | | CK ISSUED TO CIRCUIT COURT | CLK | |
| | | | CIRCUIT COURT BOND COSTS | CLK | KLD |
| | | | RECEIPT#  00037399  AMT     $50.00 | | |
| 17 11/08/00 | | | NOTICE SENT FOR:  02/06/01  9:30 AM | CLK | WFW |
| | | |   PRE-TRIAL HEARING | | |
| | | | FINAL | CLK | |
| | | | REQ FOR PREPARATION OF NOTICE | CLK | |
| 18 | | | NOTICE SENT FOR:  02/16/01  8:30 AM | CLK | WFW |
| | | |   JURY TRIAL | | |
| | | | REQ FOR PREPARATION OF NOTICE | CLK | |
| 19 11/13/00 | | | NOTICE SENT FOR:  11/20/00  1:00 PM | CLK | WFW |
| | | |   PRE-TRIAL HEARING | | |
| | | | PER TX FROM P/A (ROACH) | CLK | |
| 20 11/20/00 | 00001 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET FOR 12/18/00 | CRT | |
| | | | @ 1:00 PM; BOND CONTINUED | CRT | |
| 21 | | | NOTICE SENT FOR:  12/18/00  1:00 PM | CLK | WFW |
| | | |   SENTENCING | | |
| 24 | | | REMOVE NEXT EVENT: 02/06/01  9:30 AM | CLK | WFW |
| | | |   PRE-TRIAL HEARING | | |

```
                                  REMOVE NEXT EVENT: 02/16/01  8:30 AM  CLK WFW
 25                                 JURY TRIAL
 26 12/18/00         00001        SENTENCING                           CRT WFW
                                  SERVE 90 DAYS; BOND RELEASED         CRT
     SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
                          YYY-  9-DDD      YYY-  9-DDD    YYY-MMM- 61
     BEGIN 12/18/01
     PROBATION:  24 MONTHS
        $60.00  CRIME VICTIM RIGHTS
 27                               ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
 28 12/20/00                      FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT          CLK
 29 01/10/01                      ORDER OF PROBATION (24 MONTHS)       CLK WFW
 30 01/22/01                      SENTENCING INFORMATION REPORT        CLK WFW
 31 03/01/01                      PETITION/ORDER FOR AMENDMENT         CLK WFW
                                  OF ORDER OF PROBATION                CLK
 32 05/20/02          D 001       COURT ORDERED PAID                   CLK WFW
                                  RECEIPT#  00042070  AMT      $60.00
 33 06/03/02                      PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                  FROM PROBATION                       CLK
. . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED   FOI        CASE REGISTER OF ACTIONS                    PAGE    1
00-007207-FH JUDGE THOMAS          FILE 298/08/00  ADJ DT 10/16/00  CLOSE  11/22/00
         NEWAYGO COUNTY                                          SCAO LINE  70
```

```
D 001 CAVASOS,RUBEN,MICHAEL,            DOB: 04/15/81   SEX: M  RACE: W
      9222 S WARNER                     CTN:620000111301 TCN:
      FREMONT, MI  49412                SID:
      ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                                  APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 007033FY-1  PRELIM: WAIVE 09/07/00
      INCARCERATION DATE: 08/29/00  DISTRICT ARRAIGNMENT:  09/05/00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/31/00 | PLG | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/31/00 | PLG | PTH |
| 03 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 08/31/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| 20% LATE PENALTY FEE | $12.00 | $.00 | $12.00 |
| TOTAL: | $72.00 | $.00 | $72.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/18/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 09/08/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/00  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 09/18/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1 - #3) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 09/20/00 | | | NOTICE SENT FOR:   10/16/00  1:00 PM  PRE-TRIAL HEARING | CLK | WFW |
| 5 | 10/16/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| 7 | | | 00003 | PRE-TRIAL HEARING | CRT | WFW |

```
CLOSED    FOJ                   CASE REGISTER OF ACTIONS                    PAGE    2
00-007207-FH JUDGE THOMAS       FILE DT 09/08/00  ADJ DT 10/16/00  CLOSE  11/22/00
-------------------------------------------------------------------------------
                                  PLEAD GUILTY                              CRT
                                  PSI REPORT ORDERED; SENTENCE              CRT
                                  DATE TO BE SET FOR 11/21/00 @             CRT
                                  10:00 AM; BOND CONTINUED                  CRT
  8 10/17/00                      NOTICE SENT FOR:   11/21/00 10:00 AM      CLK WFW
                                    SENTENCING
  9 11/21/00           00001      SENTENCING
                                  16-24 MONTHS W/MDOC; CONCURRNT           CRT WFW
                                  TO CTS #2 & #3 CONSECUTIVE TO             CRT
                                  CASE 00-7208-FH; BOND RELEASED            CRT
   SENTENCE PRISON:    MINIMUM         MAXIMUM            CREDIT            CRT
     CONSECUTIVE       YYY- 16-DDD     YYY- 24-DDD       YYY-MMM-DDD
   BEGIN 11/21/00
      $60.00   CRIME VICTIM RIGHTS
 10                    00002      SENTENCING
                                  16-24 MONTHS CONCURRENT TO CT#           CRT WFW
                                  1 & #3 CONSECUTIVE TO CASE                CRT
                                  #00-7208-FH                              CRT
   SENTENCE PRISON:    MINIMUM         MAXIMUM            CREDIT            CRT
     CONSECUTIVE       YYY- 16-DDD     YYY- 24-DDD       YYY-MMM-DDD
   BEGIN 11/21/00
 11                    00003      SENTENCING
                                  2-4 YRS W/MDOC TO BE SERVED              CRT WFW
                                  CONCURRENT WITH CTS #1 & #2               CRT
                                  CONSECUTIVE TO CASE #00-7208              CRT
   SENTENCE PRISON:    MINIMUM         MAXIMUM            CREDIT            CRT
     CONSECUTIVE       2-MMM-DDD       4-MMM-DDD         YYY-MMM-DDD
   BEGIN 11/21/00
 12                               ADVICE CONCERNING RIGHT TO APPEAL        CLK WFW
 13 11/22/00                      FINAL ORDER OR JUDGMENT FILED            CLK WFW
                                  COMMITMENT TO CORRECTIONS DEPT            CLK
 14 11/29/00                      (3) SENTENCING INFORMATION               CLK WFW
                                  REPORTS                                  CLK
 15 03/14/02                      LTR OF REQ FROM DEF FOR COPY             CLK WFW
                                  OF FILE                                  CLK
 16 09/02/04                      ORDER TO REMIT PRISONER FUNDS            CLK WFW
                                  9/24/04 POS(W/$12.00 LATE FEE)            CLK
 17                               MONEY ORDERED                            CRT WFW
      $12.00   20% LATE PENALTY FEE
 18 02/03/05                      MISCELLANEOUS DOCUMENT                    CLK WFW
                                  RE: DEF EXCEPTING FOR VALUE               CLK
                                  ORDER REMIT PRISONER FUNDS               CLK
 19 01/25/10           D 001      FROM:  MACAYEAL,JOHN O.,                 CLK WFW
                                    TO:  PRO-PER                           CLK
 20                    D 001      MOTION FILED                             CLK WFW
                                  FOR MODIFICATION OF RESTITUTN            CLK
                                  NOT OF HRG (NO HRG DATE) POS              CLK
 21 01/28/10                      ORDER GRANTING DEFENDANT TO              CLK WFW
                                  MAKE $100 PER MONTH PAYMENTS             CLK
                                  AFTER RELEASE FROM PRISON                CLK
 22 03/18/10                      LTR FROM DEF REQUESTING COPIES           CLK WFW
                                  OF ORDER DATED 1/27/10 RE:               CLK
                                  RESTITUTION PAYMENTS                      CLK
                                  (COPIES MAILED TO PRISON                 CLK
                                  INMATE RECORDS JACKSON/IONIA             CLK
                                  3/26/10)                                 CLK
 23 05/31/11           D 001      MOTION FILED                             CLK LMR
```

Case 1:15-cv-00447-RJJ   ECF No. 166-1, PageID.4279   Filed 03/08/17   Page 232 of

|    |          |                                          |     |     |
|----|----------|------------------------------------------|-----|-----|
|    |          | ENFORCEMENT OF ORDER OF                  | CLK |     |
|    |          | MODIFICATION OF RESTITUTION              | CLK |     |
|    |          | ORDER; WAIVER OR SUSPENSION              | CLK |     |
|    |          | OF FEES; W/POS                           | CLK |     |
| 24 | 06/27/11 | ORDER REGARDING DEFENDANT'S              | CLK | LMR |
|    |          | MOTION FOR ENFORCEMENT OF                | CLK |     |
|    |          | ORDER OF MODIFICATION OF                 | CLK |     |
|    |          | RESTITUTION GRANTED; W/NPI               | CLK |     |
| 25 | 08/10/12 | Letter Sent - 002 - $72.00               | CLK | MKA |
| 26 |          | Letter Sent (not for this case           | CLK | MKA |
| 27 | 10/23/12 | Letter Sent - 201 - $231.22              | CLK | MKA |
| 28 | 11/27/12 | Letter Sent - 201 - $231.22              | CLK | MKA |
| 29 | 03/26/13 | ORDER TO SHOW CAUSE                      | CLK | LMR |
|    |          | SET NEXT DATE FOR: 04/15/13  1:00 PM     | CLK |     |
|    |          | ORDER TO SHOW CAUSE                      |     |     |
|    |          | RE:UNPAID FINANCIALS                     | CLK |     |
|    |          | NOT OF HRG; POS                          | CLK |     |
| 30 | 04/16/13 | SHOW CAUSE HEARING                       | CRT | LMR |
|    |          | B WILES, #4288 CSR                       | CRT |     |
|    |          | JUDGE REQUEST: $2.00 MTH PMT             | CRT |     |
| 31 |          | CASE ADDED TO PAY PLAN                   | CLK | MKA |
| 32 |          | MTH $4 start 5/15/13                     | CLK | MKA |
| 33 |          | Total Pay Plan Amt: $231.22              | CLK | MKA |
| 34 |          | Last payment of $3                       | CLK | MKA |
| 35 |          | due on 2/15/18                           | CLK | MKA |
| 36 | 07/18/13 | Letter Sent - 202 - $231.22              | CLK | MKA |

............................  END OF SUMMARY  ...........................

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.2280 Filed 03/08/16 Page 233 of

00-007202-FH JUDGE THOMAS   FILE DT 09/01/00  ADJ DT 09/26/00 CLOSE  10/30/00
NEWAYGO COUNTY                                              SCAO LINE   70

D 001 SMITH,DAVID,HOWARD,            DOB: 01/05/72    SEX: M  RACE: W
      3879 NORTH BEECH              CTN:620000085401 TCN:
      WHITE CLOUD, MI  49349        SID:
                                    DLN:XXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,          PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31989  231-689-6636 RETAINED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 00537FY-1  PRELIM: WAIVE 08/31/00
      INCARCERATION DATE: 07/17/00  DISTRICT ARRAIGNMENT:  07/20/00


B 001 SMITH,RUTH,
      3879 N BEECH
      WHITE CLOUD, MI  49349

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Ten Percent | 9/01/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 01/01/00 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 01/01/00 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/26/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/01/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00036873  AMT  $1,500.00 | | |
| | | | | POSTED BY RUTH SMITH W/DIST CT | CLK | |
| | | | | ON 7/21/00 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/12/00 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS W/NO CONTACT | CLK | |
| | | | | W/CYNTHIA THRASHER | CLK | |
| 3 | 09/12/00 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4281   Filed 03/08/17   Page 234PAGE 298

---

| Date | Code | Description | Initials |
|---|---|---|---|
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| | 00001 | INFORMATION | CLK WFW |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| | | NOTICE SENT FOR:  09/26/00 10:00 AM | CLK WFW |
| | | PRE-TRIAL HEARING | |
| 09/21/00 | | HIV TEST RESULT (CONFIDENTIAL) | CLK SJD |
| 09/26/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLO CONTENDRE | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET FOR 10/30/00 @ | CRT |
| | | 1:00 PM; BOND CONTINUED WITH | CRT |
| | | ADDED CONDITION OF NO CONTACT | CRT |
| | | W/MINOR CHILDREN OF THE AGE OF | CRT |
| | | 15 AND UNDER | CRT |
| | 00002 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| | | AMENDED BOND W/CONDITIONS OF | CLK WFW |
| | | NO CONTACT W/CHILDREN UNDER | CLK |
| | | AGE OF 15 | CLK |
| 09/27/00 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| | | NOTICE SENT FOR:  10/30/00  1:00 PM | CLK WFW |
| | | SENTENCING | |
| 10/30/00 | 00002 | SENTENCING | CRT WFW |
| | | SERVE 4 MONTHS; BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM- 5 |

BEGIN 10/30/00
PROBATION:  36 MONTHS
    $60.00  CRIME VICTIM RIGHTS                150.00  FORENSIC FEE

| Date | Code | Description | Initials |
|---|---|---|---|
| | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 11/01/00 | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | RECEIPT#  00000000  AMT  $1,350.00 | |
| | | PREPAY TO RUTH SMITH | CLK |
| 11/03/00 | | BOND APPLIED (01) | CLK SJD |
| | | RECEIPT#  00216481  AMT  $150.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | RECEIPT#  00037431  AMT  $150.00 | |
| 11/07/00 | | ORDER OF PROBATION (36 MONTHS) | CLK WFW |
| | | SENTENCING INFORMATION REPORT | CLK WFW |
| 06/28/01 | D 001 | COURT ORDERED PAID | CLK KLD |
| | | RECEIPT#  00039364  AMT  $210.00 | |
| 05/20/02 | | AMENDMENT OF ORD OF PROBATION | CLK WFW |
| | | (DELETE TERM 2.4) | CLK |
| 10/28/03 | | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
| | | FROM PROBATION | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4282 Filed 03/08/16  Page 235 of 298

D 001 CALDWELL,MICHAEL,ARNOLD,           DOB: 04/11/67    SEX: M  RACE: W
      890 N BICKETTE                     CTN:620000103501 TCN:
      APT #5                             SID:
      XENIA, OH  45385                   DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006602FY-1  PRELIM: WAIVE 08/24/00
      INCARCERATION DATE: 08/11/00  DISTRICT ARRAIGNMENT:  08/14/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | | |
| 2 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/09/00 | RMD | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 08/09/00 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/25/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/11/00  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 09/11/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   09/25/00  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 5 | | | | PET/ORD FOR COURT APPT ATTY | CLK | WFW |
| | | | | W/FINANCIALS | CLK | |
| 6 | 09/25/00 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | |   ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | ADJOURNED | CRT | |
| | | | | PENDING RETURN OF APPT ATTY; | CRT | |
| | | | | VERBAL MOT FOR BOND REDUCTION | CRT | |
| | | | | DENIED; BOND CONTINUED | CRT | |
| 7 | | | | AMENDED BOND (DUE TO CLERICAL | CLK | WFW |
| | | | | ERROR @ DISTRICT COURT LEVEL | CLK | |
| | | | | BOND AMENDED TO $50,000 10% | CLK | |
| | | | | CASH/SURETY W/NO CONTACT WITH | CLK | |
| | | | | TERESA KNARR PER DIRECTION OF | CLK | |
| | | | | THE COURT) | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4283 Filed 03/08/16 Page 236 of 298

```
   8                            NOTICE SENT FOR:   10/03/00  9:30 AM   CLK WFW
                                   PRE-TRIAL HEARING
                                ADJOURNED FROM 9/25/00                  CLK
   9 10/03/00          00099    PRE-TRIAL HEARING                       CRT WFW
                                REMAND TO DISTRICT COURT                CRT
                                FOR PRELIMINARY EXAMINATION;            CRT
                                PER REQUEST OF ATTY; BOND CONT          CRT
  10                   00099    REMAND ORDER                            CLK WFW
                                FILE TRANSFERRED TO DIST COURT          CLK
 . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4284 Filed 03/08/176/Page 237 Page 298

D 001 MOREHEAD,LAMONT,HOUSTON,          DOB: 06/23/80    SEX: M  RACE: W
       2239 8TH STREET                  CTN:620000083101 TCN:
       MUSKEGON, MI   49442             SID:2098149E
                                        DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 APPOINTED        P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 005927FY-1  PRELIM: WAIVE 08/03/00
       INCARCERATION DATE: 07/22/00  DISTRICT ARRAIGNMENT:  07/24/00


B 001 CHUMLEY,MELISSA,ANN
       6150 MAIN
       TWIN LAKE, MI   49457

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $25,000.00 | Ten Percent | | |
| 2 | $500.00 | Cash | 9/30/02 | Refunded |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 10/4/97 - 10/14/97 | 10/04/97 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 10/4/97 - 10/14/97 | 10/04/97 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $210.00 | $.00 | $210.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/13/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 08/11/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/15/00 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/NCSD | CLK | |
| 3 | 08/15/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4285 Filed 03/08/16 Page 238 of 298

```
                                    WRITTEN WAIVER OF ARRAIGNMENT          CLK
 5                                  PETITION/ORDER FOR COURT APPT          CLK WFW
                                    ATTY W/FINANCIALS                      CLK
 6 08/16/00                         NOTICE SENT FOR:    09/05/00  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
 7 09/05/00              00001      PRE-TRIAL HEARING                      CRT WFW
                                    NOLLE PROSEQUI                         CRT
                                    PER PLEA AGREEMENT                     CRT
 8                       00002      PRE-TRIAL HEARING                      CRT WFW
                                    NOLO CONTENDRE                         CRT
                                    PSI REPORT ORDERED; SENTENCE           CRT
                                    DATE TO BE SET FOR 10/16/00 @          CRT
                                    1:00 PM; BOND CONTINUED                CRT
 9 09/06/00              00002      INFORMATION                           CLK WFW
                                    AMENDED                               CLK
10                       00001      MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
11                                  NOTICE SENT FOR:    10/16/00  1:00 PM  CLK WFW
                                       SENTENCING
12 09/13/00                         HIV BLOOD TEST RESULTS                 CLK WFW
                                    (CONFIDENTIAL)                         CLK
13 10/16/00              00002      SENTENCING                            CRT WFW
                                    SERVE 9 MONTHS; BOND RELEASED          CRT
```

```
   SENTENCE JAIL:          MINIMUM          MAXIMUM              CREDIT
                           YYY- 12-DDD      YYY- 12-DDD      YYY-MMM- 87
   BEGIN 10/16/00
   PROBATION:  36 MONTHS
      $60.00   CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
```

```
14                                  ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
15 10/17/00                         FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT            CLK
16 10/26/00                         SENTENCING INFORMATION REPORT          CLK WFW
17 11/17/00                         ORDER OF PROBATION (36 MONTHS)         CLK WFW
18 09/13/02                         ORDER TO SHOW CAUSE                    CLK WFW
                                    SET NEXT DATE FOR: 09/24/02  9:30 AM   CLK
                                       ORDER TO SHOW CAUSE
19 09/24/02             D 001       FROM:   GREER,JOHN M.,                 CLK WFW
                                    TO:   PRO-PER                          CLK
22                      D 001       FROM:   PRO-PER                        CLK WFW
                                    TO:   GREER,JOHN M.,                   CLK
20 09/25/02                         PROBATION VIOLATION HEARING            CRT WFW
                                    ADJOURNED                              CRT
                                    DEF REQUESTS APPPT OF ATTY IN          CRT
                                    THIS MATTER; JOHN GREER APPT;          CRT
                                    BOND SET IN THE AMOUNT OF $500         CRT
                                    CASH                                   CRT
21                                  PET/ORD FOR COURT APPT ATTY            CLK WFW
                                    W/FINANCIALS (GREER)                   CLK
33                                  SET NEXT DATE FOR: 10/01/02  9:30 AM   CLK WFW
                                       PROBATION VIOLATION HEARING
                                       HON. ANTHONY A. MONTON
23 09/30/02             B 001       BOND POSTED (02)                       CLK WFW
                                    RECEIPT#  00043156  AMT      $500.00
                                    POSTED BY MELISSA A CHUMMLEY            CLK
                                    ON 9/28/02 W/NCSD                      CLK
24 10/01/02                         PROBATION VIOLATION HEARING            CRT WFW
                                    ADJOURNED                              CRT
                                    PER DIRECTION OF JUDGE SET FOR         CRT
```

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4286 Filed 03/08/17  Page 239 of 298

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 25 10/02/02 | | 10/18/02; BOND CONTINUED | CRT | |
| | | NOTICE SENT FOR:   10/18/02  1:00 PM | CLK | WFW |
| | | PROBATION VIOLATION HEARING | | |
| 26 10/18/02 | | ADJOURNED FROM 10/1/02 | CLK | |
| | | PROBATION VIOLATION HEARING | CRT | WFW |
| | | DEFENDANT PLED GUILTY TO CTS # | CRT | |
| | | 2,3 OF PROBATION VIOLATIONS; | CRT | |
| | | UPDATED PSI REPORT ORDERED; | CRT | |
| | | SENTENCE DATE SET FOR 11/25/02 | CRT | |
| | | @ 1:00 PM; BOND CONTINUED | CRT | |
| 27 | | NOTICE SENT FOR:   11/25/02  1:00 PM | CLK | WFW |
| | | PROBATION VIOLATION HEARING | | |
| | | SENTENCING | CLK | |
| 29 11/25/02 | | SENTENCING | CRT | WFW |
| | | SERVE 16-24 MONTHS W/MDOC; | CRT | |
| | | BOND RELEASED | CRT | |

```
    SENTENCE PRISON:        MINIMUM            MAXIMUM              CREDIT
                        YYY- 16-DDD         YYY- 24-DDD         YYY-MMM-371
    BEGIN 11/25/02
```

| | | | | |
|---|---|---|---|---|
| 30 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 28 11/26/02 | B 001 | BOND REFUNDED (02) | CLK | SJD |
| | | RECEIPT#  00099999  AMT     $500.00 | | |
| | | PREPAY TO MELISSA ANN CHUMLEY | CLK | |
| 31 11/27/02 | | COMMITMENT TO CORRECTIONS DEPT | CLK | WFW |
| 32 12/10/02 | | LTR TO WIFE OF DEF ADVSNG | CLK | AMC |
| | | JUDGE HAS NO JURISDICTION | CLK | |
| | | OVER DEF ONCE COMMITTED TO | CLK | |
| | | MDOC | CLK | |

............................ END OF SUMMARY  ...........................

CLOSED    RBO                    CASE REGISTER OF ACTIONS                     PAGE     1
00-007178-FH JUDGE MONTON          FILE DT 08/11/00  ADJ DT 08/28/00  CLOSE  08/29/00
          NEWAYGO COUNTY                                                 SCAO LINE   80

D 001 VINCENT,VALLNAR,JOHN,                  DOB: 03/11/39    SEX: M  RACE: W
      1289 32ST                              CTN:620000090001 TCN:
      FREMONT, MI   49412                    SID:
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 005934-FY1  PRELIM: WAIVE 08/03/00
      INCARCERATION DATE: 07/20/00   DISTRICT ARRAIGNMENT:   07/24/00


B 001 VINCENT,HAROLD,P,
      35314 WALLACE
      WESTLAND, MI


### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Ten Percent | 8/11/00 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 07/14/00 | RMD | PTH |
| | NTC | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/11/00 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036696  AMT   $1,500.00 | | |
| | | | | POSTED BY HAROLD P VINCENT ON | CLK | |
| | | | | 7/25/00 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | 08/14/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILT PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAINGMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   08/28/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 08/28/00 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 7 | 08/29/00 | | 00099 | REMAND ORDER | CLK | WFW |
| 8 | 09/01/00 | | D 001 | BOND APPLIED (01) | CLK | WFW |
| | | | | RECEIPT#  00214564  AMT   $1,500.00 | | |
| | | | | CK ISSUED TO DISTRICT COURT | CLK | |

------------------------------------------------------------------------------------------

  9                                    FILE TRANSFERRED TO DIST COURT          CLK WFW
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

00-007176-FH JUDGE MONTON          FILE DT 08/11/00  ADJ DT 08/28/00 CLOSE  09/14/00
      NEWAYGO COUNTY                                               SCAO LINE  70

D 001 COURSER,ANDREW,WILLIAM,              DOB: 01/20/78   SEX: M  RACE: W
      12340 ELM AVE                        CTN:620000079801 TCN:
      SAND LAKE, MI   49343                SID:
                                           DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 005148-FD1  PRELIM: WAIVE 08/03/00
      INCARCERATION DATE: 07/03/00  DISTRICT ARRAIGNMENT:   07/03/00


B 001 SMITH,MANDY,
      10851 PAW PAW
      GRANT, MI   49327

                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,500.00 | Ten Percent | 8/11/00 | Applied |

                               Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479A2 | T | FLEEING OFFICER 4TH DEG | 07/02/00 | NOP | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 07/02/00 | PLG | PTH |
| 03 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/02/00 | PLG | PTH |

                             Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $250.00 | $250.00 | $.00 |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $650.00 | $650.00 | $.00 |

PAYMENT DUE: 12/11/00    LATE FEE DATE:  2/06/01

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 08/11/00 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00036691 AMT $750.00 | | |
| | | | | POSTED BY MANDIE SMITH W/DIST | CLK | |
| | | | | COURT ON 7/6/00 | CLK | |
| 3 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 4 | 08/14/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4290  Filed 03/08/17  Page 243 of

00-007176-FH JUDGE MONTON                    FILE DT 08/11/00  ADJ DT 08/28/00  CLOSE  09/14/00

---

|       |          |          |                                          |          |
|-------|----------|----------|------------------------------------------|----------|
|       |          |          | NOT GUILTY PLEA ENTERED; BOND            | CRT      |
|       |          |          | CONTINUED                                | CRT      |
|       |          |          | INFORMATION                              | CLK WFW  |
|       |          |          | (COUNT #1 & #2); WRITTEN                  | CLK      |
|       |          |          | WAIVER OF ARRAIGNMENT                     | CLK      |
|       |          |          | NOTICE SENT FOR:   08/28/00  1:00 PM      | CLK WFW  |
|       |          |          |     PRE-TRIAL HEARING                     |          |
|       | 08/28/00 | 00001    | PRE-TRIAL HEARING                         | CRT WFW  |
|       |          |          | NOLLE PROSEQUI                           | CRT      |
|       |          |          | PER PLEA AGREEMENT                        | CRT      |
|       |          | 00002    | PRE-TRIAL HEARING                         | CRT WFW  |
|       |          |          | PLEAD GUILTY                             | CRT      |
|       |          |          | DEFENDANT REFERRED TO PAT                | CRT      |
|       |          |          | ONIEL IN DISTRICT COURT FOR              | CRT      |
|       |          |          | ALCOHOL ASESSMENT; SENTENCING            | CRT      |
|       |          |          | TO BE SET FOR 9/11/00 @ 1:OOPM           | CRT      |
|       |          |          | BOND CONTINUED                           | CRT      |
|       |          | 00003    | PRE-TRIAL HEARING                         | CRT WFW  |
|       |          |          | PLEAD GUILTY                             | CRT      |
|       |          |          | INFORMATION                              | CLK WFW  |
|       |          |          | (COUNT #2 & #3) AMENDED                   | CLK      |
|       |          | 00001    | MOTION/ORDER OF NOLLE PROSEQUI           | CLK WFW  |
|       |          |          | NOTICE SENT FOR:   09/11/00  1:00 PM      | CLK WFW  |
|       |          |          |     SENTENCING                            |          |
|       | 08/30/00 | 00002    | ADJUDICATION  ABSTRACT CREATED            | CLK WFW  |
|       |          |          | SEQUENCE NUMBER 00415                     | CLK      |
|       | 09/11/00 | B 001    | BOND REFUNDED (01)                        | CLK SJD  |
|       |          |          | RECEIPT#  00000000  AMT       $675.00     |          |
|       |          |          | PREPAY TO MANDY SMITH                     | CLK      |
|       |          | 00002    | SENTENCING                                | CRT WFW  |
|       |          |          | SERVE 60 DAYS CONCURRENT W/CT             | CRT      |
|       |          |          | #3; PAYMENT OF FINES/COSTS DUE            | CRT      |
|       |          |          | 90 DAYS FROM DAY OF RELEASE;              | CRT      |
|       |          |          | BOND RELEASED                             | CRT      |

SENTENCE JAIL:        MINIMUM              MAXIMUM              CREDIT
    CONCURRENT        YYY-MMM- 93          YYY-MMM- 93          YYY-MMM-  4
BEGIN 09/11/00
    $250.00   FINES                        200.00   COURT COSTS
     $50.00   CRIME VICTIM RIGHTS          150.00   FORENSIC FEE

|       |          |          |                                          |          |
|-------|----------|----------|------------------------------------------|----------|
|       |          | 00003    | SENTENCING                                | CRT WFW  |
|       |          |          | SERVE 60 DAYS CONCURRENT W/CT             | CRT      |
|       |          |          | #2                                        | CRT      |

SENTENCE JAIL:        MINIMUM              MAXIMUM              CREDIT
    CONCURRENT        YYY- 11-DDD          YYY- 11-DDD          YYY-MMM-  4
BEGIN 09/11/00

|       |          |          |                                          |          |
|-------|----------|----------|------------------------------------------|----------|
|       |          |          | ADVICE CONCERNING RIGHT TO APPEAL        | CLK WFW  |
|       | 09/14/00 |          | FINAL ORDER OR JUDGMENT FILED             | CLK WFW  |
|       |          |          | COMMITMENT TO JAIL JUDGEMENT              | CLK      |
|       |          | 00002    | STATISTICAL  ABSTRACT CREATED             | CLK WFW  |
|       |          |          | SEQUENCE NUMBER 00420                     | CLK      |
|       | 09/15/00 |          | BOND APPLIED (01)                         | CLK SJD  |
|       |          |          | RECEIPT#  00215035  AMT        $75.00     |          |
|       |          |          | CK ISSUED TO CIRCUIT COURT                | CLK      |
|       |          |          | CIRCUIT COURT BOND COSTS                  | CLK SJD  |
|       |          |          | RECEIPT#  00036990  AMT        $75.00     |          |
|       | 12/11/00 | D 001    | COURT ORDERED PAID                        | CLK WFW  |
|       |          |          | RECEIPT#  00037709  AMT       $650.00     |          |

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4291  Filed 03/08/17   Page 244 of

```
CLOSED        POI            CASE REGISTER OF ACTIONS                    PAGE    3
0Q-007176-FH JUDGE MONTON              FILE 298 11/00  ADJ DT 08/28/00 CLOSE  09/14/00
---------------------------------------------------------------------------------
.............................. END OF SUMMARY  ..............................
```

00.-007142-FH JUDGE MONTON FILE 06/28/00 ADJ DT 08/08/00 CLOSE 08/10/00
NEWAYGO COUNTY SCAO LINE 80

```
D 001 MORTENSEN,ADAM,HEATH              DOB: 12/28/77   SEX: M  RACE: W
       16360 RED PINE DR                 CTN:620000067201 TCN:
       KENT CITY, MI  49330              SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
       ATY: JOHNSON,FREDERICK D.,JR.     PROSECUTOR: ROACH,CHRYSTAL R.,
            P-36283  231-724-6144 RETAINED            P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 004130FY-1  PRELIM: WAIVE 06/22/00
       INCARCERATION DATE: 06/05/00  DISTRICT ARRAIGNMENT:   06/15/00


B 001 MARTENSEN,BRENT,
       2925 19 MILE RD
       KENT CITY, MI  49330
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,000.00 | Ten Percent | 6/28/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 06/07/00 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/28/00 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00036382 AMT $700.00 | | |
| | | | | POSTED BY BRENT MORTENSEN ON | CLK | |
| | | | | 6/8/00 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/03/00  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 07/03/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   07/17/00  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 6 | 07/17/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | ATTY/DEF FAILED TO APPEAR; CRT | CRT | |
| | | | | INSTRUCTED TO RENOTICE AND | CRT | |
| | | | | CONFIRM ADDRESS W/OFFICE; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 7 | | | | NOTICE SENT FOR:  08/08/00  9:30 AM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |

---

|   |          |        | ADJOURNED FROM 7/17/00                  | CLK     |
|---|----------|--------|-----------------------------------------|---------|
|   |          |        | NOT PERMITTED VIA TELEPHONE             | CLK     |
| 8 | 08/08/00 | 00099  | PRE-TRIAL HEARING                       | CRT WFW |
|   |          |        | REMAND TO DISTRICT COURT                | CRT     |
|   |          |        | FOR PRELIMINARY EXAMINATION;            | CRT     |
|   |          |        | PER REQUEST OF ATTY; BOND CONT          | CRT     |
| 9 | 08/10/00 | 00099  | REMAND ORDER                            | CLK WFW |
| 10| 08/15/00 | D 001  | BOND APPLIED (01)                       | CLK WFW |
|   |          |        | RECEIPT#  00214176  AMT      $700.00    |         |
|   |          |        | CK ISSUED TO DISTRICT COURT             | CLK     |
| 11| 08/16/00 |        | FILE TRANSFERRED TO DIST COURT          | CLK WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4294 Filed 03/08/16 Page 247 of 298

00-007138-FH JUDGE THOMAS      FILE 06/28/00  ADJ DT 08/01/00 CLOSE  02/28/01
         NEWAYGO COUNTY                                  SCAO LINE  70

D 001 ANTON,KENNETH,LEE,              DOB: 09/19/81   SEX: M  RACE: W
      1055 88TH ST                    CTN:620000067301 TCN:
      NEWAYGO, MI  49337              SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                          APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 004127FY-1  PRELIM: WAIVE 06/22/00
      INCARCERATION DATE: 06/15/00   DISTRICT ARRAIGNMENT:   06/16/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $5,000.00 | Ten Percent | 7/10/00 | Applied |
| 2 | $5,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 06/06/00 | NOP | PTH |
| 02 | ORG | 750.82 | A | ASSAULT-WEAPON | 06/06/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:  3/01/03     LATE FEE DATE:  4/27/03

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 06/28/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/10/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 07/10/00 | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036423  AMT      $500.00 | | |
| | | | | POSTED BY DEFENDANT ON 7/7/00 | CLK | |
| 3 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036424  AMT      $500.00- | | |
| | | | | BOND POSTED IN WRONG AMOUNT | CLK | |
| 4 | | | | ERROR IN BOND AMOUNT POSTED BY | CLK | WFW |
| | | | | DEFENDANT AT JAIL-SEE PREVIOUS | CLK | |
| | | | | ENTRY | CLK | |
| 5 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036425  AMT      $500.00 | | |
| | | | | POSTED ON 7/7/00 BY DEFENDANT | CLK | |
| | | | | W/CONDITIONS OF NO ALCOHOL & | CLK | |
| | | | | NO CONTACT W/VICTIM OR RESIDNC | CLK | |
| 6 | | | 00001 | ARRAIGNMENT | CRT | WFW |

------------------------------------------------------------------------

|     |          |       |                                          |         |
| --- | -------- | ----- | ---------------------------------------- | ------- |
|     |          |       | STOOD MUTE                               | CRT     |
|     |          |       | IN CHAMBERS WAIVED ARRAIGNMENT           | CRT     |
|     |          |       | NOT GUILTY PLEA ENTERED; BOND            | CRT     |
|     |          |       | CONTINUED                                | CRT     |
| 7   |          | 00001 | INFORMATION                              | CLK WFW |
|     |          |       | WRITTEN WAIVER OF ARRAIGNMENT            | CLK     |
| 8   |          |       | NOTICE SENT FOR:    08/01/00 10:00 AM    | CLK WFW |
|     |          |       |   PRE-TRIAL HEARING                      |         |
| 9   | 08/01/00 | 00001 | PRE-TRIAL HEARING                        | CRT WFW |
|     |          |       | NOLLE PROSEQUI                           | CRT     |
|     |          |       | PER PLEA AGREEMENT                       | CRT     |
| 10  |          | 00002 | PRE-TRIAL HEARING                        | CRT WFW |
|     |          |       | PLEAD GUILTY                             | CRT     |
|     |          |       | PSI REPORT ORDERED; SENTENCE             | CRT     |
|     |          |       | DATE TO BE SET BY PROB DEPT;             | CRT     |
|     |          |       | BOND CONTINUED                           | CRT     |
| 11  | 08/02/00 | 00002 | INFORMATION                              | CLK WFW |
|     |          |       | AMENDED                                  | CLK     |
| 12  |          | 00001 | MOTION/ORDER OF NOLLE PROSEQUI           | CLK WFW |
| 13  | 08/15/00 |       | CPY OF LTR FROM MDOC REQ DEF             | CLK WFW |
|     |          |       | TO SCHEDULE PSI APPT                     | CLK     |
| 14  | 08/30/00 |       | SET NEXT DATE FOR: 09/18/00  1:00 PM     | CLK WFW |
|     |          |       |   SENTENCING                             |         |
|     |          |       | MDOC LTR TO DEFENDANT                    | CLK     |
| 15  | 09/18/00 |       | SENTENCING                               | CRT WFW |
|     |          |       | BENCH WARRANT AUTHORIZED                 | CRT     |
|     |          |       | DEFENDANT FAILED TO APPEAR;              | CRT     |
|     |          |       | BOND FORFEITED; BENCH WARRANT            | CRT     |
|     |          |       | TO ISSUE W/$5,000 CASH BOND              | CRT     |
| 16  | 09/20/00 |       | BOND FORFEITED (1)                       | CLK WFW |
|     |          |       | ORDER REVOKING RELEASE AND               | CLK     |
|     |          |       | FORFEITING BOND, NOTICE OF               | CLK     |
|     |          |       | INTENT TO ENTER JUDGMENT; POS            | CLK     |
| 17  |          | 00099 | BENCH WARRANT ISSUED                     | CLK WFW |
|     |          |       | PETITION & BENCH WARRANT WITH            | CLK     |
|     |          |       | $5,000 CSH BOND                          | CLK     |
| 18  | 02/20/01 |       | BENCH WARRANT RETURNED                   | CLK WFW |
|     |          |       | OR WRNT DTD 9/18/00 FOR FAILR            | CLK     |
|     |          |       | TO APPEAR FOR SENTENCING                 | CLK     |
|     |          |       | (LODGED 2/15/01)                         | CLK     |
| 19  |          | 00002 | SENTENCING                               | CRT WFW |
|     |          |       | ADJOURNED                                | CRT     |
|     |          |       | TO ALLOW DEFENDANT TO HAVE PSI           | CRT     |
|     |          |       | REPORT READ TO HIM; BOND IS              | CRT     |
|     |          |       | CANCELLED IN THIS MATTER AND             | CRT     |
|     |          |       | DEFENDANT IS REMANDED TO JAIL            | CRT     |
|     |          |       | PENDING SENTENCE IN THIS                 | CRT     |
|     |          |       | MATTER                                   | CRT     |
| 20  | 02/21/01 |       | NOTICE SENT FOR:    02/27/01 10:00 AM    | CLK WFW |
|     |          |       |   SENTENCING                             |         |
|     |          |       | ADJOURNED FROM 2/20/01                   | CLK     |
| 21  | 02/27/01 | 00002 | SENTENCING                               | CRT WFW |
|     |          |       | SERVE 6 MNTHS; PROBATION MAY             | CRT     |
|     |          |       | RELEASE UPON VERIFICATION OF             | CRT     |
|     |          |       | EMPLOYMENT AND RESIDENCY; BOND           | CRT     |
|     |          |       | RELEASED                                 | CRT     |

| SENTENCE | MINIMUM | MAXIMUM | CREDIT |
| -------- | ------- | ------- | ------ |

--------------------------------------------------------------------------------

| | | YYY-MMM-365 | YYY-MMM-365 | YYY-MMM- 35 |
|---|---|---|---|---|

BEGIN 02/27/01
PROBATION:  24 MONTHS
     $60.00   CRIME VICTIM RIGHTS

| 22 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
|---|---|---|---|
| 23 | 02/28/01 | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 24 | 03/15/01 | SENTENCING INFORMATION REPORT | CLK WFW |
| 26 | 09/05/01 | BENCH WARRANT ISSUED | CLK WFW |
| | | OF WRNT DTD 9/4/01 FOR FAILURE | CLK |
| | | TO REPORT | CLK |
| 27 | 10/12/01 | BENCH WARRANT RETURNED | CLK WFW |
| | | OF WRNT DTD 9/4/01 FOR FAILR | CLK |
| | | TO REPORT W/ROS (LODGED ON | CLK |
| | | 10/12/01) | CLK |
| 28 | 10/15/01 | ORDER IMPOSING SENTENCE | CLK WFW |
| | | (SERVE 185 DAYS) | CLK |
| 29 | 05/10/02 | BENCH WARRANT ISSUED | CLK WFW |
| | | OF WRNT DTD 5/3/02 FOR FAILURE | CLK |
| | | TO REPORT | CLK |
| 30 | 10/15/02 | SET NEXT DATE FOR: 10/15/02  1:00 PM | CLK WFW |
| | | PROBATION VIOLATION HEARING | |
| | | ARRAIGNMENT | CLK |
| | | PER TX PROB (WELCH) | CLK |
| 31 | | BENCH WARRANT RETURNED | CLK WFW |
| | | WARRANT RECALL OF WARRANT DTD | CLK |
| | | 5/3/02 W/ROS | CLK |
| 32 | | D 001   FROM:  SHEPHERD,JOHN W., | CLK WFW |
| | | TO:  PRO-PER | CLK |
| 33 | | PROBATION VIOLATION HEARING | CRT WFW |
| | | HEARING TO BE ADJOURNED TO | CRT |
| | | 10/18/02 @ 1:00 PM; DEFENDANT | CRT |
| | | TO RETAIN COUNSEL IN THIS | CRT |
| | | MATTER; BOND SET @ $25,000 | CRT |
| | | CASH/SURETY | CRT |
| 34 | | NOTICE SENT FOR:  10/18/02  1:00 PM | CLK WFW |
| | | PROBATION VIOLATION HEARING | |
| | | CONTINUANCE OF ARRAIGNMENT | CLK |
| 35 | 10/18/02 | PROBATION VIOLATION HEARING | CRT WFW |
| | | PLED GUILTY TO COUNT #2 OF | CRT |
| | | PROBATION VIOLATION; UPDATED | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE OF 11/25/02 @ 1:00 PM SET | CRT |
| | | BOND CONTINUED | CRT |
| 36 | 10/21/02 | NOTICE SENT FOR:  11/25/02  1:00 PM | CLK WFW |
| | | PROBATION VIOLATION HEARING | |
| | | SENTENCING | CLK |
| 37 | 11/25/02 | SENTENCING | CRT WFW |
| | | PROBATION REVOKED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY-MMM-365 | YYY-MMM-365 | YYY-MMM- 44 |

BEGIN 11/25/02
PROBATION:    MONTHS       TERMS: REVOKED

| 38 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
|---|---|---|---|
| 39 | 11/27/02 | COMMITMENT TO JAIL JUDGMENT | CLK WFW |
| | | (PROB REVOKED) | CLK |
| 40 | 12/11/02 | PETITION AND ORDER FOR DISCHARGE | CLK WFW |

Case 1:15-cv-00447-RJJ ECF No. 06-1, PageID.4297 Filed 03/08/16 Page 250
298

----------------------------------------------------------------------

|    |          |       | FROM PROBATION | | CLK |
|----|----------|-------|----------------|---|-----|
| 41 | 05/05/03 | D 001 | COURT ORDERED PAID | | CLK SJD |
|    |          |       | RECEIPT#  00044930  AMT | $60.00 | |
| 42 | 08/11/03 | D 001 | BOND REFUNDED (01) | | CLK SJD |
|    |          |       | RECEIPT#  00099999  AMT | $450.00 | |
|    |          |       | PREPAY TO KENNETH LEE ANTON | | CLK |
| 43 | 08/15/03 |       | BOND APPLIED (01) | | CLK SJD |
|    |          |       | RECEIPT#  00045852  AMT | $50.00 | |
|    |          |       | CK ISSUED TO CIRCUIT COURT | | CLK |

. . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED FOI   CASE REGISTER OF ACTIONS       PAGE   1
00-007127-FH JUDGE MONTON       FILE DT 06/08/00  ADJ DT 06/21/00  CLOSE   06/21/00
         NEWAYGO COUNTY                                          SCAO LINE 110

D 001 TAYLOR,THOMAS,JAMES                DOB: 01/25/61   SEX: M  RACE: W
      65 S NORTH LOT 45                  CTN:620000060201 TCN:
      WHITE CLOUD, MI  49349             SID:
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 003850FY-2  PRELIM: WAIVE 06/01/00
      INCARCERATION DATE: 05/22/00   DISTRICT ARRAIGNMENT:   05/30/00


                         Bond History
------------------------------------------------------------------------------
   Num       Amount              Type         Posted Date   Status
   ---   ----------------   ----------------   -----------   ----------
    1       $50,000.00   Ten Percent


                            Charges
------------------------------------------------------------------------------
Num Type   Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   --------------   -------   ----------------   -----------  --- ---
01  ORG   750.520E1A                 CSC 4TH DEGR FORCE/COER   05/11/00   DIS MAJ

    HAB   769.10                     HABITUAL OFFENDER 2ND CON


                 Actions, Judgments, Case Notes
------------------------------------------------------------------------------
 Num    Date    Judge      Chg/Pty   Event Description/Comments
 ----  --------  ----------  -------   -------------------------------------
  1 06/08/00 MONTON    D 001    RETURN TO CIRCUIT COURT          CLK WFW
                                SET NEXT DATE FOR: 06/13/00  9:30 AM  CLK
                                   ARRAIGNMENT
                                COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                (W/CONDITIONS OF NO CONTACT          CLK
                                W/TIMBERLY WISEMAN)                  CLK
  3 06/09/00                   ORDER FOR HIV TESTING W/LTRS      CLK WFW
                                TO NCSD/MEDICAL CENTER               CLK
  4 06/13/00              00001   ARRAIGNMENT                      CRT WFW
                                STOOD MUTE                           CRT
                                IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                NOT GUILTY PLEA ENTERED; BOND        CRT
                                CONTINUED                            CRT
  5                       00001   INFORMATION                      CLK WFW
                                WRITTEN WAIVER OF ARRAIGNMENT        CLK
  6                             PETITION/ORDER FOR COURT APPT     CLK WFW
                                ATTY W/FINANCIALS                    CLK
  7                             NOTICE SENT FOR:   07/11/00  9:30 AM  CLK WFW
                                   PRE-TRIAL HEARING
  8 06/21/00              00001   MISCELLANEOUS ACTION BY JUDGE    CRT WFW
                                DISMISSED                            CRT
  9                             FINAL ORDER OR JUDGMENT FILED    CLK WFW
                                MOTION/ORDER OF NOLLE PROSEQUI       CLK
 10                             REMOVE NEXT EVENT: 07/11/00  9:30 AM  CLK WFW
                                   PRE-TRIAL HEARING
 11 06/22/00                   HIV TEST RESULTS (CONFIENTIAL)      CLK WFW
........................... END OF SUMMARY ............................

Case 1:15-cv-00447-RJJ  ECF No. 100-5, PageID.4299  Filed 03/08/17  Page 252 of 298

CLOSED FOL  CASE REGISTER OF ACTIONS  PAGE  1
00-007113-FH JUDGE MONTON  FILE DT 08/12/00  ADJ DT 12/18/00  CLOSE  01/26/01
NEWAYGO COUNTY  SCAO LINE  70

D 001 HEYBOER,JON,CLARE,  DOB: 04/11/46  SEX: M  RACE: W
40 STEWART ST  CTN:620000052501 TCN:
GRAND RAPIDS, MI  49507  SID:
DLN:XXXXXXXXXXXXX ST:XX
ATY: MACAYEAL,JOHN O.,  PROSECUTOR: ROACH,CHRYSTAL R.,
P-41549  231-924-6200 APPOINTED  P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 003106FY-1  PRELIM: HELD  10/26/00
INCARCERATION DATE: 05/04/00  DISTRICT ARRAIGNMENT:  05/05/00


B 001 HEYBOER,JOY,
40 STEWART SW
GRAND RAPIDS, MI  49507

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | 8/10/00 | Applied |
| 2 | $25,000.00 | Cash/Surety | | |
| 3 | $1,000.00 | Personal Recognizance | 12/18/00 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 05/01/00 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 05/01/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/24/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 05/12/00 | MONTON | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00035986  AMT  $2,500.00 | |
| | | | | BOND POSTED BY JOY HEYBOER | CLK |
| | | | | ON 5/5/00 W/NCSD | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 05/22/00  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS NO CONTACT | CLK |
| | | | | W/VICTIM | CLK |
| 3 | 05/15/00 | | | ORDER FOR HIV BLOOD TEST | CLK WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK |
| 4 | 05/16/00 | | | PETITION/ORDER FOR CRT APPT | CLK WFW |

Case 1:15-cv-00447-RJJ    ECF No. 106-1, PageID.4300    Filed 03/08/16   Page 253 of 298
--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 5 05/22/00 | 00001 | ATTY W/FINACIALS | CLK | |
| | | ARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 6 | 00001 | INFORMATION | CLK | WFW |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | | NOTICE SENT FOR:    06/05/00  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 8 06/05/00 | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | REMAND TO DISTRICT COURT | CRT | |
| | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 9 06/06/00 | 00099 | REMAND ORDER | CLK | WFW |
| 10 06/09/00 | B 001 | BOND APPLIED (01) | CLK | WFW |
| | | RECEIPT#  00212343  AMT  $2,500.00 | | |
| | | CK ISSUED TO DISTRICT COURT | CLK | |
| 11 | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 12 08/10/00 | | ORDER REOPENING CASE | CLK | WFW |
| | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | REARRAIGNMENT | | |
| | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | WAIVED ON 8/3/00 | CLK | |
| 13 | B 001 | BOND POSTED (01) | CLK | WFW |
| | | RECEIPT#  00036683  AMT  $2,500.00 | | |
| | | POSTED BY JOY HEYBOER ON | CLK | |
| | | 5/11/00 W/DISTRICT COURT | CLK | |
| 14 08/14/00 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILT PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 15 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 16 | | NOTICE SENT FOR:    08/28/00  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 17 08/28/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | MATTER TO BE SET FOR JURY | CRT | |
| | | TRIAL BY COURT ADMIN; BOND #1 | CRT | |
| | | REVOKED BY COURT W/NEW BOND | CRT | |
| | | SET IN THE AMOUNT OF $25,000 | CRT | |
| | | CASH/SURETY; DEFENDANT REMAND | CRT | |
| | | TO JAIL | CRT | |
| 18 | | BOND REVOCATION BY COURT W/NEW | CLK | WFW |
| | | BOND SET @ $25,000 CSH/SURETY | CLK | |
| 19 | | BOND RECALL/REVOCATION BY | CLK | WFW |
| | | BONDPERSON | CLK | |
| 20 | | AMENDED BOND IN THE AMOUNT | CLK | WFW |
| | | OF $25,000 CSH/SURETY | CLK | |
| 21 | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | RECEIPT#  00000000  AMT  $2,250.00 | | |
| | | PREPAY TO JOY HEYBOER | CLK | |
| 22 09/05/00 | | BOND APPLIED (01) | CLK | SJD |
| | | RECEIPT#  00214561  AMT  $250.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 23 | | CIRCUIT COURT BOND COSTS | CLK | SJD |

Case 1:15-cv-00447-RJJ   ECF No. 1, PageID.4301   Filed 03/08/16   Page 254 of 298

```
24 09/06/00                    RECEIPT#  00036878  AMT       $250.00
                               NOTICE SENT FOR:   01/09/01  9:30 AM   CLK WFW
                                  PRE-TRIAL HEARING
                               FINAL CONFERENCE                       CLK
                               REQ FOR PREPARATION OF NOTICE          CLK
25                             NOTICE SENT FOR:   01/18/01  8:30 AM   CLK WFW
                                  JURY TRIAL
                               REQ FOR PREPARATION OF NOTICE          CLK
26 09/07/00                    SET NEXT DATE FOR: 09/11/00  1:00 PM   CLK WFW
                                  PRE-TRIAL HEARING
                               PER TX FROM P/A (ANNIE MOORE)          CLK
27 09/11/00                    TRANSCRIPT OF PRELIMINARY EXAM         CLK WFW
                               HLD ON 8/3/00 (REINKE)                 CLK
28                    00099    PRE-TRIAL HEARING                      CRT WFW
                               REMAND TO DISTRICT COURT               CRT
                               FOR PRELIMINARY EXAMINATION;           CRT
                               PER REQUEST OF ATTY; ORAL MOT          CRT
                               FOR REDUCTION IN BOND DENIED           CRT
                               TRAIL DATES TO REMAIN ON THE           CRT
                               COURT CALENDAR; BOND CONTINUED         CRT
29 10/11/00           00099    REMAND ORDER                          CLK WFW
                               FILE TRANSFERED TO DIST COURT          CLK
30 10/27/00           D 001    ORDER REOPENING CASE                  CLK WFW
                               SET NEXT DATE FOR: 11/06/00  1:00 PM   CLK
                                  REARRAIGNMENT
                               BIND OVER AFTER PRELIM EXAM            CLK
                               HELD ON 10/26/00                       CLK
31 11/06/00                    STIP/ORDER TO ADJOURN TRIAL            CLK WFW
                               DATE                                   CLK
32                    00001    REARRAIGNMENT                          CRT WFW
                               STOOD MUTE                             CRT
                               IN CHAMBERS WAIVED ARRAIGNMENT         CRT
                               NOT GUILTY PLEA ENTERED; BOND          CRT
                               CONTINUED                              CRT
33                             WRITTEN WAIVER OF ARRAIGNMENT          CLK WFW
34 11/08/00                    NOTICE SENT FOR:   11/28/00  9:30 AM   CLK WFW
                                  PRE-TRIAL HEARING
35 11/09/00           D 001    REMOVE NEXT EVENT: 01/09/01  9:30 AM   CLK BAG
                                  PRE-TRIAL HEARING
                               STIP/ORD TO ADJ TRIAL APPRVD           CLK
                               AS ATY MACAYEAL ON VACATION            CLK
36                    D 001    REMOVE TRIAL DATES                     CLK BAG
37 11/16/00                    NOTICE SENT FOR:   01/29/01  1:00 PM   CLK WFW
                                  PRE-TRIAL HEARING
                               RESCHEDULED FROM 1/9/01                CLK
                               REQ FOR PREPARATION OF NOTICE          CLK
38                             NOTICE SENT FOR:   02/09/01  8:30 AM   CLK WFW
                                  JURY TRIAL
                               RESCHEDULED FROM 1/18/01               CLK
                               REQ FOR PREPARATION OF NOTICE          CLK
39 11/21/00                    REMOVE NEXT EVENT: 11/28/00  9:30 AM   CLK WFW
                                  PRE-TRIAL HEARING
                               PER TX P/A (ROACH)                     CLK
40                             NOTICE SENT FOR:   12/18/00  1:00 PM   CLK WFW
                                  PRE-TRIAL HEARING
                               ADJOURNED FROM 11/28/00                CLK
41 12/07/00                    TRANSCRIPT OF PRELIMINARY EXAM         CLK WFW
```

```
-------------------------------------------------------------------------------------
                                      HLD ON 10/26/00 (REINKE)              CLK
  42 12/18/00            00001        PRE-TRIAL HEARING                     CRT WFW
                                      NOLLE PROSEQUI                        CRT
                                      PER PLEA AGREEMENT                    CRT
  43                     00002        PRE-TRIAL HEARING                     CRT WFW
                                      NOLO CONTENDRE                        CRT
                                      PSI REPORT ORDERED; SENTENCE          CRT
                                      DATE TO BE SET FOR 1/23/01 @          CRT
                                      9:30 AM; BOND REDUCED TO              CRT
                                      $1,000 PERSONAL RECOGNIZANCE          CRT
                                      BOND W/CONDITION OF NO CONTACT        CRT
                                      W/MINOR CHILDREN W/OUT PARENT/        CRT
                                      GAURDIAN SUPERVISION                  CRT
  44                     D 001        BOND POSTED (03)                      CLK WFW
                                      AMENDED PERSONAL RECOGNIZANCE         CLK
                                      BOND W/CONDITION OF NO CONTACT        CLK
                                      W/MINOR CHILDREN W/OUT PARENT/        CLK
                                      GAURDIAN SUPERVISION                  CLK
  45 12/19/00            00002        INFORMATION                          CLK WFW
                                      AMENDED                              CLK
  46 12/20/00            00001        MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
  47                                  NOTICE SENT FOR:   01/23/01  9:30 AM  CLK WFW
                                        SENTENCING
  48 12/22/00                         REMOVE NEXT EVENT: 01/29/01  1:00 PM  CLK BAG
                                        PRE-TRIAL HEARING
                                      PLEA ENTERED                         CLK
  49                                  REMOVE TRIAL DATES                   CLK BAG
  50 01/19/01                         WRIT OF HABEAS CORPUS TO             CLK WFW
                                      KALAMAZOO CO FOR SENTENCING ON        CLK
                                      1/23/01                              CLK
  51 01/23/01            00002        SENTENCING                          CRT WFW
                                      SERVE 120 DAYS; BOND RELEASED        CRT
     SENTENCE JAIL:        MINIMUM            MAXIMUM          CREDIT
                          YYY-MMM-365      YYY-MMM-365      YYY-MMM-115
     BEGIN 01/23/01
     PROBATION:  24 MONTHS
       $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
  52                                  ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
  58                                  BOND CANCELED (03)                   CLK PAD
  53 01/26/01                         FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                      COMMITMENT TO JAIL JUDGMENT          CLK
  54 01/30/01                         ORDER OF PROBATION (24 MONTHS)       CLK WFW
  55 02/08/01                         SENTENCING INFORMATION REPORT        CLK WFW
  56 01/07/03            D 001        COURT ORDERED PAID                   CLK SJD
                                      RECEIPT#  00043905   AMT    $210.00
  57 01/29/03                         PETITION AND ORDER FOR DISCHARGE     CLK WFW
                                      FROM PROBATION                       CLK
...............................  END OF SUMMARY  ...............................
```

CLOSED FH CASE REGISTER OF ACTIONS PAGE 1
00-007107-FH JUDGE THOMAS                    FILE 05/05/00 ADJ DT 05/23/00 CLOSE 06/13/00
          NEWAYGO COUNTY                                                SCAO LINE 70

D 001 ATWOOD,DAVID,LEE,                      DOB: 07/18/70    SEX: M  RACE: W
      2876 PANZL RD                          CTN:620000047201 TCN:
      MUSKEGON, MI  49444                    SID:1438115P
                                             DLN:XXXXXXXXXXXX ST:XX
      ATY: PIETROSKI,DAVID A.,               PROSECUTOR: ROACH,CHRYSTAL R.,
           P-43312  586-574-9880 APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 002699FY-1  PRELIM: WAIVE 05/04/00
      INCARCERATION DATE: 04/22/00  DISTRICT ARRAIGNMENT:  04/24/00


                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |


                                Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.1972 | | ESCAPE AWAIT TRIAL-FELONY | 04/22/00 | PLG | PTH |
| 02 | ORG | 750.197C | | ESCAPE-FRM JAIL THRU VIOL | 04/22/00 | PLG | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |


                              Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/09/00 | | |


                     Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/05/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/15/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 05/15/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  05/23/00 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 05/23/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | WFW |

CLOSED FOR
00-007107-FH JUDGE THOMAS
Case 1:15-cv-00447-RJJ    ECF No. 16-11, PageID.4304   Filed 03/08/16/01/2015 Page 257 of
CASE REGISTER OF ACTIONS                    PAGE    2
FILE DT 05/00  ADJ DT 05/23/00  CLOSE  06/13/00
298

--------------------------------------------------------------------------

|   |          |       |                                     |     |     |
|---|----------|-------|-------------------------------------|-----|-----|
|   |          |       | PLEAD GUILTY                        | CRT |     |
|   |          |       | HABITUAL DISMISSED PER PLEA         | CRT |     |
|   |          |       | AGREEMENT; PSI REPORT ORDERED;      | CRT |     |
|   |          |       | SENTENCE DATE TO BE SET BY          | CRT |     |
|   |          |       | PROB DEPT; BOND CONTINUED           | CRT |     |
| 7 | 05/31/00 |       | SET NEXT DATE FOR: 06/12/00  1:00 PM | CLK | WFW |
|   |          |       |     SENTENCING                      |     |     |
|   |          |       | MDOC LTR TO DEFENDANT               | CLK |     |
| 8 | 06/12/00 | 00001 | SENTENCING                          | CRT | WFW |
|   |          |       | 18-48 MTHS W/MDOC; CONCURRENT       | CRT |     |
|   |          |       | W/CT #2                             | CRT |     |

SENTENCE PRISON:        MINIMUM          MAXIMUM              CREDIT
   CONSECUTIVE       YYY- 18-DDD       YYY- 48-DDD        YYY-MMM-DDD
BEGIN 06/12/00
     $60.00   CRIME VICTIM RIGHTS

|    |          |       |                                     |     |     |
|----|----------|-------|-------------------------------------|-----|-----|
| 9  |          | 00002 | SENTENCING                          | CRT | WFW |
|    |          |       | 18-48 MTHS W/MDOC; CONCURRENT       | CRT |     |
|    |          |       | W/CT#1; CONSECUTIVE TO NEWAYGO      | CRT |     |
|    |          |       | COUNTY CASE # 00-7059-FH &          | CRT |     |
|    |          |       | MUSKEGON CO 99-44027-FH; BOND       | CRT |     |
|    |          |       | RELEASED                            | CRT |     |

SENTENCE PRISON:        MINIMUM          MAXIMUM              CREDIT
   CONSECUTIVE       YYY- 18-DDD       YYY- 48-DDD        YYY-MMM-DDD
BEGIN 06/12/00

|    |          |       |                                     |     |     |
|----|----------|-------|-------------------------------------|-----|-----|
| 10 |          |       | ADVICE CONCERNING RIGHT TO APPEAL   | CLK | WFW |
| 11 | 06/13/00 |       | FINAL ORDER OR JUDGMENT FILED       | CLK | WFW |
|    |          |       | COMMITMENT TO CORRECTIONS DEPT      | CLK |     |
| 12 | 06/15/00 |       | SENTENCING INFORMATION REPORT       | CLK | WFW |
| 13 |          |       | SENTENCING INFORMATION REPORT       | CLK | WFW |
| 14 | 07/10/00 | D 001 | REQUEST FOR APPOINTMENT OF          | CLK | BAG |
|    |          |       | ATTY W/FINANCIAL SCHEDULE           | CLK |     |
| 15 | 07/28/00 | D 001 | MISCELLANEOUS ORDER                 | CLK | ARP |
|    |          |       |    ATTORNEY: P-43312 PIETROSKI      | CLK |     |
|    |          |       | ORDER RE: APPOINTMENT OF            | CLK |     |
|    |          |       | APPELLATE COUNSEL & TRANSCRIPT      | CLK |     |
|    |          |       | W/CERTIFICATE OF MAILING            | CLK |     |
| 16 |          | D 001 |  FROM: GREER,JOHN M.,               | CLK | ARP |
|    |          |       |    TO: PIETROSKI,DAVID A.,          | CLK |     |
| 17 | 09/25/00 |       | NOT OF FILING OF TRANSCRIPT &       | CLK | WFW |
|    |          |       | AFFIDAVIT OF MAILING; REPORTER      | CLK |     |
|    |          |       | CERT OF ORDERING OF TRANSCRIPT      | CLK |     |
|    |          |       | ON APPEAL; TRANSCRIPT OF PLEA       | CLK |     |
|    |          |       | HLD ON 5/23/00; TRANSCRIPT OF       | CLK |     |
|    |          |       | SENTENCE HLD ON 6/12/00(WILES)      | CLK |     |
| 18 | 10/17/01 |       | LTR OF RESPONSE TO MDOC ADVSNG      | CLK | AMC |
|    |          |       | JDMT OF SENTENCE STATED             | CLK |     |
|    |          |       | SENTENCE TO BE RUN CONSECUTIVE      | CLK |     |
| 19 | 09/02/04 |       | ORDER TO REMIT PRISONER FUNDS       | CLK | KLD |
|    |          |       | 9/24/04 POS (W/$12.00 LATE          | CLK |     |
|    |          |       | FEE)                                | CLK |     |
| 20 |          |       | MONEY ORDERED                       | CRT | KLD |

     $12.00   20% LATE PENALTY FEE

|    |          |       |                                     |     |     |
|----|----------|-------|-------------------------------------|-----|-----|
| 21 | 01/05/05 | D 001 | COURT ORDERED PAID                  | CLK | SJD |
|    |          |       | RECEIPT# 00050215 AMT     $72.00    |     |     |
| 22 |          |       | SAT. OF FINANCIAL OBLIGATION        | CLK | SJD |
|    |          |       | POS                                 | CLK |     |

. . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . .

D 001 MERCHANT,DANNY,LAMAR,          DOB: 07/14/62    SEX: M  RACE: W
      JONNY'S MOTEL                  CTN:620000042001 TCN:
      WHITE CLOUD, MI   49349        SID:
                                     DLN:XXXXXXXXXXXX ST:XX    PAPER PLATE
                                     PLATE:RME411    YEAR:1998 MAKE:PLYM
                                     VIN:1P3ES47CXWD556969
      ATY: MACAYEAL,JOHN O.,         PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED      P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 002494FD-1   PRELIM: WAIVE 04/20/00
      INCARCERATION DATE: 04/13/00   DISTRICT ARRAIGNMENT:   04/13/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER (MISDEMEANOR) | 04/13/00 | PLG | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 04/13/00 | NOP | PTH |
|  | NTC | 257.6256B | | OPER-OUIL/PER SE-2ND OFFN (MISDEMEANOR) | | | |
| 03 | ORG | 257.6251-A | | OPERATING-OUIL/PER SE | 04/13/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| FINES | $250.00 | $.00 | $250.00 |
| COURT COSTS | $125.00 | $.00 | $125.00 |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $585.00 | $.00 | $585.00 |

PAYMENT DUE:  2/15/01     LATE FEE DATE:  4/13/01

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 04/28/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 05/01/00  1:00 PM ARRAIGNMENT | CLK |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | MI TEMP LICENSE PLATE G086138 | CLK |
| 2 | 05/01/00 | | | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | | CONTINUED | CRT |
| 3 | | | | INFORMATION | CLK WFW |

Case 1:15-cv-00447-RJJ   ECF No. 13-15, PageID.4306   Filed 03/08/17   Page 259 of 298

-----------------------------------------------------------------------------------

|          |          |         |                                        |     |     |
|----------|----------|---------|----------------------------------------|-----|-----|
|          |          |         | (COUNTS #1 & #2)                       | CLK |     |
|          |          |         | WRITTEN WAIVER OF ARRAIGNMENT          | CLK | WFW |
|          |          |         | NOTICE SENT FOR:   05/15/00  1:00 PM   | CLK | WFW |
|          |          |         | PRE-TRIAL HEARING                      |     |     |
|          |          |         | PETITION/ORDER FOR CRT APPT            | CLK | WFW |
|          |          |         | ATTY W/FINANCIALS                      | CLK |     |
|          | 05/15/00 | 00001   | PRE-TRIAL HEARING                      | CRT | WFW |
|          |          |         | PLEAD GUILTY                           | CRT |     |
|          |          | 00002   | PRE-TRIAL HEARING                      | CRT | WFW |
|          |          |         | NOLLE PROSEQUI                         | CRT |     |
|          |          |         | PER PLEA AGREEMENT                     | CRT |     |
|          |          | 00003   | PRE-TRIAL HEARING                      | CRT | WFW |
|          |          |         | PLEAD GUILTY                           | CRT |     |
|          |          |         | PSI REPORT ORDERED; SENTENCE           | CRT |     |
|          |          |         | DATE TO BE SET BY PROB DEPT;           | CRT |     |
|          |          |         | BOND CONT                              | CRT |     |
|          |          | 00003   | INFORMATION                            | CLK | WFW |
|          |          |         | AMENDED                                | CLK |     |
|          | 05/17/00 | 00002   | MOTION/ORDER OF NOLLE PROSEQUI         | CLK | WFW |
|          | 07/13/00 |         | SET NEXT DATE FOR: 08/15/00 10:00 AM   | CLK | WFW |
|          |          |         | SENTENCING                             |     |     |
|          |          |         | MDOC LTR TO DEFENDANT                  | CLK |     |
|          | 08/15/00 | 00001   | SENTENCING                             | CRT | WFW |
|          |          |         | TIME SERVED; BOND RELEASED             | CRT |     |

```
    SENTENCE JAIL:           MINIMUM              MAXIMUM               CREDIT
                         YYY- 12-DDD          YYY- 12-DDD          YYY-MMM-125
  BEGIN 05/18/00
     $250.00   FINES                               125.00   COURT COSTS
      $60.00   CRIME VICTIM RIGHTS
```

|          |          |         |                                        |     |     |
|----------|----------|---------|----------------------------------------|-----|-----|
|          |          | 00003   | SENTENCING                             | CRT | WFW |
|          |          |         | TIME SERVED                            | CRT |     |

```
    SENTENCE                 MINIMUM              MAXIMUM               CREDIT
                         YYY-MMM- 90          YYY-MMM- 90          YYY-MMM-125
  BEGIN 08/15/00
     $150.00   FORENSIC FEE
```

|          |          |         |                                        |     |     |
|----------|----------|---------|----------------------------------------|-----|-----|
|          |          |         | ADVICE CONCERNING RIGHT TO APPEAL      | CLK | WFW |
|          | 08/17/00 |         | FINAL ORDER OR JUDGMENT FILED          | CLK | WFW |
|          |          |         | COMMITMENT TO JAIL JUDGMENT            | CLK |     |
|          |          | 00003   | STATISTICAL   ABSTRACT CREATED         | CLK | WFW |
|          |          |         | SEQUENCE NUMBER 00399                  | CLK |     |
|          |          | 00003   | ADJUDICATION   ABSTRACT CREATED        | CLK | WFW |
|          |          |         | SEQUENCE NUMBER 00400                  | CLK |     |
|          |          | 00003   | STATISTICAL   ABSTRACT CREATED         | CLK | WFW |
|          |          |         | SEQUENCE NUMBER 00401                  | CLK |     |
|          | 08/22/00 |         | SENTENCING INFORMATION REPORT          | CLK | WFW |

.............................. END OF SUMMARY ..................................

D 001 ROBECK,ALLEN,RAY,                     DOB: 07/29/74    SEX: M  RACE: W
      2543 E 82ND                           CTN:620000042401 TCN:
      NEWAYGO, MI  49337                     SID:
      ATY: KOZMA,KEVIN J.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
           P-31989  231-689-6636                        P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 002554FY-1  PRELIM: WAIVE 04/20/00
      INCARCERATION DATE: 04/16/00    DISTRICT ARRAIGNMENT:   04/17/00


B 001 ROBECK,RICHARD,R,SR
      2543 E 82ND ST
      NEWAYGO, MI  49337


                              Bond History
---------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $16,000.00 | Ten Percent | 4/20/00 | Applied |

                                Charges
---------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER (MISDEMEANOR) | 04/16/00 | RMD | PTH |
| 02 | ORG | 750.110A4 | | HOME INVASION-3RD DEGREE | 04/16/00 | RMD | PTH |
| 03 | ORG | 750.81 | | ASSAULT AND BATTERY (MISDEMEANOR) | 04/16/00 | RMD | PTH |

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/20/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00035862  AMT   $1,600.00 | | |
| | | | | BOND POSTED BY RICHARD R | CLK | |
| | | | | ROBECK SR ON 4/17/00 W/DIST CT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/01/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 05/01/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   05/15/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 05/12/00 | | | REMOVE NEXT EVENT: 05/15/00  1:00 PM | CLK | AMC |
| | | | | PRE-TRIAL HEARING | | |
| | | | | STIP/ORDER TO ADJOURN TO | CLK | |
| | | | | BE ENTERED W/ COURT; RESET TO | CLK | |
| | | | | 06/06/00 @ 10:00 AM | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 40-3, PageID.4308   Filed 03/08/17   Page 261 of

--------------------------------------------------------------------------

```
 7 05/15/00          D 001    APPEARANCE                          CLK WFW
                                 ATTORNEY: P-31989 KOZMA          CLK
                              POS                                 CLK
 8                            NOTICE SENT FOR:   06/06/00 10:00 AM CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 5/15/00              CLK
                              REQ FOR PREPARATION OF NOTICE       CLK
 9 05/17/00          D 001    STIP/ORDER FOR ADJOURNMENT OF       CLK WFW
                              PTH CONFERENCE (ADJ TO 6/6/00       CLK
                              @ 10:00 AM)                         CLK
10 06/06/00                   PRE-TRIAL HEARING                   CRT WFW
                              ADJOURNED                           CRT
                              PER REQUEST OF ATTY; TO BE SET      CRT
                              FOR 6/26/00 @ 1:00 PM; BOND         CRT
                              CONTINUED                           CRT
11                            NOTICE SENT FOR:   06/26/00  1:00 PM CLK WFW
                                 PRE-TRIAL HEARING
                              ADJOURNED FROM 6/6/00               CLK
12 06/26/00          00099    PRE-TRIAL HEARING                   CRT WFW
                              REMAND TO DISTRICT COURT            CRT
                              FOR PRELIMINARY EXAMINATION;        CRT
                              PER REQUEST OF ATTY; BOND CONT      CRT
13 06/28/00          00099    REMAND ORDER                        CLK WFW
14                   B 001    BOND APPLIED (01)                   CLK WFW
                              RECEIPT#  00021277  AMT   $1,600.00
                              CK ISSUED TO DISTRICT COURT         CLK
15                            FILE TRANSFERRED TO DIST COURT      CLK WFW
```

. . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 SPARKS,TRAVIS,LEE                    DOB: 11/26/81    SEX: M  RACE: W
      3361 S COTTONWOOD                    CTN:620000041401 TCN:
      NEWAYGO, MI  49337                   SID:
                                           DLN:XXXXXXXXXXXXX ST:XX
      ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                                                       P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 002479FY-1  PRELIM: WAIVE 04/20/00
      INCARCERATION DATE: 04/12/00    DISTRICT ARRAIGNMENT:  04/13/00


B 001 HEMILY,JOHN,
      440 FORREST HILL AVE SE
      GRAND RAPIDS, MI  49546


                              Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,000.00 | Cash | | |
| 2 | $10,000.00 | Cash/Surety | 10/29/01 | Forfeited |
| 3 | $15,000.00 | Cash | 12/17/01 | Refunded |

                                Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 04/11/00 | PLG | PTH |
| 02 | ORG | 333.74032D | T | CNTR SUB PSS MARIJUANA | 04/11/00 | NOP | PTH |

                              Assessments
---------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/15/00 | | |

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/20/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/02/00  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 05/02/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | COUNTS #1 & #2 IN CHAMBERS | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | COUNTS #1 & #2 | CLK | |
| 4 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 5 | | | | NOTICE SENT FOR:   05/16/00  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ    ECF No. 100-1, PageID.4310 Filed 03/08/17  Page 263 of 298

--------------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 6 05/16/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | BOND CONTINUED | CRT |
| 7 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 8 | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 9 06/13/00 | | SET NEXT DATE FOR: 06/19/00  1:00 PM | CLK WFW |
| | |   SENTENCING | |
| | | MDOC LTR TO DEF | CLK |
| 10 06/19/00 | 00001 | SENTENCING | CRT WFW |
| | | SERVE 9 MONTHS CONCURRENT WITH | CRT |
| | | KENT COUNTY CASE; BOND CONT | CRT |

```
    SENTENCE JAIL:         MINIMUM              MAXIMUM           CREDIT
       CONCURRENT      YYY- 12-DDD         YYY- 12-DDD       YYY-MMM- 69
    BEGIN 06/19/00
    PROBATION:  24 MONTHS
       $60.00   CRIME VICTIM RIGHTS
```

| | | | |
|---|---|---|---|
| 11 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 12 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 13 08/24/00 | D 001 | MISCELLANEOUS ORDER | CLK ARP |
| | |   ATTORNEY: P-46599 TOWNSEND | CLK |
| | | ORDER RE: APPOINTMENT OF | CLK |
| | | APPELLATE COUNSEL & TRANSCRIPT | CLK |
| | | W/CERTIFICATE OF MAILING | CLK |
| 14 | D 001 |  FROM: GREER,JOHN M., | CLK ARP |
| | |   TO: TOWNSEND,JOEL H., | CLK |
| 15 | | AMENDED JUDGMENT OF SENTENCE | CLK WFW |
| | | COMMITMENT TO JAIL | CLK |
| 16 | | LETTER TO ATTY TOWNSEND RE | CLK ARP |
| | | APPT AS APPELLATE ATTY   . | CLK |
| 18 09/19/00 | | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 17 09/20/00 | | NOTICE OF FILING OF TRANSCRIPT | CLK WFW |
| | | AND AFFIDAVIT OF MAILING; | CLK |
| | | REPORTER/RECORDER CERT OF ORD | CLK |
| | | OF TRANSCRIPT ON APPEAL; TRANS | CLK |
| | | OF PTH HLD ON 5/16/00; TRANSC | CLK |
| | | OF SENTENCE HLD ON 6/19/00 | CLK |
| 19 10/09/01 | D 001 | MOTION FILED | CLK WFW |
| | | SET NEXT DATE FOR: 10/16/01  9:30 AM | CLK |
| | |   MOTION HEARING | |
| | | VACATE APPOINTMENT OF COUNSEL | CLK |
| | | NOT OF HRG; POS | CLK |
| 20 10/15/01 | | BENCH WARRANT ISSUED | CLK WFW |
| | | OF WRNT DTD 10/11/01 FOR 5 CTS | CLK |
| | | OF PROBATION VIOLATION | CLK |
| 21 10/16/01 | | MISCELLANOUS HEARING HELD | CRT WFW |
| | | MOTION TO VACATE AS APPT APPL | CRT |
| | | COUNSEL IS GRANTED; ORDER TO | CRT |
| | | ENTER | CRT |
| 22 | D 001 | MISCELLANEOUS ORDER | CLK WFW |
| | | TO VACATE APPOINTMENT OF | CLK |
| | | APPELLATE COUNSEL | CLK |
| 23 10/17/01 | D 001 | FROM:  TOWNSEND,JOEL H., | CLK WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100, PageID.4311   Filed 03/08/17   Page 264 of 298

```
24                                    TO:  PRO-PER                      CLK
                                      BENCH WARRANT RETURNED            CLK WFW
                                      OF WRNT DTD 10/11/01 FOR 5        CLK
                                      PROB VIOLATIONS W/ROS (LODGED     CLK
                                      ON 10/17/01)                      CLK
25                                    SET NEXT DATE FOR: 10/22/01  1:00 PM  CLK WFW
                                         PROBATION VIOLATION HEARING
                                      ARRAIGNMENT                       CLK
                                      PER TX PROB DEPT (GARVER)         CLK
26 10/22/01          00001            ARRAIGNMENT                       CRT WFW
                                      ADJOURNED                         CRT
                                      DEF REQUESTED APPT OF ATTY IN     CRT
                                      THIS MATTER; JOHN GREER APPT;     CRT
                                      BOND SET @ $10,000 CSH/SURETY     CRT
27                                    PET/ORD FOR COURT APPT ATTY       CLK WFW
                                      W/FINANCIAL                       CLK
28                   D 001            FROM:  PRO-PER                     CLK WFW
                                         TO:  GREER,JOHN M.,            CLK
29                                    NOTICE SENT FOR:  10/30/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
                                      CONTINUANCE OF ARRAIGNMENT ON     CLK
                                      PROBATION VIOLATION               CLK
34 10/24/01                           LTR FROM ATTY TOWNSEND WITH       CLK ARP
                                      MAACS STATEMENT OF SERVICE        CLK
30 10/25/01          D 001            APPEARANCE                        CLK WFW
31 10/29/01          D 001            BOND POSTED (02)                  CLK WFW
                                      RECEIPT#  00040479  AMT  $10,000.00
                                      POSTED BY JOHN HEMILY W/NCSD      CLK
                                      ON 10/27/01                       CLK
32 10/30/01                           PROBATION VIOLATION HEARING       CRT WFW
                                      DEF PLED NOT GUILTY ON PROB       CRT
                                      VIOLATIONS #1-#6; WAIVED          CRT
                                      FORMAL READING OF CHARGES & 14    CRT
                                      DAY RULE; HEARING TO BE SET       CRT
                                      FOR 12/4/01 @ 9:30 AM; BOND       CRT
                                      CONTINUED                         CRT
33 11/01/01                           NOTICE SENT FOR:  12/04/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
35 11/26/01                           REMOVE NEXT EVENT: 12/04/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
36                                    NOTICE SENT FOR:  12/11/01  9:30 AM  CLK WFW
                                         PROBATION VIOLATION HEARING
                                      AMENDED DUE TO CONFLICT IN        CLK
                                      COURT SCHEDULE                    CLK
37 11/27/01                           SUBPOENA                          CLK WFW
                                      ORDER TO APPEAR AND/OR PRODUCE    CLK
                                      FOR 12/11/01 @ 9:30 AM TO:        CLK
                                      LARRY FOSSE/PROB AGENT OTTAWA     CLK
38 12/03/01                           BENCH WARRANT ISSUED              CLK WFW
                                      OF WRNT DTD 11/21/01 FOR PROB     CLK
                                      VIOLATION                         CLK
39                                    BENCH WARRANT RETURNED            CLK WFW
                                      OF WRNT DTD 11/21/01 FOR PROB     CLK
                                      VIOLATION W/ROS (LODGED ON        CLK
                                      12/2/01)                          CLK
40 12/04/01 THOMAS                    PROBATION VIOLATION HEARING       CRT WFW
                                      ADJOURNED                         CRT
```

----------------------------------------------------------------------

|     |          |         |                                      |         |
|-----|----------|---------|--------------------------------------|---------|
|     |          |         | PENDING COUNSEL BEING PRESENT;       | CRT     |
|     |          |         | BOND SET @ $15,000 CASH              | CRT     |
| 41  | MONTON   |         | AMENDED                              | CLK WFW |
| 42  |          |         | NOTICE SENT FOR:  12/11/01  9:31 AM  | CLK WFW |
|     |          |         |     PROBATION VIOLATION HEARING      |         |
| 43  | 12/11/01 |         | PROBATION VIOLATION HEARING          | CRT WFW |
|     |          |         | DEF PLEA GUILTY TO PROBATION         | CRT     |
|     |          |         | VIOLATIONS #1-6; UPDATED PSI         | CRT     |
|     |          |         | REPORT ORDERED; SENTENCE DATE        | CRT     |
|     |          |         | SET FOR 1/8/02 @ 9:30 AM; BOND       | CRT     |
|     |          |         | CONTINUED                            | CRT     |
| 44  |          |         | NOTICE SENT FOR:  01/08/02  9:30 AM  | CLK WFW |
|     |          |         |     SENTENCING                       |         |
| 45  | 12/17/01 | B 001   | BOND POSTED (03)                     | CLK WFW |
|     |          |         | RECEIPT#  00040837  AMT  $15,000.00  |         |
|     |          |         | POSTED BY JOHN HEMILY ON             | CLK     |
|     |          |         | 12/14/01 W/NCSD                      | CLK     |
| 46  | 01/08/02 | 00001   | SENTENCING                           | CRT WFW |
|     |          |         | SERVE 1 YEAR; PROBATION IS           | CRT     |
|     |          |         | REVOKED; BOND RELEASED               | CRT     |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|----------------|---------|---------|--------|
|                | YYY-MMM-365 | YYY-MMM-365 | YYY-MMM-254 |
| BEGIN 01/08/02 | | | |

|     |          |         |                                      |         |
|-----|----------|---------|--------------------------------------|---------|
| 47  |          |         | ADVICE CONCERNING RIGHT TO APPEAL    | CLK WFW |
| 48  |          |         | COMMITMENT TO JAIL JUDGMENT          | CLK WFW |
| 49  |          | B 001   | BOND REFUNDED (02)                   | CLK WFW |
|     |          |         | RECEIPT#  00099999  AMT  $9,940.00   |         |
|     |          |         | PREPAY TO JOHN N HEMILY              | CLK     |
| 50  |          | B 001   | BOND REFUNDED (03)                   | CLK DRB |
|     |          |         | RECEIPT#  00099999  AMT  $15,000.00  |         |
|     |          |         | PRE-PAY TO JOHN N HEMILY             | CLK     |
| 51  | 01/09/02 |         | PET/ORD FOR DISCHARGE FROM           | CLK WFW |
|     |          |         | PROBATION                            | CLK     |
| 52  | 01/10/02 |         | BOND FORFEITED (02)                  | CLK DRB |
|     |          |         | RECEIPT#  00228403  AMT     $60.00   |         |
|     |          |         | CK ISSUED TO CIRCUIT COURT           | CLK     |
| 53  |          |         | CIRCUIT COURT BOND COSTS             | CLK DRB |
|     |          |         | RECEIPT#  00040998  AMT     $60.00   |         |
| 54  |          |         | CIRCUIT COURT BOND COSTS             | CLK DRB |
|     |          |         | RECEIPT#  00040999  AMT     $60.00-  |         |
|     |          |         | EVENT CODE INCORRECT SHOULD BE       | CLK     |
|     |          |         | CVRA                                 | CLK     |
| 55  |          |         | COURT ORDERED PAID                   | CLK DRB |
|     |          |         | RECEIPT#  00041000  AMT     $60.00   |         |
| 56  | 01/17/02 |         | ORDER FOR DNA SAMPLE (PER BAG)       | CLK WFW |
| 57  |          |         | ORDER FOR DNA SAMPLE W/ROS           | CLK WFW |
| 58  | 03/11/02 | D 001   | MISCELLANEOUS ORDER                  | CLK WFW |
|     |          |         | TO VACATE APPT OF COUNSEL            | CLK     |
| 59  | 03/14/02 | D 001   | FROM:  GREER,JOHN M.,                | CLK WFW |
|     |          |         |   TO:  PRO-PER                       | CLK     |

............................... END OF SUMMARY  ...............................

D 001 SLOAN,DENNIS,JAY,                    DOB: 10/15/66    SEX: M  RACE: W
       3591 W 104TH ST                     CTN:620000030801 TCN:
       GRANT, MI  49327                     SID:
                                            DLN:XXXXXXXXXXXX ST:XX
       ATY: SHEPHERD,JOHN W.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 001882FY-1  PRELIM: WAIVE 03/30/00
       INCARCERATION DATE: 03/16/00  DISTRICT ARRAIGNMENT:  03/23/00


B 001 ZANG,DOROTHY,
       3541 W 104TH
       GRANT, MI  49327


                              Bond History
-----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,000.00 | Ten Percent | 3/31/00 | Applied |

                                Charges
-----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 03/16/00 | RMD | ARR |


                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/31/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00035675  AMT       $300.00 | | |
| | | | | POSTED BY DOROTHY ZANG W/DIST | CLK | |
| | | | | NCSD ON 3/18/00 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/11/00 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 04/11/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | DEFENDANT STOOD MUTE; PLEA OF | CRT | |
| | | | | NOT GUILTY ENTERED BY COURT; | CRT | |
| | | | | REMANDED TO DISTRICT COURT FOR | CRT | |
| | | | | PRELIMINARY EXAMINATION PER | CRT | |
| | | | | REQUEST OF ATTORNEY; BOND CONT | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| 5 | | | 00099 | REMAND ORDER | CLK | WFW |
| 6 | | | | PETITION/ORDER FOR COURT APPT | CLK | WFW |
| | | | | ATTY W/FINANCIALS | CLK | |
| 7 | 04/14/00 | | D 001 | BOND APPLIED (01) | CLK | WFW |
| | | | | RECEIPT#  00210511  AMT       $300.00 | | |
| | | | | CK SSUED TO DISTRICT COURT | CLK | |
| 8 | | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |

................................. END OF SUMMARY  ...............................

CLOSED CASE REGISTER OF ACTIONS 06/07/95

00-007091-FH JUDGE MONTON FILE DT 03/23/00 ADJ DT 04/04/00 CLOSE 06/07/00
NEWAYGO COUNTY SCAO LINE 70

D 001 TALLMAN,JASON,MICHAEL          DOB: 05/09/77   SEX: M  RACE: W
      606 INNES STREET, NW           CTN:620000027301 TCN:
      APT. 2                         SID:
      GRAND RAPIDS, MI  49503-5707   DLN:XXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,         PROSECUTOR: ROACH,CHRYSTAL R.,
         P-20344  269-652-7817 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001698FY-1  PRELIM: WAIVE 03/23/00
      INCARCERATION DATE: 02/15/00  DISTRICT ARRAIGNMENT:  03/16/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Cash/Surety | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 01/22/00 | PLG | ARR |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $2,152.70 | $.00 | $2,152.70 |
| CRIME VICTIM RIGHTS | $60.00 | $11.63 | $48.37 |
| TOTAL: | $2,212.70 | $11.63 | $2,201.07 |
| PAYMENT DUE: | LATE FEE DATE:  8/03/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/23/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/04/00  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS (COMBINED WITH | CLK | |
| | | | | CASE # 00-7090-FH) | CLK | |
| 2 | 03/28/00 | | | WRIT OF HABEAS CORPUS (FOR | CLK | WFW |
| | | | | ARRAIGNMENT ON 4/4/00) | CLK | |
| 3 | 04/04/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| 5 | 04/26/00 | | | SET NEXT DATE FOR: 05/16/00  9:30 AM | CLK | WFW |
| | | | |   SENTENCING | | |
| | | | | MDOC LTR TO DEFENDANT (COPY- | CLK | |
| | | | | ORGINAL FILED IN 99-7090-FH) | CLK | |
| 6 | 05/16/00 | | 00001 | SENTENCING | CRT | WFW |
| | | | | ADJOURNED | CRT | |

```
CLOSED                        CASE REGISTER OF ACTIONS        06/01/15   PAGE    2
00-007091-FH JUDGE MONTON        FILE DT 03/23/00  ADJ DT 04/04/00 CLOSE   06/07/00
---------------------------------------------------------------------------------
 7                               PER REQ OF ATTY; BOND CONT              CRT
                                 NOTICE SENT FOR:   06/05/00  1:00 PM  CLK WFW
                                     SENTENCING
                                 ADJOURNED FROM 5/16/00                  CLK
 8  06/02/00                     WRIT OF HABEAS CORPUS TO KENT       CLK WFW
                                 COUNTY FOR SENTENCING ON               CLK
                                 6/5/00 @ 1:00 PM                       CLK
 9  06/05/00            00001    SENTENCING                         CRT WFW
                                 3-20 YRS W/MDOC; CONCURRENT            CRT
                                 W/CASE # 99-7090-FH-M; RESTIT         CRT
                                 JOINTLY SEVERALLY W/CO DEF;           CRT
                                 BOND RELEASED                          CRT
 SENTENCE PRISON:       MINIMUM            MAXIMUM               CREDIT
    CONCURRENT          3-MMM-DDD          20-MMM-DDD         YYY-MMM-112
 BEGIN 06/05/00
   $2,152.70  RESTITUTION                       60.00  CRIME VICTIM RIGHTS
10                               ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
11  06/07/00                     FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                 COMMITMENT TO CORRECTION DEPT          CLK
12  06/09/00                     RETURN OF SERVICE OF WRIT OF       CLK WFW
                                 HABEAS CORPUS DTD 6/2/00 TO            CLK
                                 KENT CO                                CLK
13  06/15/00                     SENTENCING INFORMATION REPORT     CLK WFW
14  03/06/02           D 001     COURT ORDERED PAID                CLK WFW
                                 RECEIPT#  00041440   AMT         $5.24
15  04/13/04                     COURT ORDERED PAID                CLK KLD
                                 RECEIPT#  00047866   AMT         $6.39
16  12/09/14                     PREV. 2515 MCKEE SW APT 1         CLK MKA
                                 ADDR. WYOMING MI 49509                 CLK
                                 SOURCE: WENDY/ACCURINT                 CLK
17  02/25/15                     Letter Sent - 006 - $2,699.44    CLK MKA
...........................      END OF SUMMARY  ...........................
```

00-007089-FH JUDGE THOMAS FILE DT 03/23/00 ADJ DT 08/01/00 CLOSE 09/26/00
NEWAYGO COUNTY

SCAO LINE 70

D 001 JOHNSON,ROBERT,EDWARD,              DOB: 05/26/52    SEX: M  RACE: W
      3743 LAKE MICHIGAN DRIVE            CTN:620000022101 TCN:
      WALKER, MI  49544                   SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: SMITH,MATTHEW P.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-38147  269-969-6980 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001372-FY1  PRELIM: WAIVE 03/23/00
      INCARCERATION DATE: 02/24/00  DISTRICT ARRAIGNMENT:   02/25/00


B 001 JOHNSON,SHERYL,L,
      2996 #1 GREENMEADOW DR
      JENISON, MI  49428

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | 6/16/00 | Forfeited |
| 2 | $1,000.00 | Personal Recognizance | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY | 02/24/00 | NOP | PTH |
| 02 | ORG | 750.145C2 | A | CHILD ABUS COMM ACTIVITY | 02/24/00 | PLG | PTH |
| 03 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 02/24/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/22/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/23/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00035596  AMT  $10,000.00 | | |
| | | | | POSTED BY SHERYL L JOHNSON ON | CLK | |
| | | | | 2/25/00 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/03/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 4 | 04/03/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

CLOSED  CASE REGISTER OF ACTIONS  06/01/15  PAGE  2
00-007089-FH JUDGE THOMAS         FILE DT 03/23/00  ADJ DT 08/01/00 CLOSE  09/26/00

---

|  |  |  | CONTINUED | CRT |
|  | 00001 | INFORMATION | CLK WFW |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
|  |  | NOTICE SENT FOR:    04/17/00  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
| 04/17/00 | 00099 | PRE-TRIAL HEARING | CRT WFW |
|  |  | REMAND TO DISTRICT COURT | CRT |
|  |  | FOR PRELIMINARY EXAMINATION; | CRT |
|  |  | PER REQUEST OF ATTY/PA; BOND | CRT |
|  |  | CONTINUED | CRT |
| 04/18/00 | 00099 | REMAND ORDER | CLK WFW |
| 04/24/00 | B 001 | BOND APPLIED (01) | CLK WFW |
|  |  | RECEIPT#  00210908  AMT  $10,000.00 |  |
|  |  | CK ISSUED TO DISTRICT COURT | CLK |
|  |  | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 06/16/00 | D 001 | ORDER REOPENING CASE | CLK WFW |
|  |  | SET NEXT DATE FOR: 06/26/00  1:00 PM | CLK |
|  |  | REARRAIGNMENT |  |
|  |  | BIND OVER AFTER PRELIM EXAM | CLK |
|  |  | WAIVED ON 6/15/00 | CLK |
|  | B 001 | BOND POSTED (01) | CLK WFW |
|  |  | RECEIPT#  00036263  AMT  $10,000.00 |  |
| 06/26/00 | 00001 | REARRAIGNMENT | CRT WFW |
|  |  | STOOD MUTE | CRT |
|  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  | CONTINUED | CRT |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
|  |  | NOTICE SENT FOR:    08/01/00 10:00 AM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
| 08/01/00 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NOLLE PROSEQUI | CRT |
|  |  | PER PLEA AGREEMENT | CRT |
|  | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  | PLEAD GUILTY | CRT |
|  | 00003 | PRE-TRIAL HEARING | CRT WFW |
|  |  | PLEAD GUILTY | CRT |
|  |  | PSI REPORT ORDERED; SENTENCE | CRT |
|  |  | DATE TO BE SET BY PROB DEPT; | CRT |
|  |  | BOND CONTINUED | CRT |
| 08/02/00 |  | INFORMATION | CLK WFW |
|  |  | (COUNT #2 & #3) AMENDED | CLK |
|  | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 08/30/00 |  | SET NEXT DATE FOR: 09/26/00 10:00 AM | CLK WFW |
|  |  | SENTENCING |  |
|  |  | MDOC LTR TO DEFENDANT | CLK |
| 09/26/00 | B 001 | BOND REFUNDED (01) | CLK SJD |
|  |  | RECEIPT#  00000000  AMT  $8,790.00 |  |
|  |  | PREPAY TO SHERYL LEE JOHNSON | CLK |
|  | 00002 | SENTENCING | CRT WFW |
|  |  | SERVE 120 DAYS JAIL/120 DAYS | CRT |
|  |  | TETHER CONCURRENT TO COUNT #3; | CRT |
|  |  | BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-  2 |

BEGIN 09/26/00
PROBATION:  36 MONTHS

```
            $60.00   CRIME VICTIM RIGHTS
24                        00003     SENTENCING                              CRT WFW
                                    SERVE 120 DAYS JAIL/120 DAYS            CRT
                                    TETHER; CONCURRENT W/COUNT #2;          CRT
                                    BOND RELEASED                           CRT
    SENTENCE JAIL:        MINIMUM              MAXIMUM              CREDIT
      CONCURRENT        YYY- 12-DDD         YYY- 12-DDD         YYY-MMM-  2
    BEGIN 09/26/00
        $150.00   FORENSIC FEE
25                                  ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
26                                  ORDER FOR HIV BLOOD TEST               CLK WFW
                                    W/LTRS TO MEDICAL CENTER/JAIL          CLK
27                                  FINAL ORDER OR JUDGMENT FILED          CLK WFW
28 09/29/00                         BOND APPLIED (01)                      CLK SJD
                                    RECEIPT#  00215377  AMT   $1,000.00
                                    CK ISSUED TO CIRCUIT COURT             CLK
29                                  CIRCUIT COURT BOND COSTS               CLK SJD
                                    RECEIPT#  00037127  AMT   $1,000.00
30                                  BOND FORFEITED (01)                    CLK SJD
                                    RECEIPT#  00000000  AMT     $210.00
                                    RECEIPT # 215377                       CLK
31                                  COURT ORDERED PAID                     CLK SJD
                                    RECEIPT#  00037128  AMT     $210.00
32 10/06/00                         SENTENCING INFORMATION REPORT          CLK WFW
33 10/25/00                         HIV TEST RESULTS(CONFIDENTIAL)         CLK WFW
34 12/21/00                         ORDER OF PROBATION (36 MONTHS)         CLK WFW
35 01/04/01                         PETITION/ORDER FOR AMENDMENT           CLK WFW
                                    OF ORDER OF PROBATION (TETHER          CLK
                                    TO BE PLACED BY 1/16/01)               CLK
36 01/17/01                         SET NEXT DATE FOR: 01/22/01  1:00 PM   CLK WFW
                                       ORDER TO SHOW CAUSE
                                    RE: PROBATION TETHER PROGRAM           CLK
                                    PER TX PROB (SPEESE/BOHMAR)            CLK
37 01/22/01                         SHOW CAUSE HEARING                     CRT WFW
                                    IN CHAMBERS 120 TETHER PROGRAM         CRT
                                    PREVIOUSLY IMPOSED SHALL BE            CRT
                                    DELETED; PROBATION TO BE               CRT
                                    EXTENDED 1 YR; ORDER TO ENTER          CRT
                                    BY ATTY/PROB DEPT                      CRT
38                        D 001     APPEARANCE                             CLK WFW
                                       ATTORNEY: P-38147 SMITH             CLK
                                    DEMAND FOR DISCOVERY; POS              CLK
39                        D 001      FROM: KELLEY,KAREN M.,                CLK WFW
                                       TO: SMITH,MATTHEW P.,               CLK
40                                  MOT/ORDER TO SHOW CAUSE FOR            CLK WFW
                                    1/22/01; POS                           CLK
41 02/27/01                         PETITION/ORDER FOR AMENDMENT           CLK WFW
                                    OF ORDER OF PROBATION (NOT TO          CLK
                                    BE PLACED ON TETHER & EXTEND           CLK
                                    PROB TO 9/26/04)                       CLK
42 07/26/01                         PET/ORD FOR AMENDMENT OF ORDER         CLK WFW
                                    OF PROBATION (EXTEND 1 YEAR-           CLK
                                    RELEASED FROM 120 DAYS TETHER)         CLK
43 06/14/02                         SET NEXT DATE FOR: 06/24/02  1:00 PM   CLK WFW
                                       ORDER TO SHOW CAUSE
                                    PROBATION                              CLK
                                    PER TX PROB DEPT (WELCH)               CLK
```

CASE REGISTER OF ACTIONS      06/01/915   PAGE     4
00-007089-FH JUDGE THOMAS          FILE 03/23/00  ADJ DT 08/01/00 CLOSE  09/26/00

----------------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 44 06/21/02 | D 001 | FAX COPY OF APPEARANCE OF | CLK AMC |
| | | ATY SMITH | CLK |
| 45 06/24/02 | | PET/ORD TO SHOW CAUSE RE: PROB | CLK WFW |
| | | VIOLATION | CLK |
| 46 | | PROBATION VIOLATION HEARING | CRT WFW |
| | | PLED NOT GUILTY | CRT |
| | | ATTY SMITH NOT AVAILABLE; HRG | CRT |
| | | TO BE SCHEDULED FOR 7/8/02 @ | CRT |
| | | 1:00 PM; BOND SET @ $1,000 PR | CRT |
| 47 06/25/02 | | NOTICE SENT FOR:   07/08/02  1:00 PM | CLK WFW |
| | |    PROBATION VIOLATION HEARING | |
| | | NOT PERMITTED VIA TELEPHONE | CLK |
| | | DEFENDANT MUST BE PRESENT | CLK |
| 48 | | PERSONAL RECOGNIZANCE BOND | CLK WFW |
| 49 07/08/02 | | PROBATION VIOLATION HEARING | CRT WFW |
| | | PLED GUILTY TO PROBATION | CRT |
| | | VIOLATION(S); UPDATED PSI | CRT |
| | | REPORT ORDERED; BOND CONTINUED | CRT |
| 50 07/11/02 | | NOTICE SENT FOR:   08/13/02  9:30 AM | CLK WFW |
| | |    PROBATION VIOLATION HEARING | |
| | | SENTECING | CLK |
| 51 08/13/02 | | SENTENCING | CRT WFW |
| | | ADJOURNED | CRT |
| | | PER DIRECTION OF COURT TO | CRT |
| | | 2/11/03 @ 9:30 AM | CRT |
| 52 | | NOTICE SENT FOR:   02/11/03  9:30 AM | CLK WFW |
| | |    PROBATION VIOLATION HEARING | |
| | | SENTENCING | CLK |
| 53 09/19/02 | | PETITION/ORDER FOR AMENDMENT | CLK WFW |
| | | OF ORDER OF PROBATION | CLK |
| 54 02/11/03 | | PROBATION VIOLATION HEARING | CRT WFW |
| | | PROBATION TO BE CONTINUED | CRT |
| 55 08/14/03 | D 001 | MOTION FILED | CLK WFW |
| | | SET NEXT DATE FOR: 09/15/03  1:00 PM | CLK |
| | |    MOTION HEARING | |
| | | MOTION TO TERMINATE PROBATION | CLK |
| | | NOT OF HRG; POS | CLK |
| 56 09/15/03 | | MISCELLANOUS HEARING HELD | CRT WFW |
| | | MOTION TO TERMINATE PROBATION | CRT |
| | | GRANTED; ORDER TO ENTER | CRT |
| | | (HEARING HELD OFF THE RECORD) | CRT |
| 57 | | ORDER FOLLOWING MOTION (PROB | CLK WFW |
| | | TERMINATED) | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4320 Filed 03/08/17 Page 273 of 298

```
D 001 ELZINGA,JONATHAN,ANDREW,          DOB: 11/12/68   SEX: M  RACE: W
      7044 WOODBRIDGE                   CTN:620000027401 TCN:
      BROHMAN, MI   49312               SID:1625011X
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001696-FY1  PRELIM: WAIVE 03/16/00
      INCARCERATION DATE: 03/08/00  DISTRICT ARRAIGNMENT:  03/14/00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 01/22/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $10.15 | $10.15 | $.00 |
| TOTAL: | $70.15 | $70.15 | $.00 |

PAYMENT DUE: 11/03/08    LATE FEE DATE: 12/30/08

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 03/20/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/03/00  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 04/03/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  04/17/00  1:00 PM  PRE-TRIAL HEARING | CLK | WFW |
| 5 | 04/17/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |
| | | | | PER REQ OF P/A; TO BE SET FOR | CRT | |
| | | | | 5/1/00 @ 1:00 PM; BOND CONT | CRT | |
| 6 | 04/18/00 | | | NOTICE SENT FOR:  05/01/00  1:00 PM  PRE-TRIAL HEARING | CLK | WFW |
| | | | | ADJOURNED FROM 4/17/00 @ 1:00 | CLK | |
| 7 | 05/01/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |

--------------------------------------------------------------------

|      |          |        |                                          |         |
|------|----------|--------|------------------------------------------|---------|
|      |          |        | PLEAD GUILTY                             | CRT     |
|      |          |        | PSI REPORT ORDERED; SENTENCE             | CRT     |
|      |          |        | DATE TO BE SET BY PROB DEPT;             | CRT     |
|      |          |        | BOND CONTINUED                           | CRT     |
| 8    | 06/27/00 |        | SET NEXT DATE FOR: 08/01/00 10:00 AM     | CLK WFW |
|      |          |        |     SENTENCING                           |         |
|      |          |        | MDOC LTR TO DEFENDANT                    | CLK     |
| 9    | 06/30/00 |        | WRIT OF HABEAS CORPUS FOR SEN            | CLK WFW |
|      |          |        | ON 7/31/00 @ 1:00 TO KENT CO             | CLK     |
| 10   | 08/01/00 | 00001  | SENTENCING                               | CRT WFW |
|      |          |        | 6-15 YRS W/MDOC TO BE SERVED             | CRT     |
|      |          |        | CONCURRENT W/00-7110-FH;                 | CRT     |
|      |          |        | RESTITUTION TO BE DETERMINED;            | CRT     |
|      |          |        | BOND CONTINUED                           | CRT     |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|------------------|---------|---------|--------|
| CONCURRENT | 6-MMM-DDD | 20-MMM-DDD | YYY-MMM-147 |
| BEGIN 08/01/00 | | | |

|      |          |        |                                          |         |
|------|----------|--------|------------------------------------------|---------|
|      | $60.00   | CRIME VICTIM RIGHTS |                               |         |
| 11   |          |        | ADVICE CONCERNING RIGHT TO APPEAL        | CLK WFW |
| 12   | 08/02/00 |        | FINAL ORDER OR JUDGMENT FILED            | CLK WFW |
|      |          |        | COMMITMENT TO CORRECTIONS DEPT           | CLK     |
| 13   | 08/08/00 |        | SENTENCING INFORMATION REPORT            | CLK WFW |
| 14   | 02/14/02 |        | COURT ORDERED PAID                       | CLK WFW |
|      |          |        | RECEIPT#  00041272  AMT       $9.24      |         |
| 15   | 09/02/04 |        | ORDER TO REMIT PRISONER FUNDS            | CLK KLD |
|      |          |        | 9/24/04 POS (W/$10.15 LATE               | CLK     |
|      |          |        | FEE)                                     | CLK     |
| 16   |          |        | MONEY ORDERED                            | CRT KLD |
|      | $10.15   | 20% LATE PENALTY FEE |                              |         |
| 17   | 03/13/06 |        | LTR FROM MDOC ADVSNG JDMT OF             | CLK AMC |
|      |          |        | SENTENCE INDICATES 6 TO 15               | CLK     |
|      |          |        | YEARS W/ MDOC BUT PSI AND                | CLK     |
|      |          |        | STATE MINIMUM 20 YEARS                   | CLK     |
| 18   | 03/27/06 |        | MISCELLANEOUS COURT ACTION               | CRT AMC |
|      |          |        | CONFIRMED W/ BARBARA WILES               | CRT     |
|      |          |        | CSR 4288 THAT RECORD INDICATES           | CRT     |
|      |          |        | THAT THE DEFENDANT WAS                   | CRT     |
|      |          |        | SENTENCED TO 6 TO 15 YEARS;              | CRT     |
|      |          |        | PER JUDGE THOMAS MATTER TO               | CRT     |
|      |          |        | BE SET FOR RESENTENCING                  | CRT     |
| 19   |          |        | MEMO TO PROS ATY AND ATY                 | CLK AMC |
|      |          |        | GREER ADVSNG OF EVENTS THAT              | CLK     |
|      |          |        | LEAD TO RESENTENCING BEING               | CLK     |
|      |          |        | SCHEDULED BY THE COURT                   | CLK     |
| 20   |          |        | NOTICE SENT FOR:   04/18/06  9:30 AM     | CLK WFW |
|      |          |        |     RESENTENCING                         |         |
|      |          |        | PER REQ FOR PREPARATION OF NOT           | CLK     |
| 21   | 04/07/06 | D 001  | COURT ORDERED PAID                       | CLK SJD |
|      |          |        | RECEIPT#  00054192  AMT      $31.10      |         |
| 22   | 04/18/06 |        | RESENTENCING                             | CRT WFW |
|      |          |        | 6-20 YRS W/MDOC (DEFENDANT NOT           | CRT     |
|      |          |        | PRESENT @ HRG) (WILES-CSR4288)           | CRT     |
| 23   |          |        | AMENDED COMMITMENT TO CORRECTN           | CLK WFW |
|      |          |        | REFLECTING 6-20 YRS W/MDOC               | CLK     |
| 24   | 11/03/08 | D 001  | COURT ORDERED PAID                       | CLK PMS |
|      |          |        | RECEIPT#  00062740  AMT      $29.81      |         |

. . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

```
00-007070-FH JUDGE THOMAS          FILE 298 18/00  ADJ DT 05/01/00  CLOSE  07/11/00
              NEWAYGO COUNTY                                           SCAO LINE  70
```

```
D 001 STUART,MARK,ERNEST,                DOB: 07/29/59    SEX: M  RACE: W
      12911 WISNER                       CTN:620000017001 TCN:
      GRANT, MI  49327                   SID:
      ATY: WILLEY,LARRY C.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-28870  616-458-2212 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 001008FY-1  PRELIM: WAIVE 02/17/00
      INCARCERATION DATE: 02/11/00  DISTRICT ARRAIGNMENT:  02/14/00


B 001 STUART,JAMES,KARL,
      13137 WISNER
      GRANT, MI  49327
R 001 STUART,MARY,                OWE    $807.50 REC    $807.50 BAL      $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 2/18/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1B | | CSC 2ND DEGREE RELATION 7/15/99 - 2/3/00 | 07/15/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $807.50 | $807.50 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $1,017.50 | $1,017.50 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 9/06/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 02/18/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00035312 AMT $500.00 | | |
| | | | | POSTED BY JAMES KARL STUART | CLK | |
| | | | | ON 2/14/00 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/22/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/KATELYN STUART OR RESIDENCE | CLK | |
| 3 | | | | ORDER FOR HIV TEST (COPIES TO | CLK | WFW |
| | | | | MEDICAL CENTER/DEF/JAIL) | CLK | |
| 4 | 02/22/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 100-1, PageID.4323 Filed 03/08/17 Page 276 of 298

------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |  |
|  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |  |
|  |  | CONTINUED | CRT |  |
|  | 00001 | INFORMATION | CLK | WFW |
|  |  | WRITTEN WAIVER OF ARRIGNMENT | CLK |  |
|  |  | NOTICE SENT FOR: 03/06/00 1:00 PM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
| 03/02/00 |  | REMOVE NEXT EVENT: 03/06/00 1:00 PM | CLK | AMC |
|  |  | PRE-TRIAL HEARING |  |  |
|  |  | STIP/ORDER TO ADJOURN PRETRIAL | CLK |  |
|  |  | TO BE ENTERED; RESCHEDULED TO | CLK |  |
|  |  | 03/14/00 @ 10:00 AM | CLK |  |
| 03/03/00 |  | NOTICE SENT FOR: 03/14/00 10:00 AM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
|  |  | ADJOURNED FROM 3/6/00 | CLK |  |
|  |  | REQ FOR PREPARATION OF NOTICE | CLK |  |
|  |  | STIP/ORDER OF SUBSTITUTION OF | CLK | WFW |
|  |  | COUNSEL | CLK |  |
|  |  | STIP TO ADJOURN PRETRIAL | CLK | WFW |
| 03/06/00 | D 001 | FROM: GREER,JOHN M., | CLK | WFW |
|  |  | TO: WILLEY,LARRY,C | CLK |  |
| 03/10/00 |  | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 03/14/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | ADJOURNED | CRT |  |
|  |  | PER ATTY REQUEST PENDING | CRT |  |
|  |  | EVALUATION; BOND CONTINUED | CRT |  |
|  |  | NOTICE SENT FOR: 05/01/00 1:00 PM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
|  |  | ADJOURNED FROM 3/14/00 | CLK |  |
| 05/01/00 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | PLEAD GUILTY | CRT |  |
|  |  | PSI REPORT ORDERED; SENTENCE | CRT |  |
|  |  | DATE TO BE SET BY PROB DEPT; | CRT |  |
|  |  | BOND CONTINUED | CRT |  |
| 05/16/00 |  | MEMO TO PROB/PAROLE RE | CLK | AMC |
|  |  | LTR FROM NEIGHBOR OF DEF | CLK |  |
| 06/13/00 |  | SET NEXT DATE FOR: 06/26/00 1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | MDOC LTR TO DEF | CLK |  |
| 06/14/00 | D 001 | FAX STIP/ORDER TO ADJOURN | CLK | AMC |
|  |  | SENTENCING FROM ATY WILLEY; | CLK |  |
|  |  | NOT SIGNED BY PROSECUTOR; | CLK |  |
|  |  | CRT ADMINISTRATOR ADVSD SEC | CLK |  |
|  |  | OF ATY WILLEY JUDGE WILL NOT | CLK |  |
|  |  | CONSIDER W/O PROS ATY SIGN | CLK |  |
| 06/16/00 |  | REMOVE NEXT EVENT: 06/26/00 1:00 PM | CLK | AMC |
|  |  | SENTENCING |  |  |
|  |  | STIP/ORDER TO ADJOURN | CLK |  |
|  |  | SENTENCING TO BE ENTERED W/ | CLK |  |
|  |  | COURT; RESET TO 07/10/00 | CLK |  |
|  |  | NOTICE SENT FOR: 07/10/00 1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | ADJOURNED FROM 6/26/00 | CLK |  |
|  |  | REQ FOR PEPARATION OF NOTICE | CLK |  |
| 06/21/00 | D 001 | STIP/ORDER TO ADJOURN SENTENCE | CLK | WFW |
| 07/10/00 | 00001 | SENTENCING | CRT | WFW |
|  |  | TO SERVE 22 DAYS BEGINNING ON | CRT |  |

CLOSED FH CASE REGISTER OF ACTIONS 06/01/15 PAGE 3
00-007070-FH JUDGE THOMAS FILE 03/18/00 ADJ DT 05/01/00 CLOSE 07/11/00
---------------------------------------------------------------------

```
                          12/15/00 @ 9:00AM - 1/2/01 @        CRT
                          9:00 AM; BOND CONTINUED UNTIL       CRT
                          DEFENDANT REPORTS TO JAIL           CRT
    SENTENCE JAIL:       MINIMUM         MAXIMUM        CREDIT
                       YYY- 12-DDD     YYY- 12-DDD   YYY-MMM- 22
    BEGIN 07/10/00
    PROBATION:  48 MONTHS
       $807.50  RESTITUTION                    60.00  CRIME VICTIM RIGHTS
       $150.00  FORENSIC FEE
23                              ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
24 07/11/00                     FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                COMMITMENT TO JAIL JUDGMENT         CLK
25 07/12/00                     LTR FROM FRIEND OF DEF              CLK AMC
                                EXPRESSING APPRECIATION FOR        CLK
                                SENTENCING                         CLK
26 07/18/00                     ORDER OF PROBATION (48 MONTHS)      CLK WFW
27 08/08/00        D 001        COURT ORDERED PAID                 CLK SJD
                                RECEIPT#  00036672  AMT  $1,017.50
28 08/17/00                     AMENDED JUDGMENT OF SENTENCE        CLK WFW
29 08/24/00        R 001        RESTITUTION DISBURSMENT             CLK WFW
                                RECEIPT#  00214471  AMT   $807.50
                                CK ISSD TO MARY STUART             CLK
30 02/15/01        B 001        BOND REFUNDED (01)                 CLK SJD
                                RECEIPT#  00009999  AMT   $450.00
                                PREPAY TO JAMES KARL STUART        CLK
31 02/21/01                     BOND APPLIED (01)                  CLK SJD
                                RECEIPT#  00219132  AMT    $50.00
                                CK ISSUED TO CIRCUIT COURT         CLK
32                              CIRCUIT COURT BOND COSTS           CLK SJD
                                RECEIPT#  00038230  AMT    $50.00
33 12/26/01                     PET/ORD FOR AMENDMENT OF ORD       CLK WFW
                                OF PROBATION                       CLK
34 06/25/04                     PETITION AND ORDER FOR DISCHARGE   CLK WFW
                                FROM PROBATION                     CLK
............................... END OF SUMMARY  ...............................
```

CLOSED                                        CASE REGISTER OF ACTIONS                    06/01/15  PAGE   1
99-007026-FH JUDGE THOMAS            FILE 12/09/99  ADJ DT 01/10/00 CLOSE  01/22/01
         NEWAYGO COUNTY                                                    SCAO LINE  70

D 001 EDWARDS,STUART,LEE,                   DOB: 01/17/65   SEX: M  RACE: W
      1791 E 120TH                          CTN:629900131101 TCN:
      GRANT, MI  49327                       SID:
      ATY: AVERY,R. CRAIG,                   PROSECUTOR: ROACH,CHRYSTAL R.,
         P-10311  616-784-5080 RETAINED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910882FY1  PRELIM: WAIVE 12/09/99
      INCARCERATION DATE: 12/01/99   DISTRICT ARRAIGNMENT:  12/06/99

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Ten Percent | 12/09/99 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 11/20/99 | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 11/20/99 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/20/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/09/99 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00034755  AMT      $100.00 | | |
| | | | | POSTED BY DEFENDANT ON 12/1/99 | CLK | |
| | | | | W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/99 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/JOSHUA EDWARDS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 12/21/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 12/22/99 | | | NOTICE SENT FOR:  01/04/00 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 12/27/99 | | | SET NEXT DATE FOR: 01/10/00  1:00 PM | CLK | WFW |

99-007026-FH JUDGE THOMAS      FILE 12/09/99  ADJ DT 01/10/00 CLOSE  01/22/01

```
--------------------------------------------------------------------
                              PRE-TRIAL HEARING
                              ADJOURNED FROM 1/4/99            CLK
                              STIP/ORDER TO ADJOURN PRETRIAL   CLK
                              CONFERANCE                       CLK
    8                         REMOVE NEXT EVENT: 01/04/00 10:00 AM CLK WFW
                              PRE-TRIAL HEARING
    9 01/10/00      00001     PRE-TRIAL HEARING                CRT WFW
                              NOLLE PROSEQUI                   CRT
                              PER PLEA AGREEMENT               CRT
   10              00002      PRE-TRIAL HEARING                CRT WFW
                              NOLO CONTENDRE                   CRT
                              PSI REPORT ORDERED; SENTENCE     CRT
                              DATE TO BE SET BY PROB DEPT;     CRT
                              BOND CONTINUED                   CRT
   11 01/11/00     00001      MOTION/ORDER OF NOLLE PROSEQUI   CLK WFW
   12             00002       INFORMATION                      CLK WFW
                              AMENDED                          CLK
   13 02/14/00               SET NEXT DATE FOR: 03/06/00  1:00 PM CLK WFW
                                 SENTENCING
                              MDOC LTR TO DEFENDANT            CLK
   14 03/06/00    00002       SENTENCING                       CRT WFW
                              ADJOURNED                        CRT
                              PER REQUEST OF THE JUDGE; BOND   CRT
                              CONTINUED                        CRT
   15 03/07/00               NOTICE SENT FOR:   03/20/00  1:00 PM CLK WFW
                                 SENTENCING
                              ADJOURNED FROM 3/6/00            CLK
   16 03/09/00               ORDER AMENDING BAIL BOND COND     CLK WFW
                              (REMOVING NO CONTACT W/JOSHUA    CLK
                              EDWARDS)                         CLK
   17 03/20/00    00002       SENTENCING                       CRT WFW
                              ADJOURNED                        CRT
                              DEFENDANT TO BE PLACED ON A      CRT
                              SUPERVISED DELAY FOR 10 MONTHS   CRT
                              SENTENCING DATE TO BE SET FOR    CRT
                              01/22/01 @ 1:OO PM; BOND CONT    CRT
   18                         NOTICE SENT FOR:   01/22/01  1:00 PM CLK WFW
                                 SENTENCING
                              ADJOURNED FROM 3/20/00           CLK
   19 03/23/00               DELAYED SENTENCE                  CLK WFW
                              ORDER OF PROBATION (10 MONTH     CLK
                              DELAY)                           CLK
   20 01/22/01    00002       SENTENCING                       CRT WFW
                              1 YR HELD IN ABEYANCE; BOND      CRT
                              RELEASED                         CRT
    SENTENCE              MINIMUM        MAXIMUM          CREDIT
                       YYY-MMM-365    YYY-MMM-365     YYY-MMM-DDD
     BEGIN 01/22/01
     PROBATION:  12 MONTHS
        $50.00   CRIME VICTIM RIGHTS
   21                         ADVICE CONCERNING RIGHT TO APPEAL CLK WFW
   22                         FINAL ORDER OR JUDGMENT FILED     CLK WFW
                              COMMITMENT TO JAIL JUDGEMENT      CLK
   23 02/05/01    D 001       BOND REFUNDED (01)                CLK SJD
                              RECEIPT#  00009999  AMT      $40.00
                              PREPAY TO STUART LEE EDWARDS     CLK
   24 02/07/01               BOND APPLIED (01)                 CLK SJD
```

Case 1:15-cv-00447-RJJ   ECF No. 100-1, PageID.4327   Filed 03/08/17   Page 280 of 298

------------------------------------------------------------------------

```
                                RECEIPT#  00218745  AMT        $10.00
                                CK ISSUED TO CIRCUIT COURT              CLK
      25                        CIRCUIT COURT BOND COSTS               CLK  SJD
                                RECEIPT#  00038111  AMT        $10.00
      26                        BOND FORFEITED (01)                    CLK  SJD
                                RECEIPT#  00218745  AMT        $50.00
                                CK ISSUED TO CIRCUIT COURT              CLK
      27                        COURT ORDERED PAID                     CLK  SJD
                                RECEIPT#  00038112  AMT        $50.00
      28                        ORDER OF PROBATION (12 MONTHS)         CLK  WFW
      29 01/04/02               PET/ORD FOR DISCHARGE FROM             CLK  WFW
                                PROBATION                              CLK
```

. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

D 001 RICE,BARRI,G,                    DOB: 05/18/67    SEX: F  RACE: W
      343 CIRCLE DR                    CTN:629900128301 TCN:
      DELAND, FL  32724                SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910786FD1  PRELIM: WAIVE 12/02/99
      INCARCERATION DATE: 11/26/99   DISTRICT ARRAIGNMENT:   11/29/99


B 001 SCHAEFER,TRINITY,
      417 TULIP
      WHITE CLOUD, MI  49349
R 001 NEWAYGO COUNTY SHERIFFS DEP OWE      $72.00 REC      $72.00 BAL      $.00

                          Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 12/03/99 | Applied |

                            Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | T | RESIST & OBSTRUCT OFFICER | 11/26/99 | PLG | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 11/26/99 | NOP | PTH |
| 03 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 11/26/99 | NOP | PTH |
| 04 | ORG | 257.6257A1B | T | OUI W/PASSENGER <16 | 11/26/99 | PLG | PTH |
| 05 | ORG | 750.377A1D | | MDOP LESS THAN $200 | 11/26/99 | PLG | PTH |

                          Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| RESTITUTION | $72.00 | $72.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $132.00 | $132.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/12/00 | | |

                  Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/03/99 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00034704  AMT     $500.00 | | |
| | | | | POSTED BY TRINITY SHAEFER ON | CLK | |
| | | | | 11/29/99  W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/06/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |

CASE REGISTER OF ACTIONS    05/28/15   PAGE   2

```
CLOSED                                      CASE REGISTER OF ACTIONS     05/28/15  PAGE    2
99-007019-FH JUDGE MONTON         FILE DT 12/03/99  ADJ DT 12/20/99 CLOSE  02/15/00
---------------------------------------------------------------------------------------
 4 12/06/99                       ARRAIGNMENT                            CRT WFW
                                  IN CHAMBERS WAIVED ARRAIGNMENT         CRT
                                  NOT GUILTY PLEA ENTERED; BOND          CRT
                                  CONTINUED                              CRT
 5                                INFORMATION                            CLK WFW
                                  (COUNTS #1-#3); WRITTEN WAIVER         CLK
                                  OF ARRAIGNMENT                         CLK
 6                                NOTICE SENT FOR:   12/20/99  1:00 PM   CLK WFW
                                     PRE-TRIAL HEARING
 7                                PETITION & ORDER FOR COURT APP         CLK WFW
                                  ATTY W/FINANCIALS                      CLK
 8 12/20/99           00001       PRE-TRIAL HEARING                      CRT WFW
                                  PLEAD GUILTY                           CRT
 9                    00002       PRE-TRIAL HEARING                      CRT WFW
                                  NOLLE PROSEQUI                         CRT
10                    00003       PRE-TRIAL HEARING                      CRT WFW
                                  NOLLE PROSEQUI                         CRT
                                  PER PLEA AGREEMENT                     CRT
11                    00004       PRE-TRIAL HEARING                      CRT WFW
                                  PLEAD GUILTY                           CRT
12                    00005       PRE-TRIAL HEARING                      CRT WFW
                                  PLEAD GUILTY                           CRT
                                  PSI REPORT ORDERED; SENTENCE           CRT
                                  DATE TO BE SET BY PROB DEPT;           CRT
                                  BOND CONTINUED                         CRT
13 12/22/99                       INFORMATION                            CLK WFW
                                  (COUNT #1,#4,#5) AMENDED               CLK
14                                (COUNT #2-#3) MOTION/ORDER OF          CLK WFW
                                  NOLLE PROSEQUI                         CLK
15                    00002       ADJUDICATION  ABSTRACT CREATED         CLK WFW
                                  SEQUENCE NUMBER 00326                  CLK
16                    00002       ADJUDICATION  ABSTRACT CREATED         CLK WFW
                                  SEQUENCE NUMBER 00327                  CLK
17 01/25/00                       SET NEXT DATE FOR: 02/14/00  1:00 PM   CLK WFW
                                     SENTENCING
                                  MDOC LTR TO DEFENDANT                  CLK
18 02/14/00           00001       SENTENCING                            CRT WFW
                                  SERVE 30 DAYS; CONCURRENT WITH         CRT
                                  COUNTS #4 & #5; TERM SHALL BE          CRT
                                  SERVED ON WEEKENDS BEGINNING           CRT
                                  ON FRIDAY 2/18/00 @ 6:00 PM TO         CRT
                                  SUNDAY 2/20/00; BOND RELEASED          CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM           CREDIT
      CONCURRENT     YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  4
   BEGIN 02/14/00
   PROBATION:  18 MONTHS
      $72.00  RESTITUTION                       60.00  CRIME VICTIM RIGHTS
19                    00004       SENTENCING                            CRT WFW
                                  SERVE 30 DAYS; CONCURRENT WITH         CRT
                                  COUNTS #1 & #5                         CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM           CREDIT
      CONCURRENT     YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-  4
   BEGIN 02/14/00
20                    00005       SENTENCING                            CRT WFW
                                  SERVE 10 DAYS; CONCURRENT WITH         CRT
                                  COUNTS #1 & #4                         CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM           CREDIT
```

```
                CONCURRENT         YYY-MMM- 93        YYY-MMM- 93         YYY-MMM-  4
                BEGIN 02/14/00
```

| | | | | | |
|---|---|---|---|---|---|
| 21 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 22 | 02/15/00 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 23 | | | COURT ORDERED PAID | CLK | WFW |
| | | | RECEIPT#  00035263   AMT        $72.00 | | |
| 24 | | B 001 | BOND REFUNDED (01) | CLK | KLD |
| | | | RECEIPT#  00000000   AMT       $450.00 | | |
| | | | PREPAY ISSUED TO TRINITY | CLK | |
| | | | SCHAEFER | CLK | |
| 25 | 02/22/00 | | BOND APPLIED (01) | CLK | KLD |
| | | | RECEIPT#  00209069   AMT        $50.00 | | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 26 | | | CIRCUIT COURT BOND COSTS | CLK | KLD |
| | | | RECEIPT#  00035323   AMT        $50.00 | | |
| 27 | 02/25/00 | 00004 | STATISTICAL   ABSTRACT CREATED | CLK | WFW |
| | | | SEQUENCE NUMBER 00342 | CLK | |
| 28 | | | PETITION & ORDER FOR AMENDMENT | CLK | WFW |
| | | | OF ORDER OF PROBATION | CLK | |
| 29 | 03/01/00 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 30 | 03/10/00 | D 001 | COURT ORDERED PAID | CLK | DRB |
| | | | RECEIPT#  00035490   AMT        $60.00 | | |
| 31 | 04/18/00 | R 001 | RESTITUTION DISBURSMENT | CLK | WFW |
| | | | RECEIPT#  00210599   AMT        $72.00 | | |
| | | | CK ISSD TO NEWAYGO CO SHERIFF | CLK | |
| 32 | 05/02/00 | 00004 | ADJUDICATION   ABSTRACT CREATED | CLK | WFW |
| | | | SEQUENCE NUMBER 00376 | CLK | |
| 33 | 08/24/00 | | BENCH WARRANT ISSUED | CLK | WFW |
| | | | OF WRNT DTD 8/24/00 FOR | CLK | |
| | | | FAILURE TO REPORT | CLK | |
| 34 | 02/13/01 | | ORDER IMPOSING SENTENCE | CLK | WFW |
| | | | (SERVE REMAINING 335 DAYS) | CLK | |
| 35 | 02/15/01 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK | AMC |
| | | | FROM DEF FOR EARLY RELEASE | CLK | |
| 36 | | D 001 | MEMO TO PROB/PAROLE RE LTR | CLK | AMC |
| | | | FROM DEF | CLK | |
| 37 | 02/26/01 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK | AMC |
| | | | FROM DEF FOR EARLY RELEASE | CLK | |
| 38 | 03/05/01 | | BENCH WARRANT RETURNED | CLK | WFW |
| | | | OF WRNT DTD 8/24/00 FOR FAILR | CLK | |
| | | | TO REPORT (LODGED ON 2/12/01 | CLK | |
| | | | ORIGINAL WRNT RETURN LOST-COPY | CLK | |
| | | | SIGNED ON 3/5/01) | CLK | |
| 39 | 03/12/01 | | ORDER RELEASING PRISONER (306 | CLK | WFW |
| | | | DAYS REMAINING) | CLK | |
| 40 | 03/15/01 | | BENCH WARRANT RETURNED | CLK | WFW |
| | | | OF WRNT DTD 8/24/00 FOR FAILR | CLK | |
| | | | TO REPORT (LODGED ON 2/12/01) | CLK | |
| 41 | 08/08/01 | | PET/ORD FOR DISCHARGE FROM | CLK | WFW |
| | | | PROBATION | CLK | |

```
. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED CASE REGISTER OF ACTIONS

01-007489-FH JUDGE THOMAS                     FILE DT 02/01  ADJ DT 11/06/01 CLOSE  12/20/01
                  NEWAYGO COUNTY                                                SCAO LINE  70

D 001 HORGER,THOMAS,EARL,                      DOB: 03/26/82    SEX: M  RACE: W
       2940 N 7TH ST                           CTN:620100142201 TCN:
       WHITE CLOUD, MI  49349                  SID:1940055L
                                               DLN:XXXXXXXXXXXX ST:XX
       ATY: PRYSOCK,RICK A.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
           P-58900  231-924-6200 RETAINED                 P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 017721FY-1  PRELIM: WAIVE 10/31/01
       INCARCERATION DATE: 10/16/01  DISTRICT ARRAIGNMENT:  10/18/01

                                   Bond History
---------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Ten Percent | | |

                                    Charges
---------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 10/16/01 | PLG | ARR |

                                  Assessments
---------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  2/15/02 | | |

                        Actions, Judgments, Case Notes
---------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/02/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 11/06/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 12/4/01 9:30 AM; | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 3 | | | | NOTICE SENT FOR:   12/04/01  9:30 AM | CLK | WFW |
| | | | | SENTENCING | | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| 5 | 12/04/01 | | | REMOVE NEXT EVENT: 12/04/01  9:30 AM | CLK | WFW |
| | | | | SENTENCING | | |
| | | | | STIP/ORD TO ENTER | CLK | |
| 6 | | | | SET NEXT DATE FOR: 12/18/01  9:30 AM | CLK | WFW |
| | | | | SENTENCING | | |
| | | | | ADJOURNED FROM 12/4/01 | CLK | |
| | | | | STIP/ORD TO ADJOURN SENTENCING | CLK | |
| 7 | 12/18/01 | | 00001 | SENTENCING | CRT | WFW |
| | | | | SERVE 16-24 MNTHS CONCURRENT | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 1-11, PageID.4332 Filed 03/08/16 / Page 285 of 298
-------------------------------------------------------------------------------
                                    TO 99-7035-FH; BOND RELEASED            CRT
       SENTENCE PRISON:       MINIMUM            MAXIMUM           CREDIT
          CONCURRENT       YYY- 16-DDD        YYY- 24-DDD       YYY-MMM- 64
       BEGIN 12/18/01
           $60.00  CRIME VICTIM RIGHTS
   8                                  ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
   9  12/20/01                        FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                      COMMITMENT TO CORRECTIONS DEPT        CLK
  10  01/04/02                        SENTENCING INFORMATION REPORT         CLK WFW
  11  10/01/02            D 001       MISCELLANEOUS DOCUMENT                 CLK ARJ
                                      RQST FOR TRANSCRIPT                    CLK
  12  12/12/02                        MISCELLANEOUS DOCUMENT                 CLK ARJ
                                      RQST FOR TRANSCRIPT; CPY GIVEN         CLK
                                      TO REPORTER WILES                     CLK
  13  09/28/05            D 001       COURT ORDERED PAID                     CLK WFW
                                      RECEIPT#  00052568  AMT        $60.00
.............................. END OF SUMMARY  ..............................

```
CLOSED  BCJC                CASE REGISTER OF ACTIONS           06/03/15  PAGE     1
01-007482-FH JUDGE THOMAS          FILE 10/02/01  ADJ DT 11/26/01 CLOSE  01/07/02
        NEWAYGO COUNTY                                             SCAO LINE  70
```

D 001 BEAVER,TIMOTHY,WAYNE,                     DOB: 06/04/83    SEX: M  RACE: W
      1580 N EVERGREEN RD                       CTN:620100133401 TCN:
      WHITE CLOUD, MI  49349                    SID:
                                                DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED                 P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 017269FY-1  PRELIM: WAIVE 10/25/01
      INCARCERATION DATE: 09/28/01  DISTRICT ARRAIGNMENT:  10/04/01


B 001 BEAVER,JASON,DEAN,
      1580 W EVERGREEN RD
      WHITE CLOUD, MI  49349

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 11/02/01 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 07/28/01 | NOP | PTH |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER | 07/28/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $200.00 | $200.00 | $.00 |

PAYMENT DUE:  1/08/02   LATE FEE DATE:  3/06/02

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/02/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040537  AMT      $500.00 | | |
| | | | | POSTED BY JASON BEAVER W/NCSD | CLK | |
| | | | | ON 9/28/01 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO NCSD & MED CENTER | CLK | |
| 4 | 11/06/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-1   PageID.4334   Filed 03/08/17   Page 287 of 298

CLOSED                    CASE REGISTER OF ACTIONS            06/03/15   PAGE   2
01-007482-FH JUDGE THOMAS        FILE 10/02/01  ADJ DT 11/26/01 CLOSE  01/07/02
------------------------------------------------------------------------------

| # | Date | Code | Description | |
|---|------|------|-------------|---|
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 5 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | 11/07/01 | | NOTICE SENT FOR:   11/26/01  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 7 | 11/20/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 8 | 11/26/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 9 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE  FOR 1/7/01 @ 1:00 PM; | CRT |
| | | | BOND CONTINUED | CRT |
| 12 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 10 | 11/28/01 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 11 | | | NOTICE SENT FOR:   01/07/02  1:00 PM | CLK WFW |
| | | | SENTENCING | |
| 13 | 12/07/01 | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 14 | 01/07/02 | 00002 | SENTENCING | CRT WFW |
| | | | 90 DAYS HELD IN ABEYANCE; BOND | CRT |
| | | | RELEASED | CRT |

SENTENCE JAIL:          MINIMUM           MAXIMUM          CREDIT
                   YYY-MMM- 90        YYY-MMM- 90      YYY-MMM-  1
BEGIN 01/07/02
PROBATION:  12 MONTHS
    $50.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE

| # | Date | Code | Description | |
|---|------|------|-------------|---|
| 15 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 | 01/08/02 | B 001 | BOND REFUNDED (01) | CLK SJD |
| | | | RECEIPT#  00099999  AMT      $250.00 | |
| | | | PREPAY TO JASON DEAN BEAVER | CLK |
| 18 | 01/10/02 | | BOND APPLIED (01) | CLK SJD |
| | | | RECEIPT#  00228405  AMT       $50.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 19 | | | CIRCUIT COURT BOND COSTS | CLK SJD |
| | | | RECEIPT#  00040996  AMT       $50.00 | |
| 20 | | | BOND FORFEITED (01) | CLK SJD |
| | | | RECEIPT#  00228405  AMT      $200.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 21 | | | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT#  00040997  AMT      $200.00 | |
| 22 | 04/15/02 | | ORDER IMPOSING SENTENCE (SERVE | CLK WFW |
| | | | 89 DAYS) | CLK |
| 23 | 07/02/02 | | ORDER OF PROBATION | CLK WFW |
| | | | (12 MONTHS) | CLK |
| 24 | 01/21/03 | | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
| | | | FROM PROBATION | CLK |
| 25 | 08/07/12 | D 001 | TRANSCRIPT REQUEST REC'D FROM | CLK NMS |
| | | | TIMOTHY BEAVER RE HEARING HELD | CLK |
| | | | 01/07/02 TO RECORDER WILES | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . .

01-007475-FH JUDGE THOMAS        FILE 20/26/01  ADJ DT 11/20/01  CLOSE  12/18/01
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 ANTON,KENNETH,LEE                    DOB: 09/19/81   SEX: M  RACE: W
      1055 88TH ST                         CTN:620100138701 TCN:
      NEWAYGO, MI  49337                   SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 017535FY-1  PRELIM: WAIVE 10/25/01
      INCARCERATION DATE: 10/12/01  DISTRICT ARRAIGNMENT:  10/15/01


                              Bond History
-----------------------------------------------------------------------------
    Num       Amount            Type            Posted Date    Status
    ---    ---------------   --------------     -----------   ----------
     1       $12,500.00    Ten Percent

                                Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------   -------  ------------------   ----------  --- ---
01  ORG   750.479-B                 RESIST & OBSTRUCT OFFICER 09/30/01  PLG PTH

                              Assessments
-----------------------------------------------------------------------------
        Account                Ordered        Paid        Balance
    ----------------          ----------    ----------   ----------
    CRIME VICTIM RIGHTS         $60.00        $60.00        $.00
                               ----------    ----------   ----------
            TOTAL:              $60.00        $60.00        $.00
    PAYMENT DUE:            LATE FEE DATE:  2/13/02

                   Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty  Event Description/Comments
 ----  --------  ---------  -------  -------------------------------------
  1 10/26/01 THOMAS      D 001    RETURN TO CIRCUIT COURT              CLK WFW
                                  SET NEXT DATE FOR: 11/06/01  9:30 AM  CLK
                                     ARRAIGNMENT
                                  COMPLAINT;WARRANT;FINGERPRINTS        CLK
  2 11/06/01              00001    ARRAIGNMENT                         CRT WFW
                                  STOOD MUTE                           CRT
                                  IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                  NOT GUILTY PLEA ENTERED; BOND        CRT
                                  CONT                                 CRT
  3                       00001    INFORMATION                         CLK WFW
                                  WRITTEN WAIVER OF ARRAIGNMENT        CLK
  4 11/07/01                       NOTICE SENT FOR:   11/20/01  9:30 AM  CLK WFW
                                     PRE-TRIAL HEARING
  5 11/20/01              00001    PRE-TRIAL HEARING                   CRT WFW
                                  PLEAD GUILTY                         CRT
                                  PSI REPORT ORDERED; SENTENCE         CRT
                                  DATE SET FOR 12/18/01 @ 9:30AM       CRT
                                  BOND CONTINUED                       CRT
  6 11/21/01                       NOTICE SENT FOR:   12/18/01  9:30 AM  CLK WFW
                                     SENTENCING
  7 12/18/01              00001    SENTENCING                          CRT WFW

---

```
                                   SERV 6 MONTHS; BOND RELEASED          CRT
    SENTENCE JAIL:          MINIMUM          MAXIMUM           CREDIT
                         YYY-MMM-365      YYY-MMM-365      YYY-MMM- 67
    BEGIN 12/18/01
       $60.00   CRIME VICTIM RIGHTS
   8                              ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
   9                              FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT           CLK
  10 05/05/03              D 001  COURT ORDERED PAID                    CLK SJD
                                  RECEIPT#  00044929  AMT       $60.00
.............................  END OF SUMMARY  .............................
```

```
CLOSED                                      CASE REGISTER ACTIONS                          PAGE   1
01-007468-FH JUDGE THOMAS            FILE DT 09/11/01  ADJ DT 11/06/01  CLOSE  11/06/01
         NEWAYGO COUNTY                                                  SCAO LINE   80
```

```
D 001 GUYDON,DENNIS,VONTA,                 DOB: 05/18/71   SEX: M  RACE: W
      42 RENA SW                           CTN:620100128101 TCN:
      GRAND RAPIDS, MI  49507              SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 017013FY-1  PRELIM: WAIVE 10/11/01
      INCARCERATION DATE: 09/18/01   DISTRICT ARRAIGNMENT:   09/20/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 10/11/01 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED 7/21/01 - 9/18/01 | 07/21/01 | RMD | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 10/11/01 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| | | | | W/CONDITION OF NO CONTACT WITH | CLK | |
| | | | | BILLIE JO WILLIAMS | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/23/01  9:30 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | 10/23/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 10/24/01 | | | NOTICE SENT FOR:   11/06/01  9:30 AM PRE-TRIAL HEARING | CLK | WFW |
| 6 | 11/06/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 | | | 00099 | REMAND ORDER | CLK | WFW |
| | | | | FILE TRANSFERRED TO DIST COURT | CLK | |
| 8 | | | | BOND CANCELED (01) | CLK | WFW |

```
. . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED CASE REPORT THRU ACTIONS    06/03/05  PAGE    1
01-007465-FH JUDGE THOMAS          FILE DT 10/01 ADJ DT 01/22/02 CLOSE  03/12/02
         NEWAYGO COUNTY                                  SCAO:SEC B LINE 03

D 001 BANHAM,NATHANIEL,JOHN,          DOB: 06/05/71   SEX: M  RACE: W
      418 E 82ND ST                   CTN:620100133501 TCN:
      NEWAYGO, MI  49337              SID:
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 017268FY-1  PRELIM: WAIVE 12/20/01
      INCARCERATION DATE: 09/27/01  DISTRICT ARRAIGNMENT:  09/28/01


B 001 TEATRO,IVA,MARY,
      418 E 82ND ST
      NEWAYGO, MI  49337

                          Bond History
-----------------------------------------------------------------------------
   Num      Amount              Type          Posted Date    Status
   ---   ----------------   ---------------   -----------   ----------
    1      $10,000.00   Ten Percent            12/26/01    Forfeited

                            Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)   Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   -------------   -------  ----------------------  ----------  --- ---
01  ORG    750.520E1A-A             CSC 4TH DEG VICT 13-16   07/28/01  NOC PTH
    NTC    769.12                   HABITUAL OFFENDER 4TH CON

                          Assessments
-----------------------------------------------------------------------------
        Account                Ordered         Paid        Balance
   ------------------------   -----------   -----------   -----------
   CRIME VICTIM RIGHTS          $60.00        $60.00        $.00
   DNA FEE                      $60.00        $60.00        $.00
   FORENSIC FEE                $150.00       $150.00        $.00
                             -----------   -----------   -----------
        TOTAL:                 $270.00       $270.00        $.00
   PAYMENT DUE:        LATE FEE DATE:  5/08/02

                 Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date    Judge    Chg/Pty  Event Description/Comments
 ----  --------  -------  -------  ------------------------------------------
  1 10/10/01 THOMAS    D 001   RETURN TO CIRCUIT COURT           CLK WFW
                               SET NEXT DATE FOR: 10/23/01  9:30 AM  CLK
                                  ARRAIGNMENT
                               COMPLAINT;WARRANT;FINGERPRINTS     CLK
  2                            ORDER FOR HIV BLOOD TEST           CLK WFW
                               WITH LTRS TO NCSD & MED CENTER     CLK
  4 10/23/01           00001   ARRAIGNMENT                       CRT WFW
                               STOOD MUTE                        CRT
                               IN CHAMBERS WAIVED ARRAIGNMENT    CRT
                               NOT GUILTY PLEA ENTERED; BOND     CRT
                               CONTINUED                         CRT
  5                    00001   INFORMATION                       CLK WFW
                               WRITTEN WAIVER OF ARRAIGNMENT     CLK
  6 10/24/01                   NOTICE SENT FOR:   11/06/01  9:30 AM  CLK WFW
                                  PRE-TRIAL HEARING

CASE REGISTER OF ACTIONS                06/03/15

--------------------------------------------------------------------------------

| 16 10/26/01 | | HIV BLOOD TEST RESULTS | CLK WFW |
| | | (CONFIDENTIAL) | CLK |
| 7 11/01/01 | B 001 | BOND POSTED (01) | CLK WFW |
| | | RECEIPT#  00040519  AMT   $1,000.00 | |
| | | POSTED BY IVA MARY TEATRO ON | CLK |
| | | 10/26/01 W/NCSD | CLK |
| 8 11/06/01 | D 001 | STIP/ORD TO ADJOURN PTH (TO BE | CLK WFW |
| | | SCHEDULED FOR 11/20/01 @ 9:30 | CLK |
| 9 | | NOTICE SENT FOR:   11/20/01  9:30 AM | CLK WFW |
| | |   PRE-TRIAL HEARING | |
| | | ADJOURNED FROM 11/6/01 | CLK |
| 10 11/20/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | REMAND TO DISTRICT COURT | CRT |
| | | FOR PRELIMINARY EXAMINATION; | CRT |
| | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 11 11/21/01 | 00099 | REMAND ORDER | CLK WFW |
| 12 11/27/01 | B 001 | BOND APPLIED (01) | CLK WFW |
| | | RECEIPT#  00227284  AMT   $1,000.00 | |
| | | CK ISSD TO DISTRICT COURT | CLK |
| 13 11/28/01 | | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 14 12/26/01 | | ORDER REOPENING CASE | CLK WFW |
| | | SET NEXT DATE FOR: 01/07/02  1:00 PM | CLK |
| | |   REARRAIGNMENT | |
| | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | (WAIVED 12/20/01) | CLK |
| 15 | B 001 | BOND POSTED (01) | CLK WFW |
| | | RECEIPT#  00040899  AMT   $1,000.00 | |
| | | POSTED BY IVA TEATRO | CLK |
| 17 01/07/02 | 00001 | REARRAIGNMENT | CRT WFW |
| | | STOOD MUTE | CRT |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | CONTINUED | CRT |
| 18 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
| 19 01/11/02 | | NOTICE SENT FOR:   01/22/02  1:00 PM | CLK WFW |
| | |   PRE-TRIAL HEARING | |
| 20 01/22/02 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLO CONTENDRE | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE SET FOR 2/26/02 @ 9:30 AM | CRT |
| | | BOND CONTINUED | CRT |
| 21 01/23/02 | | NOTICE SENT FOR:   02/26/02  9:30 AM | CLK WFW |
| | |   SENTENCING | |
| 22 02/26/02 | | SENTENCING | CRT WFW |
| | | ADJOURNED | CRT |
| | | DEFENDANT FAILED TO APPEAR; IF | CRT |
| | | DEF FAILS TO APPEAR PRIOR TO | CRT |
| | | 5:00 PM TODAY BENCH WARRANT | CRT |
| | | SHALL BE ISSUED IN THE AMOUNT | CRT |
| | | OF $5,000 CASH | CRT |
| 23 | | NOTICE SENT FOR:   03/12/02  9:30 AM | CLK WFW |
| | |   SENTENCING | |
| | | ADJOURNED FROM 2/26/02 | CLK |
| | | DEF APPEARED @ 1:00 PM AS HE | CLK |
| | | STATED LTR FROM ATTY INDICATED | CLK |
| | | THIS TIME; PER DIRECTION OF | CLK |
| | | JUDGE MATTER RESCHEDULED | CLK |

```
24 03/12/02              00001    SENTENCING                           CRT WFW
                                  SERVE 180 DAYS FORTHWITH; BOND       CRT
                                  RELEASED                             CRT
     SENTENCE JAIL:        MINIMUM           MAXIMUM          CREDIT
                          YYY-MMM-180       YYY-MMM-180     YYY-MMM- 30
     BEGIN 03/12/02
         $60.00   CRIME VICTIM RIGHTS          60.00   DNA FEE
        $150.00   FORENSIC FEE
25                                ORDER FOR DNA SAMPLE                 CLK WFW
26                                ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
27                                FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  COMITMENT TO JAIL JUDGMENT           CLK
28                                ORDER FOR DNA SAMPLE                 CLK WFW
                                  W/ROS                                CLK
29 03/14/02              B 001    BOND REFUNDED (01)                   CLK SJD
                                  RECEIPT#  00099999   AMT    $630.00
                                  PREPAY TO IVA MARY TEATRO            CLK
30 03/19/02                       BOND APPLIED (01)                    CLK SJD
                                  RECEIPT#  00230141   AMT    $100.00
                                  CK ISSUED TO CIRCUIT COURT           CLK
31                                CIRCUIT COURT BOND COSTS             CLK SJD
                                  RECEIPT#  00041561   AMT    $100.00
32                                BOND FORFEITED (01)                  CLK SJD
                                  RECEIPT#  00230141   AMT    $270.00
                                  CK ISSUED TO CIRCUIT COURT           CLK
33                                COURT ORDERED PAID                   CLK SJD
                                  RECEIPT#  00041562   AMT    $270.00
34 03/20/02                       SENTENCING INFORMATION REPORT        CLK WFW
35 04/08/02                       RECORD COPY                          CLK DRS
                                  RECEIPT#  00041725   AMT     $2.00
.............................   END OF SUMMARY  ...........................
```

01-007453-FH JUDGE MONTON                FILE 09/20/01  ADJ DT 11/05/01 CLOSE  12/19/01
                NEWAYGO COUNTY                                             SCAO LINE   70

D 001 ENNIS,HEATHER,ANN,                    DOB: 01/14/80   SEX: F  RACE: W
       10281 OSBORN                         CTN:620100109801 TCN:
       FREMONT, MI  49412                   SID:2055255L
                                            DLN:XXXXXXXXXXXXX ST:XX
       ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                                         APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62   CASE# 015907FY-1   PRELIM: WAIVE 09/20/01
       INCARCERATION DATE: 09/18/01   DISTRICT ARRAIGNMENT:   09/19/01


                              Bond History
-------------------------------------------------------------------------------
       Num      Amount                Type           Posted Date    Status
       ---   ----------------   -------------------  -----------  -----------
        1      $100,000.00    Ten Percent
        2           $12.00    Cash

                                Charges
-------------------------------------------------------------------------------
Num Type       Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ------  ------------------  -------  -------------------  ----------  --- ---
01  ORG   750.479-B                     RESIST & OBSTRUCT OFFICER 08/05/01  PLG PTH

                              Assessments
-------------------------------------------------------------------------------
        Account                    Ordered        Paid       Balance
   -----------------------      ------------  ------------  ------------
    CRIME VICTIM RIGHTS            $60.00       $60.00        $.00
    20% LATE PENALTY FEE            $2.00        $2.00        $.00
                                 ------------  ------------  ------------
          TOTAL:                   $62.00       $62.00        $.00
    PAYMENT DUE:   3/24/09     LATE FEE DATE:   5/20/09

                   Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
 Num   Date    Judge       Chg/Pty   Event Description/Comments
 ----  ------- ----------  -------   ----------------------------------------
  1  09/20/01 MONTON        D 001    RETURN TO CIRCUIT COURT           CLK WFW
                                     SET NEXT DATE FOR: 10/16/01  9:30 AM  CLK
                                        ARRAIGNMENT
                                     COMPLAINT;WARRANT;FINGERPRINTS    CLK
                                     (COMBINED BOND W/01-7454-FH)      CLK
  2  10/16/01                00001   ARRAIGNMENT                       CRT WFW
                                     STOOD MUTE                        CRT
                                     IN CHAMBERS WAIVED ARRAINGMENT    CRT
                                     NOT GUILTY PLEA ENTERED; BOND     CRT
                                     CONTINUED                         CRT
  3                          00001   INFORMATION                       CLK WFW
                                     WRITTEN WAIVER OF ARRAIGNMENT     CLK
  4  10/17/01                        NOTICE SENT FOR:   11/05/01  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
  5  11/05/01                00001   PRE-TRIAL HEARING                 CRT WFW
                                     PLEAD GUILTY                      CRT
                                     PSI REPORT ORDERED; SENTENCE      CRT
                                     DATE SET FOR 12/11/01 @ 9:30AM    CRT
                                     BOND CONTINUED                    CRT

------------------------------------------------------------------------

6 11/07/01                          NOTICE SENT FOR:   12/11/01  9:30 AM  CLK WFW
                                       SENTENCING
7 12/11/01                          SENTENCING                             CRT WFW
                                    SERVE 16-24 MONTHS W/MDOC               CRT
                                    CONCURRENT TO CASE 01-7454-FH;          CRT
                                    BOND RELEASED                           CRT

SENTENCE PRISON:        MINIMUM            MAXIMUM               CREDIT
   CONCURRENT        YYY- 16-DDD        YYY- 24-DDD          YYY-MMM- 85
BEGIN 12/11/01
     $60.00   CRIME VICTIM RIGHTS
8                                   ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
9 12/19/01                          FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                    COMMITMENT TO CORRECTIONS DEPT        CLK
10 12/27/01            D 001        LTR REJECTING REQ FOR APPT OF        CLK ARP
                                    ATTY FOR MISSING FINANCIAL            CLK
                                    INFO                                  CLK
11 01/18/02                         COPY OF NOT TO RIGHT TO TIMELY       CLK WFW
                                    APPEAL BY RIGHT/LEAVE & REQ           CLK
                                    FOR APPT OF ATTY                      CLK
12 02/25/02                         MEMO TO PROS ATY REQUESTING          CLK AMC
                                    TO ADVISE IF ANY OBJECTION TO         CLK
                                    DEF BEING PLACED IN SAI               CLK
                                    PROGRAM                               CLK
13 06/19/08                         SET NEXT DATE FOR: 08/04/08  1:00 PM CLK WFW
                                       ORDER TO SHOW CAUSE
                                    RE: FAILURE TO PAY COURT              CLK
                                    ASSESSED FINANCIALS                   CLK
                                    NOT OF HRG; POS                       CLK
14                    D 001        FROM:  SHEPHERD,JOHN W.,              CLK WFW
                                      TO:  PRO-PER                        CLK
15 08/04/08                         CASE ADDED TO PAY PLAN               CLK TH
16                                  MTH $25 start 8/08/08                 CLK TH
17                                  Total Pay Plan Amt: $60.00           CLK TH
18                                  PREV. 11001 WARNER                   CLK TH
                                    ADDR. GRANT MI 49327                  CLK
                                    SOURCE: PER DEFENDANT                 CLK
19                                  SHOW CAUSE HEARING                   CRT WFW
                                    DEFENDANT APPEARED AND SIGNED         CRT
                                    A PAYMENT PLAN W/COLLECTIONS          CRT
                                    CLERK  (IN CHAMBERS)                  CRT
20 11/06/08                         PREV. 11001 WARNER                   CLK TH
                                    ADDR. GRANT MI 49327                  CLK
                                    SOURCE: DEF ON PHONE                  CLK
21 11/12/08                         *** PAYMENT PLAN DELETED ***         CLK TH
22 11/24/08                         CASE ADDED TO PAY PLAN               CLK TH
23                                  BiWKLY $50 start 11/24/08            CLK TH
24                                  Total Pay Plan Amt: $60.00           CLK TH
25 11/26/08                         COURT ORDERED PAID                   CLK DCB
                                    RECEIPT#  00063018   AMT         $50.00
26 01/13/09                         MONEY ORDERED                        CRT TH
     $2.00   20% LATE PENALTY FEE
27 01/28/09                         SET NEXT DATE FOR: 03/24/09  9:30 AM CLK WFW
                                       ORDER TO SHOW CAUSE
                                    FAILURE TO PAY FINANCIALS             CLK
                                    NOT OF HRG; POS                       CLK
28 03/24/09                         SHOW CAUSE HEARING                   CRT WFW
                                    B WILES, #4288 CSR                    CRT

--------------------------------------------------------------------------------

                                   DEFENDANT FAILED TO APPEAR;          CRT
                                   BENCH WARRANT TO ISSUE W/CSH         CRT
                                   BOND OF $12.00                       CRT
                                   BENCH WARRANT POST JUDGMENT          CLK WFW
                                   FOR FAILURE TO APPEAR FOR ORD        CLK
                                   TO SHOW CAUSE                        CLK
                                   PREV. 861 E FORREST AVENUE           CLK TH
                                   ADDR. MUSKEGON MI 49442              CLK
                                   SOURCE: DEF                          CLK
                        D 001      COURT ORDERED PAID                   CLK WFT
                                   RECEIPT#  00064304  AMT      $12.00
                                   BENCH WARRANT NOT SENT TO            CLK WFW
                                   DISPATCH TO PLACE IN LEIN PER        CLK
                                   DIRECTION OF COLLECTIONS CLERK       CLK
..............................     END OF SUMMARY   ..............................

```
CLOSED  FOR              CASE REGISTER ACTIONS              06/03/05  PAGE    1
01-007449-FH JUDGE THOMAS       FILE DT 07/01  ADJ DT 10/23/01 CLOSE  11/20/01
           NEWAYGO COUNTY                                         SCAO LINE  70

D 001 ROSS,GRAHAM,NELSON,            DOB: 03/16/83   SEX: M  RACE: W
      1596 S COMSTOCK                CTN:620100114601 TCN:
      FREMONT, MI  49412             SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,         PROSECUTOR: ROACH,CHRYSTAL R.,
           P-20344  269-652-7817 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 016280FY-1  PRELIM: WAIVE 09/13/01
      INCARCERATION DATE: 09/06/01   DISTRICT ARRAIGNMENT:  09/06/01


B 001 ROSS,JOAN,
      1596 S COMSTOCK AVE
      FREMONT, MI  49412
R 001 FREMONT POLICE DEPARTMENT,, OWE     $40.00 REC     $40.00 BAL      $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 9/17/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/18/01 | NOP | PTH |
| 02 | ORG | 750.377B | | MALIC DESTR FIRE/POLICE | 08/18/01 | PLG | PTH |
| 03 | ORG | 333.74032B-A | | T CNTR SUB PSS NON-NARC | 08/18/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $40.00 | $40.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $250.00 | $250.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/16/02 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040137  AMT      $500.00 | | |
| | | | | POSTED BY JOAN ROSS ON 9/6/01 | CLK | |
| | | | | W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/25/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 09/25/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

CLOSED CASE REGISTERED ACTIONS 06/03/15 PAGE 2
01-007449-FH JUDGE THOMAS   FILE DT 09/17/01  ADJ DT 10/23/01  CLOSE 11/20/01
-----------------------------------------------------------------------------

```
                                       NOT GUILTY PLEA ENTERED; BOND          CRT
                                       CONTINUED                              CRT
 4                                     INFORMATION                            CLK WFW
                                       (COUNTS #1,#2,#3)                      CLK
 5 09/26/01                            NOTICE SENT FOR:   10/23/01  9:30 AM   CLK WFW
                                          PRE-TRIAL HEARING
 6 10/23/01              00001          PRE-TRIAL HEARING                     CRT WFW
                                       NOLLE PROSEQUI                         CRT
                                       PER PLEA AGREEMENT                     CRT
 7                       00002          PRE-TRIAL HEARING                     CRT WFW
                                       PLEAD GUILTY                           CRT
 8                       00003          PRE-TRIAL HEARING                     CRT WFW
                                       PLEAD GUILTY                           CRT
                                       PSI REPORT ORDERED; SENTENCE           CRT
                                       DATE SET FOR 11/20/01 @ 9:30AM         CRT
                                       BOND CONTINUED                         CRT
 9 10/25/01              00001          MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
10                                     NOTICE SENT FOR:   11/20/01  9:30 AM   CLK WFW
                                          SENTENCING
11 11/20/01              00002          SENTENCING                           CRT WFW
                                       SERVE 6 MONTHS CONCURRENT TO           CRT
                                       CT #3; BOND RELEASED                   CRT
      SENTENCE JAIL:      MINIMUM            MAXIMUM              CREDIT
         CONCURRENT    YYY-MMM-365        YYY-MMM-365         YYY-MMM-  4
      BEGIN 11/20/01
      PROBATION:  24 MONTHS
         $60.00   CRIME VICTIM RIGHTS              40.00   RESTITUTION
12                       00003          SENTENCING                           CRT WFW
                                       SERVE 6 MONTHS CONCURRENT TO           CRT
                                       CT #2; BOND RELEASED                   CRT
      SENTENCE JAIL:      MINIMUM            MAXIMUM              CREDIT
         CONCURRENT    YYY-MMM-365        YYY-MMM-365         YYY-MMM-  4
      BEGIN 11/20/01
      PROBATION:  24 MONTHS
         $150.00   FORENSIC FEE
13                                     ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
14                                     FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                       COMMITMENT TO JAIL JUDGMENT            CLK
15                       00003          ADJ/STAT     ABSTRACT CREATED         CLK WFW
                                       SEQUENCE NUMBER 00569                  CLK
16                       00003          ADJ/STAT     ABSTRACT CREATED         CLK WFW
                                       SEQUENCE NUMBER 00571                  CLK
17 12/10/01                            ORDER OF PROBATION (24 MONTHS)         CLK WFW
18 07/01/02             B 001          BOND REFUNDED (01)                     CLK SJD
                                       RECEIPT#  00099999  AMT     $450.00
                                       PREPAY TO JAON MARIE ROSS              CLK
19                      D 001          COURT ORDERED PAID                     CLK SJD
                                       RECEIPT#  00042447  AMT     $250.00
20 07/02/02                            BOND APPLIED (01)                      CLK SJD
                                       RECEIPT#  00233126  AMT      $50.00
                                       CK ISSUED TO CIRCUIT COURT             CLK
21                                     CIRCUIT COURT BOND COSTS               CLK SJD
                                       RECEIPT#  00042459  AMT      $50.00
22 07/16/02             R 001          RESTITUTION DISBURSMENT                CLK WFW
                                       RECEIPT#  00233574  AMT      $40.00
                                       CK ISSD TO FREMONT POLICE DEPT         CLK
23 11/12/03                            PETITION AND ORDER FOR DISCHARGE       CLK WFW
```