# EXHIBIT 5

# PART 2 OF 2

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-2 PageID.4347 Filed 03/08/17 Page 2 of PAGE 3

01-007449-FH JUDGE THOMAS     FILE 09/17/01  ADJ DT 10/23/01 CLOSE  11/20/01

```
------------------------------------------------------------------------------
                              FROM PROBATION                       CLK
. . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED
01-007448-FH  JUDGE THOMAS
NEWAYGO COUNTY

CASE REGISTER OF ACTIONS
FILE 09/17/01  ADJ DT 10/23/01 CLOSE  11/28/01
06/05/15  PAGE   1
SCAO LINE  70

D 001 ROSS,DYLAN,ROBERT,
      3414 S. GRAND TRAVERSE ST.
      FLINT, MI  48507-1712

DOB: 03/06/84    SEX: M  RACE: W
CTN:620100114501 TCN:
SID:
DLN:XXXXXXXXXXXX ST:XX

      ATY: MACAYEAL,JOHN O.,
         P-41549  231-924-6200 APPOINTED
      LOWER DISTRICT:  78TH CTY# 62  CASE# 016281FY-1  PRELIM: WAIVE 09/13/01
      INCARCERATION DATE: 09/06/01  DISTRICT ARRAIGNMENT:  09/06/01

PROSECUTOR: ROACH,CHRYSTAL R.,
         P-32244

B 001 ROSS,JOAN,
      1596 S COMSTOCK AVE
      FREMONT, MI  49412

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,000.00 | Ten Percent | 9/17/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/18/01 | NOP | PTH |
| 02 | ORG | 333.74032B-A | T | CNTR SUB PSS NON-NARC | 08/18/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $.00 | $252.00 |

PAYMENT DUE:  1/25/13    LATE FEE DATE:  3/23/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040132  AMT      $200.00 | | |
| | | | | POSTED BY JOAN ROSS ON 9/6/01 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/25/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 09/25/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4340 Filed 03/08/17 Page 4 of 297

```
CLOSED                                                           PAGE   2
01-007448-FH JUDGE THOMAS          FILE  /17/01  ADJ DT 10/23/01 CLOSE  11/28/01
---------------------------------------------------------------------------
                                   (COUNTS #1 & #2); WRITTEN        CLK
                                   WAIVER OF ARRAIGNMENT            CLK
 5 09/26/01                        NOTICE SENT FOR:   10/23/01  9:30 AM  CLK WFW
                                      PRE-TRIAL HEARING
 6 10/23/01            00001        PRE-TRIAL HEARING               CRT WFW
                                   NOLLE PROSEQUI                   CRT
                                   PER PLEA AGREEMENT               CRT
 7                     00002        PRE-TRIAL HEARING               CRT WFW
                                   PLEAD GUILTY                     CRT
                                   PSI REPORT ORDERED; SENTENCE     CRT
                                   DATE SET FOR 11/26/01 @ 1:00PM   CRT
                                   BOND CONTINUED                   CRT
 8 10/25/01                        NOTICE SENT FOR:   11/26/01  1:00 PM  CLK WFW
                                      SENTENCING
 9 11/26/01            00002        SENTENCING                      CRT WFW
                                   SERVE 90 DAYS BEGINNING ON       CRT
                                   7/1/02 @ 9:00 AM; BOND CONT      CRT
                                   UNTIL DEFENDANT REPORTS TO       CRT
                                   JAIL                             CRT
     SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
                          YYY-MMM-365      YYY-MMM-365      YYY-MMM-  5
     BEGIN 11/26/01
        $60.00  CRIME VICTIM RIGHTS         150.00  FORENSIC FEE
10                                 ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
11 11/28/01                        FINAL ORDER OR JUDGMENT FILED    CLK WFW
                                   COMMITMENT TO JAIL JUDGMENT      CLK
12                     00002        ADJUDICATION  ABSTRACT CREATED  CLK WFW
                                   SEQUENCE NUMBER 00575            CLK
13 07/08/02           B 001        BOND REFUNDED (01)               CLK SJD
                                   RECEIPT#  00099999  AMT    $180.00
                                   PREPAY TO JOAN MARIE ROSS        CLK
19                    D 001        MISCELLANEOUS DOCUMENT           CLK ARJ
                                   LTR RQSTING EARLY RELEASE        CLK
14 07/09/02                        BOND APPLIED (01)                CLK SJD
                                   RECEIPT#  00233384  AMT     $20.00
                                   CK ISSUED TO CIRCUIT COURT       CLK
15                                 CIRCUIT COURT BOND COSTS         CLK SJD
                                   RECEIPT#  00042486  AMT     $20.00
16 07/17/02           D 001        MOTION FILED                     CLK WFW
                                   SET NEXT DATE FOR: 07/30/02  9:30 AM  CLK
                                      MOTION HEARING
                                   FOR RECONSIDERATION OF           CLK
                                   SENTENCE                         CLK
                                   NOT OF HRG; POS                  CLK
17 07/30/02                        MISCELLANOUS HEARING HELD        CRT WFW
                                   MOTION FOR RECONSIDERATION OF    CRT
                                   SENTENCE IS GRANTED; ORDER TO    CRT
                                   ENTER                            CRT
18                                 ORDER REDUCING SENTENCE          CLK WFW
                                   (RELEASE FROM JAIL)              CLK
20 10/19/12                        Letter Sent - 101 - $210.00      CLK MKA
21 12/31/12                        PREV. 3070 N US-31               CLK MKA
                                   ADDR. SCOTTVILLE MI 49454        CLK
                                   SOURCE: SOS                      CLK
22                                 Letter Sent - 201 - $210.00      CLK MKA
23 01/25/13                        MONEY ORDERED                    CRT MKA
        $42.00  20% LATE PENALTY FEE
```

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4350 Filed 03/08/17 06/03/18 Page 5 of 297

..............................  END OF SUMMARY  ..............................

01-007445-FH JUDGE MONTON
NEWAYGO COUNTY

D 001 GARTER,STEVEN,CHARLES,          DOB: 09/07/81    SEX: M  RACE: W
      5740 PEAR AVE                   CTN:620100016201 TCN:
      NEWAYGO, MI  49337              SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 01747FY-1  PRELIM: WAIVE 09/06/01
      INCARCERATION DATE: 09/24/00  DISTRICT ARRAIGNMENT:  02/15/01

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.413 | | MOTOR VEH UNLAW DRIVEAWAY | 02/08/01 | NOP | PTH |
| 02 | ORG | 750.812 | | DOMESTIC VIOLENCE | 02/08/01 | NOP | PTH |
| 03 | ORG | 750.414 | T | MT VH-UNLAWFUL USE | 02/08/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

PAYMENT DUE:           LATE FEE DATE:  2/06/02

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/10/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/JEFF HEIMBECKER | CLK | |
| 2 | 09/18/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1, 2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  10/30/01  9:30 AM PRE-TRIAL HEARING | CLK | WFW |
| 5 | 10/30/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER PLEA AGREEMENT | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 10-2 PageID.452   Filed 03/08/17   Page 7 of

-----------------------------------------------------------------------------

| | | | |
|---|---|---|---|
| 6 | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | NOLLE PROSEQUI | CRT |
| | | PER PLEA AGREEMENT | CRT |
| 7 | 00003 | PRE-TRIAL HEARING | CRT WFW |
| | | PLEAD GUILTY | CRT |
| | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | DATE SET FOR 12/4/01 @ 9:30 AM | CRT |
| | | BOND CONTINUED | CRT |
| 8 11/01/01 | | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 9 | | NOTICE SENT FOR:   12/04/01  9:30 AM | CLK WFW |
| | | SENTENCING | |
| 10 | 00003 | INFORMATION | CLK WFW |
| | | AMENDED | CLK |
| 11 11/26/01 | | REMOVE NEXT EVENT: 12/04/01  9:30 AM | CLK WFW |
| | | SENTENCING | |
| 12 | | NOTICE SENT FOR:    12/11/01  9:30 AM | CLK WFW |
| | | SENTENCING | |
| 13 12/05/01 | | LTR FROM VICTIM;MEMO TO P&P | CLK DSS |
| | | AND PROSECUTOR. | CLK |
| 14 12/11/01 | 00003 | SENTENCING | CRT WFW |
| | | SERVE 193 DAYS; BOND RELEASED | CRT |

```
   SENTENCE JAIL:            MINIMUM            MAXIMUM              CREDIT
                           YYY-MMM-193        YYY-MMM-193        YYY-MMM-193
   BEGIN 12/11/01
      $60.00   CRIME VICTIM RIGHTS
```

| | | | |
|---|---|---|---|
| 15 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 16 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 17 | 00003 | ADJ/STAT      ABSTRACT CREATED | CLK WFW |
| | | SEQUENCE NUMBER 00578 | CLK |
| 18 03/24/03 | D 001 | COURT ORDERED PAID | CLK SJD |
| | | RECEIPT#  00044531  AMT        $60.00 | |
| | | PAID BY ATTNY PAUL NEWMAN | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007444-FH JUDGE MONTON          FILE DT 06/01  ADJ DT 10/16/01  CLOSE  10/19/01
            NEWAYGO COUNTY                                              SCAO LINE   80

D 001 SPRIGGS,SHAUN,MICHAEL,                DOB: 03/24/57    SEX: M  RACE: W
      3850 S SPRUCE                         CTN:620100093601 TCN:
      WHITE CLOUD, MI  49349                SID:
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: WATKINS,DANIEL C.,               PROSECUTOR: ROACH,CHRYSTAL R.,
        P-49809  616-956-1900 RETAINED                  P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 015175FY-1  PRELIM: WAIVE 09/06/01
      INCARCERATION DATE: 07/21/01  DISTRICT ARRAIGNMENT:  07/23/01


B 001 SENECA INS CO,,
   C/O-BOND BONDING AGENCY,,
      PO BOX 116
      CORUNNA, MI  48817


### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Cash/Surety | 9/06/01 | Cancelled |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 07/18/01 | RMD | PTH |
| | NTC | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/06/01 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | POSTED BY SENECA-BOND BONDING | CLK | |
| | | | | AGENCY ON 7/24/01 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/MARK VANRIETTE | CLK | |
| 3 | 09/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTLY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  10/16/01  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |
| 6 | 10/16/01 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER ATTY REQUEST; BOND CONT | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4354 Filed 03/08/17 Page 9 of

```
CLOSED    RDO           CASH REGISTER OF ACTIONS                    PAGE   2
Q1-007444-FH JUDGE MONTON        FILE 09/06/01  ADJ DT 10/16/01 CLOSE  10/19/01
---------------------------------------------------------------------------
  7 10/19/01          00099   REMAND ORDER                        CLK WFW
                              FILE TRANSFERRED TO DIST COURT       CLK
  8                   B 001   BOND CANCELED (01)                   CLK WFW
 ..............................  END OF SUMMARY   ..............................
```

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4355 Filed 03/08/16 Page 10 of

D 001 HAWKINS,MINORS,LEE,  
    630 STATE ST  
    FREMONT, MI 49412  

    DOB: 01/14/67   SEX: M  RACE: B  
    CTN:620100111501 TCN:  
    SID:  
    DLN:XXXXXXXXXXXXX ST:XX  

    ATY: MACAYEAL,JOHN O.,     PROSECUTOR: ROACH,CHRYSTAL R.,  
      P-41549  231-924-6200 APPOINTED       P-32244  
LOWER DISTRICT: 78TH CTY# 62  CASE# 015962FY-1  PRELIM: WAIVE 08/30/01  
INCARCERATION DATE: 08/18/01  DISTRICT ARRAIGNMENT: 08/23/01  

B 001 KONIECZKO,PAMELA,ANN  
    630 STATE ST APT 1  
    FREMONT, MI 49412  

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,500.00 | Ten Percent | 9/04/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.136B4 | | CHILD ABUSE, 3RD DEGREE | 08/18/01 | NOP | SEN |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 08/18/01 | PLG | SEN |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

PAYMENT DUE: 9/23/02   LATE FEE DATE: 11/19/02

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 09/04/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00040043 AMT $250.00 | | |
| | | | | POSTED BY PAMELA A KONIECZKO | CLK | |
| | | | | ON 8/19/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01 9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/ERIC GIFFEN | CLK | |
| 3 | 09/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |

----------------------------------------------------------------------------

```
                                    WRITTEN WAIVER OR ARRAIGNMENT          CLK
  5                                 NOTICE SENT FOR:   10/16/01  9:30 AM   CLK WFW
                                      PRE-TRIAL HEARING
  6 10/16/01              00001     PRE-TRIAL HEARING                      CRT WFW
                                    PLEAD GUILTY                           CRT
                                    PSI REPORT ODERED; SENTENCE            CRT
                                    REVIEW DATE SET FOR 11/27/01;          CRT
                                    @ 9:30 AM; BOND CONTINUED              CRT
  7 10/18/01                        NOTICE SENT FOR:   11/27/01  9:30 AM   CLK WFW
                                      MISCELLANEOUS HEARING
                                    PRESENTENCE REVIEW                     CLK
  8 11/14/01                        LTR FROM PROB TO DEF RE: SENT          CLK WFW
                                    DATE OF 11/27/01                       CLK
  9 11/27/01              00001     MISCELLANOUS HEARING HELD              CRT WFW
                                    DEFENDANT TO BE PLACED ON A            CRT
                                    DEFERRED SENTENCE STATUS; BOND         CRT
                                    CONTINUED                             CRT
 10 11/28/01                  .     DELAYED SENTENCE STATUS ORDER          CLK WFW
 11                                 NOTICE SENT FOR:   09/23/02  1:00 PM   CLK WFW
                                      SENTENCING
 12 01/09/02                        ORDER OF PROBATION (10 MONTH           CLK WFW
                                    DELAYED SENTENCE)                      CLK
 13 09/23/02              00001     SENTENCING                             CRT WFW
                                    NOLLE PROSEQUI                         CRT
                                    DEFENDANT WITHDREW GUILTY PLEA         CRT
                                    PER PLEA AGREEMENT                     CRT
 14                       00002     SENTENCING                             CRT WFW
                                    PLEAD GUILTY                           CRT
                                    180 DAYS HELD IN ABEYANCE;             CRT
                                    BOND RELEASED                          CRT
 15                       00002     SENTENCING                             CRT WFW
    SENTENCE JAIL:        MINIMUM             MAXIMUM           CREDIT
                          YYY-MMM-180        YYY-MMM-180       YYY-MMM-  2
    BEGIN 09/23/02
       $50.00   CRIME VICTIM RIGHTS
 16                       00001     MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
 17                                 ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
 18                                 FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT            CLK
 19                       D 001     COURT ORDERED PAID                     CLK WFW
                                    RECEIPT#   00043109   AMT       $50.00
 20                       00002     INFORMATION                           CLK WFW
                                    AMENDED                               CLK
 21 08/31/04             B 001      BOND REFUNDED (01)                     CLK KAD
                                    RECEIPT#   00099999   AMT      $225.00
                                    CHK ISSD TO PAMELA KONIECZKO           CLK
                                    (CHK ISSD BY CNTY CLERK)               CLK
 22 09/02/04                        BOND APPLIED (01)                      CLK KAD
                                    RECEIPT#   00049170   AMT       $25.00
                                    CHK ISSD TO CIRCUIT COURT              CLK
```

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . .

01-007437-FH JUDGE MONTON        FILE DT 09/04/01  ADJ DT 10/30/01  CLOSE   12/11/01
NEWAYGO COUNTY                                                       SCAO LINE   70

D 001 WOLVERTON,RODNEY,VERNON,          DOB: 06/06/63    SEX: M  RACE: W
      11021 WARNER AVE                  CTN:620100109001 TCN:
      GRANT, MI  49327                  SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015888FY-1  PRELIM: WAIVE 08/23/01
      INCARCERATION DATE: 08/14/01  DISTRICT ARRAIGNMENT:  08/20/01


B 001 LAISURE,ERIC,
      11609 CRESS ST
      GRANT, MI  49327
R 001 DAKIN,ALLAN,              OWE      $40.00 REC      $40.00 BAL       $.00

                              Bond History
---------------------------------------------------------------------------

       Num      Amount              Type           Posted Date    Status
       ---   ----------------   -------------      -----------   ----------
        1      $7,000.00        Ten Percent          9/04/01      Applied

                                Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A4 | | HOME INVASION-3RD DEGREE | 08/14/01 | NOC | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 08/14/01 | NOC | PTH |

                              Assessments
---------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $40.00 | $40.00 | $.00 |
| TOTAL: | $100.00 | $100.00 | $.00 |

PAYMENT DUE: 12/05/06    LATE FEE DATE:  1/31/07

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2 | 09/04/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/ALLEN DAKIN OR RESIDENCE | CLK | |
| 3 | | | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040044  AMT      $700.00 | | |
| | | | | POSTED BY  ERIC LAISURE ON | CLK | |
| | | | | 8/14/01 W/NCSD | CLK | |
| 4 | 09/18/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

CLOSED FOR Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4358 Filed 03/08/16 Page 13 of
01-007437-FH JUDGE MONTON    FILE DT 29/04/01  ADJ DT 10/30/01 CLOSE  12/11/01

```
                                  CONTINUED                           CRT
 5                                INFORMATION                         CLK WFW
                                  (COUNTS #1, #2);                    CLK
                                  WRITTEN WAIVER OF ARRAIGNMENT       CLK
 6                                NOTICE SENT FOR:   10/30/01  9:30 AM  CLK WFW
                                     PRE-TRIAL HEARING
 7 10/30/01          00001        PRE-TRIAL HEARING                   CRT WFW
                                  NOLO CONTENDRE                      CRT
 8                   00002        PRE-TRIAL HEARING                   CRT WFW
                                  NOLO CONTENDRE                      CRT
                                  PSI REPORT ORDERED; SENTENCE        CRT
                                  DATE SET FOR 12/4/01 @ 9:30 AM      CRT
                                  BOND CONTINUED                      CRT
 9                                NOTICE SENT FOR:   12/04/01  9:30 AM  CLK WFW
                                     SENTENCING
10 11/26/01                       REMOVE NEXT EVENT: 12/04/01  9:30 AM  CLK WFW
                                     SENTENCING
11                                NOTICE SENT FOR:   12/11/01  9:30 AM  CLK WFW
                                     SENTENCING
                                  AMENDED-DUE TO CONFLICT IN          CLK
                                  COURT SCHEDULE                      CLK
12 12/11/01          00001        SENTENCING                          CRT WFW
                                  SERVE 90 DAYS CONCURRENT TO         CRT
                                  CT #3; BOND RELEASED                CRT
```

```
    SENTENCE JAIL:         MINIMUM           MAXIMUM             CREDIT
        CONCURRENT     YYY-MMM-180       YYY-MMM-180        YYY-MMM-  1
    BEGIN 12/11/01
    PROBATION:  18 MONTHS
         $60.00   CRIME VICTIM RIGHTS          1,042.48   RESTITUTION
```

```
13                   00002        SENTENCING                          CRT WFW
                                  SERVE 30 DAYS CONCURRENT TO         CRT
                                  CT#1                                CRT
```

```
    SENTENCE JAIL:         MINIMUM           MAXIMUM             CREDIT
        CONCURRENT     YYY-MMM- 90       YYY-MMM- 90        YYY-MMM-  1
    BEGIN 12/11/01
```

```
14                                ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
15                                FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT         CLK
16 02/06/02                       ORDER OF PROBATION  (18 MONTHS)     CLK WFW
17 03/07/02          B 001        BOND REFUNDED (01)                  CLK SJD
                                  RECEIPT#  00009999   AMT     $630.00
                                  PREPAY TO ERIC MICHAEL LAISURE      CLK
18 03/13/02                       BOND APPLIED (01)                   CLK SJD
                                  RECEIPT#  00230033   AMT      $70.00
                                  CK ISSUED  TO CIRCUIT COURT         CLK
19                                CIRCUIT COURT BOND COSTS            CLK SJD
                                  RECEIPT#  00041500   AMT      $70.00
20 06/28/02          D 001        COURT ORDERED PAID                  CLK SJD
                                  RECEIPT#  00042427   AMT      $50.00
21 07/18/02          D 001        COURT ORDERED PAID                  CLK SJD
                                  RECEIPT#  00042570   AMT      $50.00
22 08/13/02          R 001        RESTITUTION DISBURSMENT             CLK WFW
                                  RECEIPT#  00234624   AMT      $40.00
                                  CK ISSD TO ALLAN DAKIN              CLK
23 09/20/02                       SENTENCING INFORMATION REPORT       CLK WFW
24 11/05/02                       ORDER TO SHOW CAUSE                 CLK WFW
                                  SET NEXT DATE FOR: 11/18/02  1:00 PM  CLK
```

------------------------------------------------------------------------

|    |          |                                          |     |     |
|----|----------|------------------------------------------|-----|-----|
|    |          | ORDER TO SHOW CAUSE                      |     |     |
|    |          | FAILURE TO PAY RESTITUTION               | CLK |     |
|    |          | PET/ORD TO SHOW CAUSE                    | CLK |     |
| 25 | 11/18/02 | MISCELLANOUS HEARING HELD                | CRT | WFW |
|    |          | RESTITUTION REMAINS AS ORDERED           | CRT |     |
|    |          | PROBATION TO BE EXTENDED TO              | CRT |     |
|    |          | MAXIMIUM OF 5 YRS W/ORDER TO             | CRT |     |
|    |          | ENTER BY PROBATION DEPT                  | CRT |     |
| 26 | 12/02/02 | PETITION/ORDER FOR AMENDMENT             | CLK | WFW |
|    |          | OF ORDER OF PROBATION                    | CLK |     |
|    |          | EXTEND PROBATION TO 12/11/06             | CLK |     |
| 27 | 10/25/06 | MOTION, AFFIDAVIT & SUMMONS              | CLK | WFW |
|    |          | REGARDING PROBATION VIOLATION            | CLK |     |
|    |          | SET NEXT DATE FOR: 11/27/06  1:00 PM     | CLK |     |
|    |          |   ARRAIGNMENT                            |     |     |
|    |          | PROBATION VIOLATION                      | CLK |     |
|    |          | NOT OF HRG; POS                          | CLK |     |
| 28 | 11/27/06 | PROBATION VIOLATION HEARING              | CRT | WFW |
|    |          | PROBATION ORDER TO SHOW CAUSE            | CRT |     |
|    |          | DISMISSED BY THE COURT DUE TO            | CRT |     |
|    |          | THE DEFENDANT INABILITY TO PAY           | CRT |     |
|    |          | RESTITUTION; ORDER TO ENTER BY           | CRT |     |
|    |          | PROBATION                                | CRT |     |
| 29 |          | HELD ON RECORD-BARB WILES CSR #4288      | CRT | WFW |
| 30 | 12/05/06 | PETITION AND ORDER FOR DISCHARGE         | CLK | WFW |
|    |          | FROM PROBATION                           | CLK |     |
|    |          | RESTITUTION LEFT TO CIVIL                | CLK |     |
|    |          | REMEDIES                                 | CLK |     |
| 31 |          | MONEY ORDERED                            | CRT | WFW |
|    | $1,002.48- RESTITUTION |                            |     |     |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4360    Filed 03/08/16    Page 15 of

01-007431-FH JUDGE THOMAS         FILE 08/28/01  ADJ DT 09/06/01  CLOSE  08/28/01
       NEWAYGO COUNTY                                              SCAO LINE 110

D 001 ROSS,GRAHAM,NELSON,              DOB: 03/16/83    SEX: M  RACE: W
      1596 S COMSTOCK AVE              CTN:620100111401 TCN:
      FREMONT, MI  49412               SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: SHEPHERD,JOHN W.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015957FY-1  PRELIM: WAIVE 08/23/01
      INCARCERATION DATE: 08/18/01  DISTRICT ARRAIGNMENT:  08/20/01


B 001 ROSS,JOAN,
      1596 S COMSTOCK AVE
      FREMONT, MI  49412


                              Bond History
-----------------------------------------------------------------------------
    Num      Amount            Type          Posted Date    Status
    ---    --------------    -----------    -----------    -----------
     1       $5,000.00  Ten Percent           9/06/01    Refunded

                               Charges
-----------------------------------------------------------------------------
Num Type      Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----  ------------------  -------  -------------------   ----------  --- ---
01  ORG   750.479-B                    RESIST & OBSTRUCT OFFICER 08/18/01 DIS MAJ
02  ORG   750.377B                     MALIC DESTR FIRE/POLICE   08/18/01 DIS MAJ

                   Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num    Date    Judge        Chg/Pty  Event Description/Comments
 ----  --------  ----------   -------  -------------------------------------
  2 08/28/01 THOMAS       D 001   RETURN TO CIRCUIT COURT              CLK WFW
                                  SET NEXT DATE FOR ARRAIGNMENT        CLK
                                  ON 9/4/01 @ 1:00 PM                  CLK
  3                               COMPLAINT;WARRANT;FINGERPRINTS       CLK WFW
                                  BOND CONDITIONS                      CLK
  5                               FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                  MOTION/ORDER OF NOLLE PROSEQUI       CLK
                                  WITHOUT PREJUDICE                    CLK
  1 09/06/01              B 001   BOND POSTED (01)                     CLK WFW
                                  RECEIPT#  00040023  AMT     $500.00
                                  POSTED BY JOAN ROSS  ON 8/20/01      CLK
                                  W/DISTRICT COURT                     CLK
  4                      00099   MISCELLANEOUS ACTION BY JUDGE         CRT WFW
                                  DISMISSED                            CRT
  6                      B 001   BOND REFUNDED (01)                    CLK SJD
                                  RECEIPT#  00009999  AMT     $500.00
                                  PREPAY TO JOAN MARIE ROSS            CLK
.................................. END OF SUMMARY  ............................

```
CLOSED FOJ          CASE REGISTER OF ACTIONS              PAGE     1
01-007430-FH JUDGE THOMAS       FILE DT 04/01  ADJ DT 08/28/01  CLOSE  09/06/01
     NEWAYGO COUNTY                                          SCAO LINE 110
```

```
D 001 ROSS,DYLAN,ROBERT,              DOB: 03/06/84    SEX: M  RACE: W
      3070 US 31                      CTN:620100111601 TCN:
      SCOTVILLE, MI  49454            SID:
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                                  APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015960FY-1  PRELIM: WAIVE 08/23/01
      INCARCERATION DATE: 08/18/01  DISTRICT ARRAIGNMENT:  08/20/01


B 001 ROSS,JOAN,
      1596 S COMSTOCK AVE
      FREMONT, MI  49412
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,000.00 | Ten Percent | 9/06/01 | Refunded |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 08/18/01 | DIS | MAJ |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 2 | 08/28/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR ARRAIGNMENT | CLK | |
| | | | | ON 9/4/01 @ 1:00 PM | CLK | |
| 3 | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | WFW |
| | | | | BOND CONDITIONS | CLK | |
| 4 | | | 00001 | MISCELLANEOUS ACTION BY JUDGE | CRT | WFW |
| | | | | DISMISSED | CRT | |
| 1 | 09/06/01 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040020  AMT  $200.00 | | |
| | | | | POSTED BY JOAN ROSS ON 8/20/01 | CLK | |
| | | | | W/DISTRICT COURT | CLK | |
| 5 | | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | |
| | | | | WITHOUT PREJUDICE | CLK | |
| | | | | (BOND CANCELLED) | CLK | |
| 6 | | | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | | | RECEIPT#  00009999  AMT  $200.00 | | |
| | | | | PREPAY TO JOAN MARIE ROSS | CLK | |
| 7 | 05/15/08 | | D 001 | FROM:  MACAYEAL,JOHN O., | CLK | WFW |
| | | | | TO:  PRO-PER | CLK | |
| 8 | 10/19/12 | | | Letter Sent (not for this case | CLK | MKA |
| 9 | 12/31/12 | | | Letter Sent (not for this case | CLK | MKA |
| 10 | 01/25/13 | | | Letter Sent (not for this case | CLK | MKA |

```
. . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . .
```

D 001 HERRON,JOHN,JAMES,                    DOB: 12/14/82    SEX: M  RACE: W
   AKA-MALLETTE,JEAN,PAUL,JAMES
      505 E LILLY PAD LANE                CTN:620100105901 TCN:
      NEWAYGO, MI   49337                 SID:2095652M
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732   231-924-4230 APPOINTED       P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015619FY-1  PRELIM: WAIVE 08/16/01
      INCARCERATION DATE: 08/08/01   DISTRICT ARRAIGNMENT:   08/09/01


B 001 GRANT,LYNNE,
      6350 CROTON HARDY DR
      NEWAYGO, MI   49337

                            Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $6,000.00 | Ten Percent | 8/17/01 | Applied |

                              Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | T RESIST & OBSTRUCT OFFICER | 08/08/01 | NOC | PTH |

                            Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |

PAYMENT DUE:   3/01/06    LATE FEE DATE:  4/27/06

                   Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039858  AMT       $600.00 | | |
| | | | | POSTED BY LYNNE GRANT ON | CLK | |
| | | | | 8/9/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/28/01  9:30 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 08/28/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; ATTY JOHN GREER | CRT | |
| | | | | APPT IN THIS MATTER; BOND CONT | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT; | CLK | |

---

|   |          |          | PETITION/ORDER FOR CRT APPT                | CLK |     |
|---|----------|----------|--------------------------------------------|-----|-----|
|   |          |          | ATTY W/FINANCIALS                          | CLK |     |
| 4 | 08/29/01 |          | NOTICE SENT FOR:    10/23/01  9:30 AM       | CLK | WFW |
|   |          |          | PRE-TRIAL HEARING                          |     |     |
| 5 |          | D 001    | FROM:  MACAYEAL,JOHN O.,                    | CLK | WFW |
|   |          |          | TO:  GREER,JOHN M.,                         | CLK |     |
| 7 | 10/23/01 | 00001    | PRE-TRIAL HEARING                          | CRT | WFW |
|   |          |          | NOLO CONTENDRE                             | CRT |     |
|   |          |          | PSI REPORT ORDERED; SENTENCE              | CRT |     |
|   |          |          | DATE SET FOR 11/20/01 @ 9:30AM            | CRT |     |
|   |          |          | BOND CONTINUED                            | CRT |     |
| 8 | 10/25/01 | 00001    | INFORMATION                               | CLK | WFW |
|   |          |          | AMENDED                                   | CLK |     |
| 9 |          |          | NOTICE SENT FOR:    11/20/01  9:30 AM       | CLK | WFW |
|   |          |          | SENTENCING                                |     |     |
| 10| 11/20/01 | 00001    | SENTENCING                                | CRT | WFW |
|   |          |          | ADJOURNED                                 | CRT |     |
|   |          |          | DEFENDANT TO BE PLACE ON A                 | CRT |     |
|   |          |          | DELAYED SENTENCE STATUS; BOND              | CRT |     |
|   |          |          | CONTINUED                                 | CRT |     |
| 11| 11/21/01 |          | NOTICE SENT FOR:    05/07/02  9:30 AM       | CLK | WFW |
|   |          |          | SENTENCING                                |     |     |
| 12|          |          | ORDER DELAYING SENTENCE                    | CLK | WFW |
|   |          |          | DELAYED SENTENCE STATUS ORDER             | CLK |     |
| 13| 04/23/02 | 00001    | SENTENCING                                | CRT | WFW |
|   |          |          | ATTORNEY PRESENT: SCHROPP                  | CRT |     |
|   |          |          | SERVE 18 - 24 MONTHS W/MDOC;               | CRT |     |
|   |          |          | BOND RELEASED                             | CRT |     |

```
 SENTENCE PRISON:        MINIMUM            MAXIMUM            CREDIT
                       YYY- 18-DDD       YYY- 24-DDD        YYY-MMM- 93
  BEGIN 04/23/02
     $60.00  CRIME VICTIM RIGHTS                60.00  DNA FEE
```

| 14 |          |       | ORDER FOR DNA SAMPLE                    | CLK | WFW |
|----|----------|-------|----------------------------------------|-----|-----|
| 15 |          |       | ADVICE CONCERNING RIGHT TO APPEAL      | CLK | WFW |
| 16 |          |       | FINAL ORDER OR JUDGMENT FILED          | CLK | WFW |
|    |          |       | COMMITMENT TO CORRECTIONS DEPT         | CLK |     |
| 17 |          |       | REMOVE CALENDAR DATES                  | CLK | WFW |
| 18 | 05/01/02 |       | ORDER FOR DNA SAMPLE                   | CLK | WFW |
|    |          |       | W/ROS                                 | CLK |     |
| 19 | 05/06/02 | B 001 | BOND REFUNDED (01)                    | CLK | SJD |
|    |          |       | RECEIPT#  00099999  AMT      $540.00   |     |     |
|    |          |       | PREPAY TO JOHN LYNN GRANT             | CLK |     |
| 20 | 05/09/02 |       | BOND APPLIED (01)                     | CLK | SJD |
|    |          |       | RECEIPT#  00231695  AMT      $60.00    |     |     |
|    |          |       | CK ISSUED TO CIRCIUT COURT            | CLK |     |
| 21 |          |       | CIRCUIT COURT BOND COSTS              | CLK | SJD |
|    |          |       | RECEIPT#  00041979  AMT      $60.00    |     |     |
| 22 | 03/11/05 |       | COURT ORDERED PAID                    | CLK | WFW |
|    |          |       | RECEIPT#  00050821  AMT      $40.00    |     |     |
| 23 | 03/01/06 | D 001 | COURT ORDERED PAID                    | CLK | SJD |
|    |          |       | RECEIPT#  00053844  AMT      $80.00    |     |     |

. . . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED F05                                 CASE REGISTER OF ACTIONS                        PAGE   1
01-007414-FH  JUDGE THOMAS          FILE DT 07/30/01  ADJ DT 08/20/01  CLOSE  10/23/01
              NEWAYGO COUNTY                                               SCAO LINE  70
```

```
D 001 ALSTEEN,ROBERT,ALAN,JR              DOB: 02/22/69    SEX: M  RACE: W
  AKA-ALSTEEN,BOB,ALAN,JR
      DIVISION                             CTN:620100090401 TCN:
      FREMONT, MI  49412                   SID:
                                           DLN:XXXXXXXXXXXX ST:XX   PAPER PLATE
                                           PLATE:D4821C   YEAR:1986 MAKE:CHEV
                                           VIN:1GCEK14H2GS187780
      ATY: PRYSOCK,RICK A.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-58900  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014991FY-1  PRELIM: WAIVE 07/26/01
      INCARCERATION DATE: 07/13/01  DISTRICT ARRAIGNMENT:  07/19/01


B 001 ALSTEENS,SHAWN,
      423 S DIVISION
      FREMONT, MI  49412
R 001 NEWAYGO CO SHERIFF'S DEPT,, OWE    $106.00 REC    $106.00 BAL        $.00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $7,000.00 | Ten Percent | 7/30/01 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/13/01 | PLG | PTH |
| 02 | ORG | 257.6251-A | T | OPERATING-OUIL/PER SE | 07/13/01 | NOP | PTH |
| 03 | ORG | 257.6253-A | T | OPERATING-IMPAIRED | 07/13/01 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $106.00 | $106.00 | $.00 |
| FINES | $300.00 | $300.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| TOTAL: | $676.00 | $676.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/19/01 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
|---|---|---|---|---|---|
| 1 | 07/30/01 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00039665  AMT      $700.00 | |
| | | | | POSTED BY SHAWN ALSTEENS ON | CLK |
| | | | | 7/14/01 W/NCSD | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 08/06/01  1:00 PM | CLK |
| | | | | ARRAIGNMENT | |

Case 1:15-cv-00447-RJJ    ECF No. 190-2, PageID.4365  Filed 03/08/16   Page 20 of

--------------------------------------------------------------------------------

|   |          |       |                                                  |        |
|---|----------|-------|--------------------------------------------------|--------|
|   |          |       | COMPLAINT;WARRANT;FINGERPRINTS                   | CLK    |
|   |          |       | BOND CONDITIONS                                  | CLK    |
| 4 | 08/06/01 |       | INFORMATION                                      | CLK WFW|
|   |          |       | (COUNTS #1 & #2)                                 | CLK    |
|   |          |       | WRITTEN WAIVER OF ARRAIGNMENT                    | CLK    |
| 3 | 08/07/01 |       | ARRAIGNMENT                                      | CRT WFW|
|   |          |       | STOOD MUTE                                       | CRT    |
|   |          |       | IN CHAMBERS WAIVED ARRAIGNMENT                   | CRT    |
|   |          |       | NOT GUILTY PLEA ENTERED; BOND                    | CRT    |
|   |          |       | CONTINUED                                        | CRT    |
| 5 | 08/08/01 |       | NOTICE SENT FOR:   08/20/01  1:00 PM             | CLK WFW|
|   |          |       |   PRE-TRIAL HEARING                              |        |
| 6 | 08/15/01 |       | COPY OF LAB REPORT                               | CLK WFW|
| 7 | 08/20/01 | 00001 | PRE-TRIAL HEARING                                | CRT WFW|
|   |          |       | PLEAD GUILTY                                     | CRT    |
|   |          |       | PSI REPORT ORDERED; SENTENCE                     | CRT    |
|   |          |       | DATE SET FOR 9/25/01 @ 9:30 AM                   | CRT    |
|   |          |       | BOND CONTINUED                                   | CRT    |
| 8 |          | 00002 | PRE-TRIAL HEARING                                | CRT WFW|
|   |          |       | NOLLE PROSEQUI                                   | CRT    |
|   |          |       | PER PLEA AGREEMENT                               | CRT    |
|10 |          | 00003 | PRE-TRIAL HEARING                                | CRT WFW|
|   |          |       | PLEAD GUILTY                                     | CRT    |
|14 | 08/21/01 | 00003 | INFORMATION                                      | CLK WFW|
|   |          |       | AMENDED                                          | CLK    |
| 9 | 08/22/01 | 00002 | ADJUDICATION  ABSTRACT CREATED                   | CLK WFW|
|   |          |       | SEQUENCE NUMBER 00539                            | CLK    |
|11 |          | 00003 | ADJUDICATION  ABSTRACT CREATED                   | CLK WFW|
|   |          |       | SEQUENCE NUMBER 00540                            | CLK    |
|12 |          | 00002 | MOTION/ORDER OF NOLLE PROSEQUI                   | CLK WFW|
|13 |          |       | NOTICE SENT FOR:   09/25/01  9:30 AM             | CLK WFW|
|   |          |       |   SENTENCING                                     |        |
|15 | 09/04/01 |       | SET NEXT DATE FOR: 10/23/01  9:30 AM             | CLK WFW|
|   |          |       |   SENTENCING                                     |        |
|   |          |       | ADJOURNED FROM 9/25/01                           | CLK    |
|   |          |       | STIP/ORD OF ADJOURNMENT OF                       | CLK    |
|16 |          |       | REMOVE NEXT EVENT: 09/25/01  9:30 AM             | CLK WFW|
|   |          |       |   SENTENCING                                     |        |
|17 | 10/23/01 | 00001 | SENTENCING                                       | CRT WFW|
|   |          |       | SERVE FROM 11/12/01 @ 9:OO AM-                   | CRT    |
|   |          |       | 11/25/01 @ 6:00 PM CONCURRENT                    | CRT    |
|   |          |       | TO COUNT #3; BOND RELEASED                       | CRT    |
|   |          |       | UPON ADMISSION INTO JAIL                         | CRT    |

```
     SENTENCE JAIL:          MINIMUM            MAXIMUM            CREDIT
        CONCURRENT      YYY-MMM-180         YYY-MMM-180         YYY-MMM-  2
     BEGIN 10/23/01
     PROBATION:  18 MONTHS
        $60.00  CRIME VICTIM RIGHTS             106.00   RESTITUTION
        $300.00  FINES
```

|   |          |       |                                                  |        |
|---|----------|-------|--------------------------------------------------|--------|
|18 |          | 00003 | SENTENCING                                       | CRT WFW|
|   |          |       | SERVE FROM 11/12/01 @ 9:00 AM-                   | CRT    |
|   |          |       | 11/25/01 @ 6:00 PM CONCURRENT                    | CRT    |
|   |          |       | TO COUNT #1; VEHICLE IMMBOLIZ                    | CRT    |
|   |          |       | FOR 1 YEAR BEGINNING ON                          | CRT    |
|   |          |       | 11/26/01                                         | CRT    |

```
     SENTENCE JAIL:          MINIMUM            MAXIMUM            CREDIT
        CONCURRENT      YYY-MMM-180         YYY-MMM-180         YYY-MMM-  2
```

---

BEGIN 10/23/01
PROBATION: 18 MONTHS
$150.00 FORENSIC FEE

|  |  |  |  |  |
|---|---|---|---|---|
| 19 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 20 |  |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 21 |  |  | ORD FOR IMMOBILIZATION (1 YR) | CLK WFW |
| 22 |  | 00002 | STATISTICAL ABSTRACT CREATED | CLK WFW |
|  |  |  | SEQUENCE NUMBER 00556 | CLK |
| 23 | 10/26/01 | B 001 | BOND REFUNDED (01) | CLK SJD |
|  |  |  | RECEIPT# 00099999 AMT $630.00 |  |
|  |  |  | PREPAY TO SHAWN BABCOCK | CLK |
|  |  |  | (ALSTEEN) | CLK |
| 24 | 10/31/01 |  | BOND APPLIED (01) | CLK SJD |
|  |  |  | RECEIPT# 00226526 AMT $70.00 |  |
|  |  |  | CK ISSUED TO CIRCUIT COURT | CLK |
| 25 |  |  | CIRCUIT COURT BOND COSTS | CLK SJD |
|  |  |  | RECEIPT# 00040493 AMT $70.00 |  |
| 26 | 11/01/01 |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 27 | 01/24/02 |  | AFFIDAVIT OF NON-COMPLIANCE | CLK WFW |
|  |  |  | (RE: VEHICLE IMMOB) | CLK |
| 28 | 03/21/03 |  | BENCH WARRANT ISSUED | CLK WFW |
|  |  |  | 5 COUNTS OF PROBATION VIOLATNS | CLK |
| 29 | 05/27/03 |  | BENCH WARRANT RETURNED | CLK WFW |
|  |  |  | OF WRNT DTD 3/20/03 FOR 5 CNTS | CLK |
|  |  |  | OF PROBATION VIOLATION (LODGED | CLK |
|  |  |  | 5/23/03) | CLK |
| 30 |  | D 001 | FROM: MACAYEAL,JOHN O., | CLK WFW |
|  |  |  | TO: PRO-PER | CLK |
| 31 |  |  | PROBATION VIOLATION HEARING | CRT WFW |
|  |  |  | DEF REQUESTS APPOINTMENT OF | CRT |
|  |  |  | ATTORNEY IN THIS MATTER: ATTY | CRT |
|  |  |  | RICK PRYSOCK APPOINTED; HRG TO | CRT |
|  |  |  | BE SET FOR 6/3/03 @ 9:30 AM; | CRT |
|  |  |  | NO BOND SET | CRT |
| 33 |  | D 001 | MISCELLANEOUS ORDER | CLK WFW |
|  |  |  | ATTORNEY: P-58900 PRYSOCK | CLK |
|  |  |  | PET/ORD FOR COURT APPOINTED | CLK |
|  |  |  | ATTY W/FINANCIALS | CLK |
| 32 | 05/28/03 | D 001 | FROM: PRO-PER | CLK WFW |
|  |  |  | TO: PRYSOCK,RICK A., | CLK |
| 34 |  |  | NOTICE SENT FOR: 06/03/03 9:30 AM | CLK WFW |
|  |  |  | PROBATION VIOLATION HEARING |  |
| 35 | 05/30/03 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|  |  |  | FOR 6/3/03 @ 9:30 AM TO: SGT | CLK |
|  |  |  | RANDY WRIGHT | CLK |
| 36 | 06/03/03 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|  |  |  | FOR 6/3/03 W/ROS TO: SGT RANDY | CLK |
|  |  |  | WRIGHT | CLK |
| 37 | 06/04/03 |  | PROBATION VIOLATION HEARING | CRT WFW |
|  |  |  | DEFENDANT FOUND GUILTY OF 5 | CRT |
|  |  |  | COUNTS OF PROBATION VIOLATIONS | CRT |
|  |  |  | UPDATED PSI REPORT ORDERED; | CRT |
|  |  |  | SENTENCE DATE SET FOR 9/9/03 @ | CRT |
|  |  |  | 9:30 AM; NO BOND SET | CRT |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4367  Filed 03/08/16   Page 22 of

```
38                          NOTICE SENT FOR:    09/09/03  9:30 AM   CLK WFW
                               SENTENCING
39 07/11/03                 NOTICE SENT FOR:    08/18/03  1:00 PM   CLK WFW
                               PROBATION VIOLATION HEARING
                            AMENDED SENTECING                       CLK
                            PER TX W/PROB (WELCH)                   CLK
40                          REMOVE NEXT EVENT: 09/09/03  9:30 AM    CLK WFW
                               SENTENCING
41 08/18/03                 SENTENCING                              CRT WFW
                            SERVE 1 YEAR W/POSSIBLE 90 DAY          CRT
                            EARLY RELEASE UPON PAYMENT OF           CRT
                            FINES/COSTS; PROBATION REVOKED          CRT

    SENTENCE JAIL:        MINIMUM          MAXIMUM          CREDIT
                       YYY-MMM-365      YYY-MMM-365      YYY-MMM-101
    BEGIN 08/18/03
    PROBATION:     MONTHS        TERMS: REVOKED
       $60.00   DNA FEE
42                          ORDER FOR DNA SAMPLE               CLK WFW
43                          ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
44                          COMMITMENT TO JAIL JUDGMENT        CLK WFW
45 09/03/03                 PETITION AND ORDER FOR DISCHARGE   CLK WFW
                            FROM PROBATION                     CLK
                            (REVOKED) - MAY BE RELEASED 90     CLK
                            DAYS EARLY IF PAYMENT IN FULL      CLK
46 09/24/03                 ORDER FOR DNA SAMPLE               CLK WFW
                            W/ROS                              CLK
48 06/09/04                 COURT ORDERED PAID                 CLK WFW
                            RECEIPT#  00048398  AMT      $300.00
49 07/22/04      D 001      COURT ORDERED PAID                 CLK WFW
                            RECEIPT#  00048779  AMT      $376.00
50 04/26/05      R 001      RESTITUTION DISBURSMENT            CLK WFW
                            RECEIPT#  00015761  AMT      $106.00
. . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED  F 05                                                                        PAGE   1
01-007407-FH  JUDGE THOMAS              FILE 27/01  ADJ DT 08/14/01  CLOSE   09/05/01
             NEWAYGO COUNTY                                                   SCAO LINE   70
```

```
D 001 KUHNS,TAMMY,SUE                      DOB: 01/09/70   SEX: F  RACE: W
      5296 E BASELINE RD                   CTN:620100083601 TCN:
      WHITE CLOUD, MI   49349              SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY:                                 PROSECUTOR: ROACH,CHRYSTAL R.,
                                 APPOINTED                 P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014768-FY1  PRELIM: WAIVE 07/18/01
      INCARCERATION DATE: 07/05/01   DISTRICT ARRAIGNMENT:   07/09/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $5,000.00 | Ten Percent | | |
| 2 | $1,000.00 | Personal Recognizance | 8/21/01 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.197C-A | | ASSLT OF PRISON EMPLOYEE | 07/06/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/01/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 07/27/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/31/01 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 07/31/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   08/14/01 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 08/14/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NOLO CONTENDRE | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 9/4/01 @ 1:00 PM; | CRT | |
| | | | | ORAL MOTION FOR BOND REDUCTION | CRT | |
| | | | | MAY BE CONSIDERED PENDING | CRT | |
| | | | | RECOMMENDATION FROM PROBATION | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4369  Filed 03/08/16   Page 24 of 297

|  | | | |
|---|---|---|---|
|  |  | DEPT; BOND CONTINUED | CRT |
| 6 08/15/01 |  | NOTICE SENT FOR:   09/04/01  1:00 PM | CLK WFW |
|  |  | SENTENCING |  |
| 7 08/21/01 | D 001 | BOND POSTED (02) | CLK WFW |
|  |  | PERSONAL RECOGNIZANCE BOND | CLK |
|  |  | (UPON RECOMMENDATION OF PROB | CLK |
|  |  | DEPT-GARVER); BOND #1 RELEASED | CLK |
| 8 09/04/01 | 00001 | SENTENCING | CRT WFW |
|  |  | ATTORNEY PRESENT: DYKMAN | CRT |
|  |  | SERVE ADDITIONAL 10 DAYS WITH | CRT |
|  |  | RELEASED DATE OF 9/14/01; | CRT |
|  |  | RESTITUTION RESERVED; BOND | CRT |
|  |  | RELEASED | CRT |

SENTENCE JAIL:            MINIMUM              MAXIMUM              CREDIT
                 YYY-MMM-365          YYY-MMM-365          YYY-MMM- 26
BEGIN 09/04/01
PROBATION:  18 MONTHS
   $60.00   CRIME VICTIM RIGHTS

| 9 |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
|---|---|---|---|
| 19 |  | BOND CANCELED (02) | CLK PAD |
| 10 09/05/01 |  | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 11 10/02/01 |  | SENTENCING INFORMATION REPORT | CLK WFW |
| 12 |  | ORDER OF PROBATION (18 MONTHS) | CLK WFW |
| 13 03/04/02 | D 001 | LTR FROM DEF FORWARDED TO P&P | CLK DSS |
| 14 |  | ORDER IMPOSING SENTENCE | CLK WFW |
|  |  | (SERVE 329 DAYS) | CLK |
| 15 03/07/02 | D 001 | LTR TO PROB/PAROLE RE LTR | CLK AMC |
|  |  | FROM DEF RQSTNG EARLY RELEASE | CLK |
| 16 03/15/02 | D 001 | LTR FROM DFDT REQUESTING EARLY | CLK BAG |
|  |  | RELEASE; RESPONSE LTR ADVISING | CLK |
|  |  | PROB AGENT HAS TO APPROVE | CLK |
| 17 05/07/02 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
|  |  | FROM DEF FOR EARLY RELEASE | CLK |
| 18 11/13/02 |  | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
|  |  | FROM PROBATION | CLK |
| 20 02/14/05 |  | MOTION FILED | CLK WFW |
|  |  | SET NEXT DATE FOR: 03/22/05  9:30 AM | CLK |
|  |  | ORDER TO SHOW CAUSE |  |
|  |  | RE: FAILURE TO PAY CVRA | CLK |
| 21 02/15/05 | D 001 | FROM:  GREER,JOHN M., | CLK WFW |
|  |  | TO:  PRO-PER | CLK |
| 22 03/14/05 |  | ORDER TO SHOW CAUSE | CLK WFW |
|  |  | FOR 3/22/05 @ 9:30 AM FOR | CLK |
|  |  | FAILURE TO PAY FINES/COSTS | CLK |
|  |  | W/ROS | CLK |
| 24 03/21/05 | D 001 | COURT ORDERED PAID | CLK WFW |
|  |  | RECEIPT#  00050898   AMT        $60.00 |  |
| 25 |  | REMOVE NEXT EVENT: 03/22/05  9:30 AM | CLK AMC |
|  |  | ORDER TO SHOW CAUSE |  |
|  |  | NO LONGER NECESSARY AS DEF | CLK |
|  |  | PAID BALANCE IN FULL | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED F-05-                                                        06/03/05 PAGE   1
01-007400-FH  JUDGE MONTON              FILE DT 05/01  ADJ DT 08/07/01  CLOSE   09/19/01
            NEWAYGO COUNTY                                              SCAO LINE   70

D 001 FULTON,RICKY,RUSSELL,JR             DOB: 10/14/79   SEX: M  RACE: W
      10756 N BINGHAM                     CTN:620100076101 TCN:
      BITELY, MI  49309                   SID:1874054E
                                          DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014273FY-1  PRELIM: WAIVE 07/05/01
      INCARCERATION DATE: 05/07/01  DISTRICT ARRAIGNMENT:  06/21/01


                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $20,000.00 | Ten Percent | | |

                               Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/03/01 | PLG | PTH |
| | NTC | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

                             Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/15/01 | | |

                    Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/05/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/16/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 2 | 07/16/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   08/07/01  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 08/07/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | HABITUAL OFFENDER DISMISSED; | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 9/18/01 @ 9:30 AM | CRT | |
| | | | | BOND CONTINUED | CRT | |

Case 1:15-cv-00447-RJJ     ECF No. 100-2, PageID.4371 Filed 03/08/16   Page 26 of
-----------------------------------------------------------------------------------
```
 6 08/08/01                        NOTICE SENT FOR:    09/18/01  9:30 AM  CLK WFW
                                      SENTENCING
 7 09/18/01            00001       SENTENCING                              CRT WFW
                                   13-24 MNTHS W/MDOC CONSECUTIVE          CRT
                                   TO A TERM; BOND RELEASED                CRT

  SENTENCE PRISON:        MINIMUM              MAXIMUM           CREDIT
                        YYY- 13-DDD          YYY- 24-DDD      YYY-MMM-DDD
     BEGIN 09/18/01
        $60.00   CRIME VICTIM RIGHTS
 8                                 ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
 9 09/19/01                        FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                   COMMITMENT TO CORRECTIONS DEPT        CLK
10 09/25/01                        SENTENCING INFORMATION REPORT         CLK WFW
11 06/10/08                        Letter Sent - 101 - $132.36          CLK TH
. . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

01-007399-FH JUDGE THOMAS        FILE 29706/01  ADJ DT 04/30/01  CLOSE  06/19/01
NEWAYGO COUNTY                                     SCAO LINE  70

```
D 001 VANDERVELDE,PHILLIP,JEROME,        DOB: 09/18/82    SEX: M  RACE: W
      644 S EVERGREEN APT 1              CTN:620100035801 TCN:
      WHITE CLOUD, MI  49349             SID:
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011793FY-1  PRELIM: WAIVE 04/05/01
      INCARCERATION DATE: 03/29/01  DISTRICT ARRAIGNMENT:  03/29/01


B 001 VANDERVELDE,BRENDA,L,
      1084 S OAK AVE
      WHITE CLOUD, MI  49349
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 4/06/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 03/27/01 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 03/27/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/15/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/06/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00038645  AMT        $500.00 | | |
| | | | | POSTED BY BRENDA L VANDERVELDE | CLK | |
| | | | | ON 4/5/01 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/16/01  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MED CENTER/DEFENDANT | CLK | |
| 4 | 04/16/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

---

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | CONTINUED |  | CRT |
|  | 00001 | INFORMATION | CLK | WFW |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |  |
| 04/18/01 |  | NOTICE SENT FOR: 04/30/01 1:00 PM | CLK | WFW |
|  |  | PRE-TRIAL HEARING |  |  |
| 04/30/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | NOLLE PROSEQUI | CRT |  |
|  |  | PER PLEA AGREEMENT | CRT |  |
|  | 00002 | PRE-TRIAL HEARING | CRT | WFW |
|  |  | PLEAD GUILTY | CRT |  |
|  |  | PSI REPORT ORDERED; SENTENCE | CRT |  |
|  |  | DATE SET FOR 6/5/01 @ 10:00 AM | CRT |  |
|  |  | BOND CONTINUED | CRT |  |
| 05/01/01 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
|  |  | NOTICE SENT FOR: 06/05/01 10:00 AM | CLK | WFW |
|  |  | SENTENCING |  |  |
| 05/04/01 | 00002 | INFORMATION | CLK | WFW |
|  |  | AMENDED | CLK |  |
| 05/14/01 | D 001 | STIP/ORDER TO ADJ SENTENCING | CLK | WFW |
|  |  | FRI 6/5/01 TO 6/19/01 @10:00PM | CLK |  |
|  |  | REMOVE NEXT EVENT: 06/05/01 10:00 AM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | SET NEXT DATE FOR: 06/19/01 10:00 AM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | ADJOURNED FROM 6/5/01 | CLK |  |
| 06/13/01 | B 001 | BOND RECALL/REVOCATION BY | CLK | WFW |
|  |  | BONDSPERSON | CLK |  |
|  |  | BOND RECALL/REVOCATION BY | CLK | WFW |
|  |  | BONDPERSON W/COURT CALL TO | CLK |  |
|  |  | JAIL (POWELL-MARA) @ 3:39 PM | CLK |  |
|  | B 001 | BOND REFUNDED (01) | CLK | DRB |
|  |  | RECEIPT# 00009999 AMT $450.00 |  |  |
|  |  | PRE-PAY ISSUED TO BRENDA L | CLK |  |
|  |  | VANDERVELDE | CLK |  |
| 06/19/01 | 00002 | SENTENCING | CRT | WFW |
|  |  | ATTORNEY PRESENT: PAIGE | CRT |  |
|  |  | SERVE 15 DAYS; BOND RELEASED | CRT |  |

```
SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                  YYY-  9-DDD        YYY-  9-DDD       YYY-MMM- 15
BEGIN 06/19/01
PROBATION:  24 MONTHS
    $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
```

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|  |  | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|  |  | COMMITMENT TO JAIL JUDGMENT | CLK |  |
| 06/21/01 |  | BOND APPLIED (01) | CLK | DRB |
|  |  | RECEIPT# 00222625 AMT $50.00 |  |  |
|  |  | CK ISSUED TO CIRCUIT COURT | CLK |  |
|  |  | CIRCUIT COURT BOND COSTS | CLK | DRB |
|  |  | RECEIPT# 00039270 AMT $50.00 |  |  |
| 06/25/01 | D 001 | COURT ORDERED PAID | CLK | SJD |
|  |  | RECEIPT# 00039303 AMT $210.00 |  |  |
| 06/28/01 |  | SETENCING INFORMATION REPORT | CLK | WFW |
|  |  | ORDER OF PROBATION (24 MONTHS) | CLK | WFW |
| 08/08/01 |  | HIV TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 05/14/02 |  | PET/ORD FOR AMENDMENT OF ORDER | CLK | WFW |
|  |  | OF PROB (OMIT CONDITION 2.4) | CLK |  |

Case 1:15-cv-00447-RJJ   ECF No. 100-2 PageID.4374 Filed 03/08/17  Page 29 of 297

| | | | | | |
|---|---|---|---|---|---|
| 28 | 08/19/02 | | ORDER IMPOSING SENTENCE (SERVE | CLK | WFW |
| | | | 255 DAYS) | CLK | |
| 29 | 08/23/02 | | ORDER IMPOSING SENTENCE (SERVE | CLK | WFW |
| | | | 243 DAYS) | CLK | |
| 30 | 09/25/03 | | PETITION AND ORDER FOR DISCHARGE | CLK | WFW |
| | | | FROM PROBATION | CLK | |
| 31 | 04/17/08 | D 001 | LTR FROM DEF REQUESTING COPY | CLK | SJD |
| | | | OF ENTIRE FILE | CLK | |
| 32 | | | COPY OF FILE MAILED TO DEF | CLK | SJD |

. . . . . . . . . . . . . . . . . . . . . . . . . . .     END OF SUMMARY     . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED                                                                        PAGE    1
01-007396-FH JUDGE MONTON         FILE DT 07/04/01  ADJ DT 08/27/01  CLOSE  10/17/01
         NEWAYGO COUNTY                                               SCAO LINE  70
```

D 001 OTTINGER,BRAD,ROBERT                  DOB: 12/17/75    SEX: M  RACE: W
      788 EVERGREEN                         CTN:620100061201 TCN:
      NEWAYGO, MI  49337                    SID:
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY:                                  PROSECUTOR: ROACH,CHRYSTAL R.,
                                                        P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 013169-FY1  PRELIM: WAIVE 06/28/01
      INCARCERATION DATE: 05/30/01    DISTRICT ARRAIGNMENT:  05/30/01


B 001 OTTINGER,STACY,L
      85 JEFFERSON ST
      NEWAYGO, MI  49337


## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 7/04/01 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE | 05/12/01 | NOP | PTH |
| 02 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 05/12/01 | NOP | PTH |
| 03 | ORG | 750.110A4 | | HOME INVASION-3RD DEGREE | 05/12/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/13/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/04/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039427  AMT   $5,000.00 | | |
| | | | | POSTED ON 5/30/01 BY STACY L | CLK | |
| | | | | OTTINGER W/78TH DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/10/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM-NO ALCOHOL OR NARCOTC | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO MEDICAL CENTER & DEF | CLK | |
| 4 | 07/10/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

------------------------------------------------------------------------

|   |   |   | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|---|---|---|---|---|
|   |   |   | NOT GUILTY PLEA ENTERED; BOND | CRT |
|   |   |   | CONTINUED | CRT |
|   |   |   | INFORMATION | CLK WFW |
|   |   |   | (COUNTS 1,2); WRITTEN WAIVER | CLK |
|   |   |   | OF ARRAINGMENT | CLK |
|   |   |   | NOTICE SENT FOR:   07/24/01  9:30 AM | CLK WFW |
|   |   |   | PRE-TRIAL HEARING |   |
| 07/23/01 |   |   | REMOVE NEXT EVENT: 07/24/01  9:30 AM | CLK AMC |
|   |   |   | PRE-TRIAL HEARING |   |
|   |   |   | STIP/ORDER TO ADJ TO 08/07/01 | CLK |
|   |   |   | @ 9:30 TO BE ENTERED W/ COURT | CLK |
| 07/24/01 |   |   | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | ADJOURNED | CRT |
|   |   |   | STIP/ORDER TO ENTER; BOND CONT | CRT |
|   | D 001 |   | STIP/ORDER TO ADJ PTH TO | CLK WFW |
|   |   |   | 8/7/01 @ 9:30 | CLK |
| 07/25/01 |   |   | NOTICE SENT FOR:   08/07/01  9:30 AM | CLK WFW |
|   |   |   | PRE-TRIAL HEARING |   |
|   |   |   | ADJOURNED FROM 7/24/01 | CLK |
|   |   |   | REQ FOR PREPARATION OF NOTICE | CLK |
| 08/07/01 |   |   | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | ADJOURNED | CRT |
|   |   |   | STIP/ORDER TO ENTER; BOND CONT | CRT |
|   |   |   | SET NEXT DATE FOR: 08/21/01  9:30 AM | CLK WFW |
|   |   |   | PRE-TRIAL HEARING |   |
|   |   |   | ADJOURNED FROM 8/7/01 | CLK |
|   |   |   | STIP/ORDER TO ADJOURN PTH | CLK |
| 08/08/01 |   |   | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 08/21/01 |   |   | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | ADJOURNED | CRT |
|   |   |   | PER REQ OF ATTY; BOND CONT | CRT |
|   |   |   | NOTICE SENT FOR:   08/27/01  1:00 PM | CLK WFW |
|   |   |   | PRE-TRIAL HEARING |   |
|   |   |   | ADJOURNED FROM 8/21/01 | CLK |
| 08/27/01 | 00001 |   | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | NOLLE PROSEQUI | CRT |
|   |   |   | PER PLEA AGREEMENT | CRT |
|   | 00002 |   | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | NOLLE PROSEQUI | CRT |
|   |   |   | PER PLEA AGREEMENT | CRT |
|   | 00003 |   | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | NOLO CONTENDRE | CRT |
|   |   |   | PSI REPORT ORDERED; SENTENCE | CRT |
|   |   |   | DATE SET FOR 9/18/01 @ 9:30 AM | CRT |
|   |   |   | BOND CONTINUED | CRT |
| 08/28/01 | 00003 |   | INFORMATION | CLK WFW |
|   |   |   | AMENDED | CLK |
| 08/30/01 |   |   | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
|   |   |   | (COUNTS #1 & #2) | CLK |
|   |   |   | NOTICE SENT FOR:   10/16/01  9:30 AM | CLK WFW |
|   |   |   | SENTENCING |   |
|   |   |   | PER DIRECTION OF EMAIL FROM | CLK |
|   |   |   | COURT DIRECTOR BAG ON 8/29/01 | CLK |
| 10/16/01 | 00003 |   | SENTENCING | CRT WFW |
|   |   |   | SERVE 9 MONTHS; BOND RELEASED | CRT |

SENTENCE JAIL:          MINIMUM            MAXIMUM              CREDIT

--------------------------------------------------------------------------------

```
             YYY-MMM-365      YYY-MMM-365        YYY-MMM-  1
   BEGIN 10/16/01
   PROBATION:  36 MONTHS
      $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE
23                                   ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
24 10/17/01                          FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT         CLK
25                          B 001    BOND REFUNDED (01)                  CLK SJD
                                     RECEIPT#  00009999  AMT   $4,290.00
                                     PREPAY TO STACY L OTTINGER          CLK
26 10/22/01                          BOND APPLIED (01)                   CLK SJD
                                     RECEIPT#  00226414  AMT    $500.00
                                     CK ISSUED TO CIRCUIT COURT          CLK
27                                   CIRCUIT COURT BOND COSTS            CLK SJD
                                     RECEIPT#  00040417  AMT    $500.00
28                                   BOND FORFEITED (01)                 CLK SJD
                                     RECEIPT#  00226414  AMT    $210.00
                                     CK ISSUED TO CIRCUIT COURT          CLK
29                                   COURT ORDERED PAID                  CLK SJD
                                     RECEIPT#  00040419  AMT    $210.00
30 10/26/01                          SENTENCING INFORMATION REPORT       CLK WFW
31 11/05/01                          LTR FROM DEF REQUESTING COPY        CLK WFW
                                     OF COURT FILE                       CLK
32 11/08/01                 D 001    MEMO TO PROB & PAROLE RE: LTR       CLK DSS
                                     REQUEST FOR WORK RELEASE.           CLK
33 11/19/01                          LTR FROM DEF WIFE RE: WORK          CLK DSS
                                     RELEASE, EXPARTE LTR SENT.          CLK
34 11/27/01                 D 001    MOTION FILED                        CLK WFW
                                        ATTORNEY: P-33732 GREER          CLK
                                     SET NEXT DATE FOR: 12/11/01  9:30 AM CLK
                                        MOTION HEARING
                                     RELIEF FROM JUDGMENT                CLK
                                     NOT OF HRG; POS                     CLK
38                          D 001     FROM: UNDERHILL,ADNA H.,JR         CLK WFW
                                        TO: GREER,JOHN M.,               CLK
35 12/07/01                          PL'S RESPONSE TO DEF'S MOT FOR      CLK WFW
                                     RELIEF FROM JUDGMENT; POS           CLK
36 12/11/01                          MOTION HEARING                      CRT WFW
                                     ADJOURNED                           CRT
                                     PER REQUEST OF ATTY                 CRT
37                                   NOTICE SENT FOR:   12/17/01  1:00 PM CLK WFW
                                        MOTION HEARING
                                     FOR RELIEF FROM JUDGMENT            CLK
                                     "ADJOURNED FROM 12/11/01"           CLK
39 12/17/01                          MISCELLANOUS HEARING HELD           CRT WFW
                                     MOTION FOR RELIEF FROM JUDGMNT      CRT
                                     GRANTED; ORDER TO ENTER BY          CRT
                                     PROBATION DEPT                      CRT
40 01/09/02                          ORDER OF PROBATION (36 MONTHS)      CLK WFW
41 01/14/02                 D 001    FROM:  GREER,JOHN M.,               CLK WFW
                                        TO:  PRO-PER                     CLK
42                          D 001    MOTION FILED                        CLK WFW
                                     MOT FOR RELIEF FROM JUDGMENT        CLK
                                     (NO HRG DATE/POS)                   CLK
43                                   ORD RELEASING PRISONER              CLK WFW
                                     (12/18/01 TO ATTEND TEEN CHLG)      CLK
44                                   PET/ORD FOR AMENDMENT OF ORDER      CLK WFW
```

Case 1:15-cv-00447-RJL   ECF No. 100-2  PageID.4378   Filed 03/08/17   Page 33 of 297

-----------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | OF PROBATION | CLK |
| 45 | 01/21/02 | | LTR TO DFNDT OFFERING HRG DATE | CLK BAG |
| | | | OF FEB 11 OR 25, 2002; ADVISD | CLK |
| | | | HE WAS RESPONSIBLE FOR NOTICE | CLK |
| 46 | 01/23/02 | | SET NEXT DATE FOR: 02/11/02  1:00 PM | CLK WFW |
| | | |   MOTION HEARING | |
| | | | FOR RELIEF FROM JUDGMENT | CLK |
| | | | NOT OF HRG; POS(NOT NOTORIZED) | CLK |
| 47 | 01/24/02 | | ORDER IMPOSING SENTENCE | CLK WFW |
| | | | (SERVE 215 DAYS W/85 DAYS REM) | CLK |
| 48 | 01/25/02 | | PL'S RESPONSE TO DEF'S MOTION | CLK WFW |
| | | | FOR RELIEF FROM JUDGMENT; POS | CLK |
| 49 | 02/20/02 | | ORDER DENYING MOT FOR RELIEF | CLK WFW |
| | | | FROM JUDGMENT & GRANTING JAIL | CLK |
| | | | CREDIT FROM TEEN CHALLENGE | CLK |
| 50 | | | PARTY NOTIFICATION OF ORDER | CLK WFW |
| | | | DEN MOT FOR RELIEF FROM JUDGMT | CLK |
| | | | GRANTING JAIL CREDIT FROM TEEN | CLK |
| | | | CHALLENGE | CLK |
| 51 | 05/29/02 | D 001 | LTR OF DFDT RQST TRANSCRIPTS | CLK BAG |
| 52 | 07/24/02 | | LTR TO DFDT RE: TRANSCRIPTS | CLK BAG |
| | | | BEING ORDERED | CLK |
| 53 | 08/07/02 | | MISCELLANEOUS ORDER | CLK WFW |
| | | | FOR PRODUCTION OF TRANSCRIPTS | CLK |
| 54 | 09/16/02 | | TRANSCRIPT OF PTH HELD ON | CLK WFW |
| | | | 8/27/01 (WILES) | CLK |
| 55 | | | TRANSCRIPT OF SENTENCING HELD | CLK WFW |
| | | | ON 10/16/01 (WILES) | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

01-007390-FH JUDGE THOMAS     FILE 06/28/01 ADJ DT 08/06/01 CLOSE 09/26/01
NEWAYGO COUNTY     SCAO LINE 70

```
D 001 COOPER,LEROY,JAMES,           DOB: 12/11/65   SEX: M  RACE: W
       5550 CROTON-HARDY DR         CTN:620100064101 TCN:
       NEWAYGO, MI  49337           SID:
                                    DLN:XXXXXXXXXXXX ST:XX
       ATY: PAIGE,MICHAEL C.,       PROSECUTOR: ROACH,CHRYSTAL R.,
            P-57405  231-689-7295 RETAINED         P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 013356FY-1  PRELIM: WAIVE 06/21/01
       INCARCERATION DATE: 06/07/01  DISTRICT ARRAIGNMENT:  06/07/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,500.00 | Ten Percent | 6/28/01 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 05/28/01 | NOP | PTH |
| 02 | ORG | 750.82 | | ASSAULT-WEAPON | 05/28/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/22/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 06/28/01 | THOMAS | D 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT# 00039382 AMT $750.00 | |
| | | | | POSTED BY DEFENDANT ON 6/7/01 | CLK |
| | | | | W/NCSD | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 07/03/01 10:00 AM | CLK |
| | | | |   ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK |
| | | | | W/SARA WALQUIST OR TERRY | CLK |
| | | | | FORTAN | CLK |
| 3 | 07/03/01 | | | ARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | | CONTINUED | CRT |
| 4 | | | | INFORMATION | CLK WFW |
| | | | | (COUNTS 1,2); WRITTEN WAIVER | CLK |
| | | | | OF ARRAIGNMENT | CLK |
| 5 | | | | NOTICE SENT FOR: 07/17/01 10:00 AM | CLK WFW |

----------------------------------------------------------------------------------

|        |          |       | PRE-TRIAL HEARING                      |         |
|--------|----------|-------|----------------------------------------|---------|
| 6      | 07/17/01 |       | PRE-TRIAL HEARING                      | CRT WFW |
|        |          |       | ADJOURNED                              | CRT     |
|        |          |       | PER ATTY REQUEST; RESCHEDULED          | CRT     |
|        |          |       | FOR 7/31/01 @ 10:00 AM; BOND           | CRT     |
|        |          |       | CONTINUED                              | CRT     |
| 7      | 07/20/01 |       | NOTICE SENT FOR:   07/31/01 10:00 AM   | CLK WFW |
|        |          |       | PRE-TRIAL HEARING                      |         |
|        |          |       | ADJOURNED FROM 7/17/01                 | CLK     |
| 8      | 07/31/01 |       | PRE-TRIAL HEARING                      | CRT WFW |
|        |          |       | ATTORNEY PRESENT: MACAYEAL             | CRT     |
|        |          |       | ADJOURNED                              | CRT     |
|        |          |       | DEF REQUESTS OWN ATTORNEY;             | CRT     |
|        |          |       | BOND CONTINUED                         | CRT     |
| 9      |          |       | NOTICE SENT FOR:   08/16/01  1:00 PM   | CLK WFW |
|        |          |       | PRE-TRIAL HEARING                      |         |
|        |          |       | ADJOURNED FROM 7/31/01                 | CLK     |
| 10     | 08/02/01 |       | REMOVE NEXT EVENT: 08/16/01  1:00 PM   | CLK WFW |
|        |          |       | PRE-TRIAL HEARING                      |         |
| 11     |          |       | NOTICE SENT FOR:   08/06/01  1:00 PM   | CLK WFW |
|        |          |       | PRE-TRIAL HEARING                      |         |
|        |          |       | ADJOURNED FROM 7/31/01                 | CLK     |
| 12     | 08/06/01 | 00001 | PRE-TRIAL HEARING                      | CRT WFW |
|        |          |       | NOLLE PROSEQUI                         | CRT     |
|        |          |       | PER PLEA AGREEMENT                     | CRT     |
| 13     |          | 00002 | PRE-TRIAL HEARING                      | CRT WFW |
|        |          |       | NOLO CONTENDRE                         | CRT     |
|        |          |       | PSI REPORT ORDERED; SENTENCE           | CRT     |
|        |          |       | DATE SET FOR 9/4/01 @ 1:00 PM;         | CRT     |
|        |          |       | BOND CONTINUED                         | CRT     |
| 14     | 08/08/01 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI         | CLK WFW |
| 15     |          |       | NOTICE SENT FOR:   09/04/01  1:00 PM   | CLK WFW |
|        |          |       | SENTENCING                             |         |
| 16     | 09/04/01 | 00002 | SENTENCING                             | CRT WFW |
|        |          |       | ADJOURNED                              | CRT     |
|        |          |       | PER REQUEST OF ATTY; BOND CONT         | CRT     |
| 17     | 09/06/01 |       | NOTICE SENT FOR:   09/25/01  9:30 AM   | CLK WFW |
|        |          |       | SENTENCING                             |         |
|        |          |       | ADJOURNED FROM 9/04/01                 | CLK     |
| 18     | 09/25/01 | 00002 | SENTENCING                             | CRT WFW |
|        |          |       | SERVE 6 MONTHS; DEFENDANT              | CRT     |
|        |          |       | SHALL REPORT TO JAIL AT 4:00PM         | CRT     |
|        |          |       | 9/26/01; BOND RELEASED UPON            | CRT     |
|        |          |       | REPORTING TO JAIL                      | CRT     |

|               | MINIMUM       | MAXIMUM       | CREDIT        |
|---------------|---------------|---------------|---------------|
| SENTENCE JAIL:| YYY-MMM-365   | YYY-MMM-365   | YYY-MMM-  1   |

BEGIN 09/25/01
PROBATION:  18 MONTHS
   $60.00  CRIME VICTIM RIGHTS

| 19     |          |       | ADVICE CONCERNING RIGHT TO APPEAL      | CLK WFW |
|--------|----------|-------|----------------------------------------|---------|
| 20     | 09/26/01 |       | FINAL ORDER OR JUDGMENT FILED          | CLK WFW |
|        |          |       | COMMITMENT TO JAIL JUDGMENT            | CLK     |
| 21     | 10/01/01 | D 001 | BOND REFUNDED (01)                     | CLK SJD |
|        |          |       | RECEIPT#  00099999  AMT      $615.00   |         |
|        |          |       | PREPAY TO LEROY JAMES COOPER           | CLK     |
| 22     | 10/02/01 |       | ORDER RELEASING PRISONER ON            | CLK WFW |
|        |          |       | 10/1/01 @ 5:00 PM (357 DAYS            | CLK     |

Case 1:15-cv-00447-RJJ    ECF No. 100-2   PageID.4381   Filed 03/08/17   Page 36 of 297

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|    |          |                                    |     |     |
|----|----------|------------------------------------|-----|-----|
|    |          | REMAINING)                         | CLK |     |
| 23 | 10/04/01 | BOND APPLIED (01)                  | CLK | SJD |
|    |          | RECEIPT#  00225947  AMT    $75.00  |     |     |
|    |          | CK ISSUED TO CIRCUIT COURT         | CLK |     |
| 24 |          | CIRCUIT COURT BOND COSTS           | CLK | SJD |
|    |          | RECEIPT#  00040286  AMT    $75.00  |     |     |
| 25 |          | BOND FORFEITED (01)                | CLK | SJD |
|    |          | RECEIPT#  00225947  AMT    $60.00  |     |     |
|    |          | CK ISSUED TO CIRCUIT COURT         | CLK |     |
| 26 |          | COURT ORDERED PAID                 | CLK | SJD |
|    |          | RECEIPT#  00040287  AMT    $60.00  |     |     |
| 27 | 10/09/01 | STIP/ORD REGARDING DEF'S BOND      | CLK | WFW |
|    |          | (RELEASE FROM JAIL ON 9/27/01      | CLK |     |
|    |          | @ 8:30 AM & RETURN TO JAIL ON      | CLK |     |
|    |          | 9/27/01 BY 5:00 PM) SIGNED ON      | CLK |     |
|    |          | 9/27/01                            | CLK |     |
| 28 | 10/15/01 | ORDER OF PROBATION (18 MONTHS)     | CLK | WFW |
| 29 | 10/26/01 | SENTENCING INFORMATION REPORT      | CLK | WFW |
| 30 | 03/25/02 | PET/ORD FOR DISCHARGE FROM         | CLK | WFW |
|    |          | PROBATION                          | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 100-2  PageID.4382  Filed 03/08/17  Page 37 of 297

D 001 OSBORNE,BOBBY,RAY,                DOB: 11/12/83   SEX: M  RACE: W
      7665 W EIGHT MILE                 CTN:620100072301 TCN:
      HESPERIA, MI  49421               SID:
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 014049FY-1  PRELIM: WAIVE 06/21/01
      INCARCERATION DATE: 06/12/01   DISTRICT ARRAIGNMENT:  06/14/01

                          Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $7,500.00 | Ten Percent | | |

                              Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 06/12/01 | PLG | PTH |
| 02 | ORG | 333.74032D | | T CNTR SUB PSS MARIJUANA | 06/12/01 | PLG | PTH |

                            Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

PAYMENT DUE:  2/06/06     LATE FEE DATE:  4/04/06

                  Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/28/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 07/02/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 07/02/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1,#2); WRITTEN WAIVER | CLK | |
| | | | | OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   07/16/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 07/16/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | | DATE SET FOR 8/13/01 @ 1:00 PM | CRT | |
| | | | | BOND CONTINUED | CRT | |
| 6 | | | 00002 | PRE-TRIAL HEARING | CRT | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4383   Filed 03/08/16   Page 38 of 297
--------------------------------------------------------------------------

```
                                      PLEAD GUILTY                          CRT
 7 07/19/01                           NOTICE SENT FOR:   08/13/01  1:00 PM  CLK WFW
                                        SENTENCING
 8 08/13/01              00001        SENTENCING                            CRT WFW
                                      SERVE 63 DAYS; CONCURRENT TO          CRT
                                      CT #1; BOND RELEASED                  CRT
    SENTENCE JAIL:        MINIMUM            MAXIMUM             CREDIT
       CONCURRENT       YYY-  6-DDD       YYY-MMM-  6        YYY-MMM- 63
    BEGIN 08/13/01
    PROBATION:  24 MONTHS
       $60.00   CRIME VICTIM RIGHTS
 9                       00002        SENTENCING                            CRT WFW
                                      SERVE 6 MONTHS CONCURRENT TO          CRT
                                      COUNT #2; LISC SUSPENDED PER          CRT
                                      STATUE                                CRT
    SENTENCE JAIL:        MINIMUM            MAXIMUM             CREDIT
       CONCURRENT       YYY-  6-DDD       YYY-  6-DDD        YYY-MMM- 63
    BEGIN 08/13/01
    PROBATION:  24 MONTHS
10                                    ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
11                                    FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                      COMMITMENT TO JAIL JUDGMENT           CLK
12                                    ORDER OF PROBATION (24 MONTHS)        CLK WFW
13 08/15/01              00002        STATISTICAL   ABSTRACT CREATED        CLK WFW
                                      SEQUENCE NUMBER 00531                 CLK
14 08/17/01                           AMENDED ORDER OF PROBATION            CLK WFW
                                      (24 MONTHS)                           CLK
15 08/29/01                           SENTENCING INFORMATION REPORT         CLK WFW
16 10/18/01                           BENCH WARRANT ISSUED                  CLK WFW
                                      OF WRNT DTD 10/17/01 FOR 3 CTS        CLK
                                      OF PROBATION VIOLATIONS               CLK
17 04/22/03                           BENCH WARRANT RETURNED                CLK WFW
                                      OF WRNT DTD 10/17/01 FOR PROB         CLK
                                      VIOLATION(S) W/ROS (REMOVED           CLK
                                      FRM LEIN ON 3/26/03)                  CLK
18 04/29/03                           PETITION AND ORDER FOR DISCHARGE      CLK WFW
                                      FROM PROBATION                        CLK
19 09/08/04                           ORDER TO REMIT PRISONER FUNDS         CLK KAD
                                      9/24/04 POS(W/$12.00 LATE FEE)        CLK
20                                    MONEY ORDERED                         CRT KAD
       $12.00   20% LATE PENALTY FEE
21 02/06/06              D 001        COURT ORDERED PAID                    CLK KAD
                                      RECEIPT#  00053648  AMT      $72.00
22 07/12/06                           SAT. OF FINANCIAL OBLIGATION          CLK WFW
                                      POS                                   CLK
.............................         END OF SUMMARY   ......................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4384  Filed 03/08/16   Page 39 of 297

```
D 001 HALL,BILLY,RAY,                  DOB: 11/18/80   SEX: M  RACE: W
      65 S NORTH ST LOT 44             CTN:620100065801 TCN:
      WHITE CLOUD, MI  49349           SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 013638FY-1  PRELIM: WAIVE 06/07/01
      INCARCERATION DATE: 05/30/01   DISTRICT ARRAIGNMENT:   05/31/01


B 001 LUCAS,ISLA,MAE,
      555 N TULIP AVE LT #44
      WHITE CLOUD, MI  49349
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 6/13/01 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/30/01 | NOP | PLD |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 05/30/01 | PLG | PLD |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/14/01 | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/13/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039220  AMT      $500.00 | | |
| | | | | BOND SET AS $10,000 COMBINED | CLK | |
| | | | | W/2 OTHER CASES WHICH STAYED | CLK | |
| | | | | IN DISTRICT COURT; BOND POSTED | CLK | |
| | | | | BY ISLA LUCAS ON 6/3/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/18/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 06/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

---

| | | | | |
|---|---|---|---|---|
| 4 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 5 06/20/01 | | | NOTICE SENT FOR:    07/02/01   1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 6 07/02/01 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED; | CRT |
| | | | MATTER SET FOR 1 DAY JURY | CRT |
| | | | TRIAL; BOND CONTINUED | CRT |
| 7 07/03/01 | | | NOTICE SENT FOR:    09/18/01   9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***FINAL*** | CLK |
| 8 | | | NOTICE SENT FOR:    10/05/01   8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 9 08/22/01 | | | SET NEXT DATE FOR: 08/27/01   1:00 PM | CLK WFW |
| | | | PLEA DATE | |
| | | | PER TX PROSECUTOR (CHRYSTAL) | CLK |
| 10 08/27/01 | | 00001 | PLEA DATE | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | PER PLEA AGREEMENT | CRT |
| 11 | | 00002 | PLEA DATE | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE SET FOR 9/18/01 @ 9:30 AM | CRT |
| | | | BOND CONTINUED | CRT |
| 12 | | | REMOVE NEXT EVENT: 10/05/01   8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 13 | | | REMOVE NEXT EVENT: 09/18/01   9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 14 08/28/01 | | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 15 | | | NOTICE SENT FOR:    09/18/01   9:30 AM | CLK WFW |
| | | | SENTENCING | |
| 16 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 17 09/18/01 | | 00002 | SENTENCING | CRT WFW |
| | | | SERVE 30 DAYS; BOND RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY-MMM-365 | YYY-MMM-365 | YYY-MMM-  5 |

BEGIN 09/18/01
PROBATION:  18 MONTHS
     $50.00   CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 18 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 19 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 20 | | B 001 | BOND REFUNDED (01) | CLK DRB |
| | | | RECEIPT#  00099999   AMT      $450.00 | |
| | | | PRE-PAY TO ISLA MAE LUCAS | CLK |
| 21 09/20/01 | | | BOND APPLIED (01) | CLK DRB |
| | | | RECEIPT#  00225589   AMT      $50.00 | |
| | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 22 | | | CIRCUIT COURT BOND COSTS | CLK DRB |
| | | | RECEIPT#  00040170   AMT      $50.00 | |
| 23 09/26/01 | | D 001 | MISCELLANEOUS DOCUMENT | CLK ARJ |
| | | | RESP LTR TO DEF RE CALCULATION | CLK |
| | | | OF DAYS CREDIT | CLK |
| 24 10/05/01 | | | ORDER OF PROBATION (18 MONTHS) | CLK WFW |
| 25 12/17/01 | | | ORDER FOR TEMPORARY RELEASE | CLK WFW |
| | | | (12/17/01 FROM 7:30AM-12:00PM) | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4386    Filed 03/08/17    Page 41 of 297

```
26 12/30/02                      BENCH WARRANT ISSUED                   CLK WFW
                                 FOR PROBATION VIOLATION TERM           CLK
                                 #8.2                                   CLK
27 06/03/03                      BENCH WARRANT RETURNED                 CLK WFW
                                 OF WRNT DTD 12/23/02 FOR FAIL-         CLK
                                 URE TO REPORT W/ROS (LODGED ON         CLK
                                 6/2/03)                                CLK
28 06/05/03          D 001       COURT ORDERED PAID                     CLK WFW
                                 RECEIPT#  00045210  AMT       $50.00
29 07/14/03                      PETITION AND ORDER FOR DISCHARGE       CLK WFW
                                 FROM PROBATION                         CLK
...............................  END OF SUMMARY  ...............................
```

01-007381-FH JUDGE MONTON                    FILE 06/13/01   ADJ DT 09/18/01 CLOSE   09/19/01
        NEWAYGO COUNTY                                                        SCAO LINE 110

D 001 BROWN,JAMIE,RENEE,                     DOB: 12/03/80    SEX: F  RACE: W
      65 NORTH ST                            CTN:620100066001 TCN:
      WHITE CLOUD, MI  49349                 SID:
                                             DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED                 P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 013641FY-1  PRELIM: WAIVE 06/07/01
      INCARCERATION DATE: 05/29/01   DISTRICT ARRAIGNMENT:   05/31/01


                              Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 6/13/01 | Cancelled |

                               Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/29/01 | DIS | PTH |

                   Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/13/01 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/18/01  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 06/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/20/01 | | | NOTICE SENT FOR:   07/02/01  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 6 | 07/02/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | |   ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | NO PLEA AGREEMENT REACHED; | CRT | |
| | | | | MATTER SET FOR 1 DAY JURY | CRT | |
| | | | | TRIAL; BOND CONTINUED | CRT | |
| 7 | 07/03/01 | | | NOTICE SENT FOR:   09/18/01  9:30 AM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| | | | | ***FINAL*** | CLK | |
| 8 | | | | NOTICE SENT FOR:   10/12/01  8:30 AM | CLK | WFW |
| | | | |   JURY TRIAL | | |
| 9 | 09/18/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | DISMISSED | CRT | |
| | | | | W/OUT PREJUDICE; BOND RELEASED | CRT | |
| 10 | 09/19/01 | | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4388   Filed 03/08/17   Page 43 of 154

-------------------------------------------------------------------------------
                                ORDER OF DISMISSAL                       CLK
11                              REMOVE NEXT EVENT: 10/12/01  8:30 AM  CLK WFW
                                  JURY TRIAL
12                              BOND CANCELED (01)                     CLK WFW
. . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4389 Filed 03/08/16 Page 44 of

```
01-00738-FH JUDGE MONTON          FILE DT 06/13/01  ADJ DT 07/10/01  CLOSE  07/10/01
       NEWAYGO COUNTY                                                SCAO LINE   80
```

```
D 001  CALIFF,ROBERT,ALAN,              DOB: 11/30/78   SEX: M  RACE: W
       1365 E PINE HILL AVE             CTN:620100066101 TCN:
       WHITE CLOUD, MI  49349           SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
       ATY: SHEPHERD,JOHN W.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 013643FY-1  PRELIM: WAIVE 06/07/01
       INCARCERATION DATE: 05/30/01   DISTRICT ARRAIGNMENT:   05/30/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 7/10/01 | Cancelled |
| 2 | $10,000.00 | Cash/Surety | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/29/01 | RDO | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/13/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/18/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 2 | 06/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 06/20/01 | | | NOTICE SENT FOR:   07/02/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 07/02/01 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | BENCH WARRANT AUTHORIZED | CRT | |
| | | | | DEFENDANT FAILED TO APPEAR; | CRT | |
| | | | | BOND FORFEITED; BENCH WARRANT | CRT | |
| | | | | TO ISSUE W/$10,000 CSH/SURETY | CRT | |
| | | | | BOND | CRT | |
| 6 | | | D 001 | BOND FORFEITED (01) | CLK | WFW |
| | | | | ORDER REVOKING RELEASE AND | CLK | |
| | | | | FORFEITING BOND, NOTICE OF | CLK | |
| | | | | INTENT TO ENTER JUDGMENT; POS | CLK | |
| 7 | 07/03/01 | | 00099 | BENCH WARRANT ISSUED | CLK | WFW |
| | | | | PETITION & BENCH WARRANT WITH | CLK | |
| | | | | $10,000 CASH/SURETY BOND | CLK | |
| 8 | 07/09/01 | | | SET NEXT DATE FOR: 07/10/01  9:30 AM | CLK | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 160-2, PageID.4390   Filed 03/08/16   Page 45 of 45

------------------------------------------------------------------------------------

```
                                    PRE-TRIAL HEARING
                                    PER TX FROM P/A (DONNA)          CLK
 9 07/10/01            00099        PRE-TRIAL HEARING                CRT WFW
                                    REMAND TO DISTRICT COURT         CRT
                                    FOR PRELIMINARY EXAMINATION;     CRT
                                    PER REQUEST OF ATTY; PERSONAL    CRT
                                    RECOGNIZANCE BOND (1)            CRT
                                    REINSTATED                       CRT
10                     00099        REMAND ORDER                     CLK WFW
                                    FILE TRANSFERRED TO DIST COURT   CLK
11                     D 001        BOND POSTED (01)                 CLK WFW
                                    PERSONAL RECOGNIZANCE BOND       CLK
12                                  BENCH WARRANT RETURNED           CLK WFW
                                    OF WRNT DTD 7/3/01 FOR FAILURE   CLK
                                    TO APPEAR W/ROS (REMOVED FROM    CLK
                                    LEIN 7/10/01)                    CLK
13 08/08/03                         BOND CANCELED (01)               CLK WFW
. . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED     FOI     CASE REGISTER OF ACTIONS                                    PAGE    1
01-007367-FH  JUDGE THOMAS          FILE 05/17/01  ADJ DT 06/20/01  CLOSE  06/20/01
            NEWAYGO COUNTY                                          SCAO LINE 110

D 001 FULTON,RICKY,RUSSELL,JR           DOB: 10/14/79    SEX: M  RACE: W
      10756 N BINGHAM                   CTN:620100054501 TCN:
      BITELY, MI  49309                 SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 012781FY-1  PRELIM: WAIVE 05/17/01
      INCARCERATION DATE: 05/07/01   DISTRICT ARRAIGNMENT:   05/10/01


                              Bond History
---------------------------------------------------------------------------------
    Num      Amount               Type            Posted Date    Status
    ---    ----------------    ----------------   -----------   ----------
     1       $10,000.00   Ten Percent


                               Charges
---------------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------    ----------  --- ---
01  ORG   750.479-B                  RESIST & OBSTRUCT OFFICER 05/07/01  DIS MAJ


                     Actions, Judgments, Case Notes
---------------------------------------------------------------------------------
 Num   Date    Judge       Chg/Pty  Event Description/Comments
 ----  --------  ----------  -------  ---------------------------------------
  1  05/17/01  THOMAS       D 001    RETURN TO CIRCUIT COURT              CLK WFW
                                     SET NEXT DATE FOR: 06/05/01 10:00 AM CLK
                                        ARRAIGNMENT
                                     COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                     COPY OF ORDER FOR FINGERPRINTS       CLK
  2  05/21/01                        FINGERPRINTS                         CLK WFW
  3  06/05/01               00001    ARRAIGNMENT                          CRT WFW
                                     STOOD MUTE                           CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                     NOT GUILTY PLEA ENTERED; BOND        CRT
                                     CONTINUED                            CRT
  4                         00001    INFORMATION                          CLK WFW
                                     WRITTEN WAIVER OF ARRAIGNEMENT       CLK
  5                                  NOTICE SENT FOR:   06/19/01 10:00 AM CLK WFW
                                        PRE-TRIAL HEARING
  6  06/19/01               00001    PRE-TRIAL HEARING                    CRT WFW
                                     NO PLEA AGREEMENT REACHED;           CRT
                                     MATTER TO BE SET FOR 1 DAY           CRT
                                     JURY TRIAL BY COURT ADMIN;           CRT
                                     BOND CONTINUED                       CRT
  7  06/20/01               00001    MISCELLANEOUS ACTION BY JUDGE        CRT WFW
                                     DISMISSED                            CRT
                                     CASE DISMISSED W/OUT PREJUDICE       CRT
                                     BOND RELEASED                        CRT
  8                                  FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                     MOTION/ORDER OF NOLLE PROSEQUI       CLK
  9  06/10/08                        Letter Sent (not for this case       CLK TH
..............................       END OF SUMMARY  ......................

Case 1:15-cv-00447-RJJ     ECF No. 100-2, PageID.4392 Filed 03/08/16 / Page 47 of 297

```
01-007351-FH JUDGE MONTON                 FILE DT 02/16/01  ADJ DT 11/12/01 CLOSE  11/13/01
          NEWAYGO COUNTY                                                  SCAO LINE   50

D 001 ACUNA,FELIX,REYNA                    DOB: 07/24/66   SEX: M  RACE: W
      5173 ANDERSON                        CTN:620100027301 TCN:
      MONTAGUE, MI  49437                  SID:
      ATY: HERMANSON,HAROLD M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
         P-29727  231-727-8058 RETAINED                P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011350FY-1  PRELIM: WAIVE 04/12/01
      INCARCERATION DATE: 03/15/01   DISTRICT ARRAIGNMENT:   03/12/01
```

Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 4/16/01 | Cancelled |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER 5/2000 - 8/2000 | 05/01/00 | FNG | JTW |

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 04/16/01 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| | | | | W/CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/CARRIE CHAFFEY | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/23/01  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/DEF | CLK | |
| 4 | 04/23/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:   05/07/01  1:00 PM PRE-TRIAL HEARING | CLK | WFW |
| 7 | 04/26/01 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 8 | 05/04/01 | | | REMOVE NEXT EVENT: 05/07/01  1:00 PM PRE-TRIAL HEARING | CLK | AMC |
| | | | | STIP/ORDER TO ADJOURN | CLK | |
| | | | | PRETRIAL TO 06/06/01 @ 1:00 | CLK | |
| | | | | TO BE ENTERED W/ COURT AS | CLK | |
| | | | | DEF COUNSEL SCHEDULED IN | CLK | |
| | | | | ANOTHER COUNTY | CLK | |
| 9 | 05/07/01 | | | NOTICE SENT FOR:   06/04/01  1:00 PM PRE-TRIAL HEARING | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 100-2 PageID.4393 Filed 03/08/16 Page 48 of 297

------------------------------------------------------------------

|  |  |  | ADJOURNED FROM 5/7/01 | CLK |
|  |  |  | REQ FOR PREPARATION OF NOTICE | CLK |
| 10 | 05/15/01 |  | STIP/ORDER TO ADJOURN PRETRIAL | CLK WFW |
|  |  |  | HEARING (PREVIOUSLY NOTICED) | CLK |
| 11 | 05/21/01 |  | STIP/ORD TO ADJ PTH | CLK WFW |
|  |  |  | (ORD PREVIOUSLY ENTERED NOTICE | CLK |
|  |  |  | SENT) | CLK |
| 12 | 06/04/01 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | IN CHAMBERS NO PLEA AGREEMENT | CRT |
|  |  |  | REACHED MATTER SET FOR TRIAL | CRT |
|  |  |  | BY JUDGE; BOND CONTINUED | CRT |
| 13 |  |  | NOTICE SENT FOR:    08/27/01  1:00 PM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | ***FINAL*** NOT PERMITTED VIA | CLK |
|  |  |  | TELEPHONE, DEFENDANT MUST BE | CLK |
|  |  |  | PRESENT | CLK |
| 14 |  |  | NOTICE SENT FOR:    09/12/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
| 15 | 07/03/01 |  | REMOVE TRIAL DATES | CLK ARJ |
|  |  |  | PER TX W/ ATTY HERMANSON RESET | CLK |
|  |  |  | 10/18/01 @ 8:30AM | CLK |
| 16 |  |  | REMOVE NEXT EVENT: 08/27/01  1:00 PM | CLK BAG |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | TO BE RESET TO 09-18-01 | CLK |
| 17 | 07/13/01 |  | NOTICE SENT FOR:    09/18/01  9:30 AM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | RESCHEDULED FROM 8/27/01 | CLK |
|  |  |  | REQ FOR PREPARATION OF NOTICE | CLK |
| 18 |  |  | NOTICE SENT FOR:    10/18/01  8:30 AM | CLK WFW |
|  |  |  | JURY TRIAL |  |
|  |  |  | RESCHEDULED FROM 9/12/01 DUE | CLK |
|  |  |  | DO TO CONFLICT IN JUDGE'S | CLK |
|  |  |  | CALENDAR | CLK |
|  |  |  | REQ FOR PREPARATION OF NOTICE | CLK |
| 19 | 08/23/01 |  | REMOVE NEXT EVENT: 09/18/01  9:30 AM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | PER DIRECTION OF AAM | CLK |
| 20 |  |  | NOTICE SENT FOR:    09/18/01  9:00 AM | CLK WFW |
|  |  |  | PRE-TRIAL HEARING |  |
|  |  |  | AMENDED | CLK |
|  |  |  | PER DIRECTION OF JUDGE MONTON | CLK |
| 21 | 09/18/01 | 00001 | FINAL PRE-TRIAL | CRT WFW |
|  |  |  | NO PLEA AGREEMENT REACHED | CRT |
|  |  |  | MATTER TO CONTINUE TO TRIAL; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 28 | 10/10/01 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDER TO APPEAR AND/OR PRODUCE | CLK |
|  |  |  | FOR 10/18/01 @ 8:30 TO: WHITE | CLK |
|  |  |  | CLOUD PUBLIC SCHOOLS; INTERMED | CLK |
|  |  |  | IATE SCHOOL DISTRICT; PAMELA | CLK |
|  |  |  | SCHANER; EARL FISK; RYAN MAIKE | CLK |
|  |  |  | NICHOLAS MAY; GENE REID; ADAM | CLK |
|  |  |  | GODFREY; OFC DICK BARAGER; | CLK |
|  |  |  | KATHERINE VANDERMEY; DOREEN KA | CLK |
|  |  |  | KAISER; DONALD CLARY; DN ADDIS | CLK |
|  |  |  | ADAM BRADFORD; AL THORINGTON | CLK |
| 29 |  |  | SUBPOENA | CLK WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4394   Filed 03/08/17   Page 49 of 297

```
                                         ORDER TO APPEAR AND/OR PRODUCE        CLK
                                         FOR 10/18/21 @ 8:30 AM TO:            CLK
                                         BRIAN DERKS; CARRIE CHAFFEE;          CLK
                                         DUANE CRUZAN; DET/SGT DICK            CLK
                                         MILLER                                CLK
22 10/15/01                              PL'S MOT TO QUASH & DISMISS;          CLK WFW
                                         P/A'S RESPONSIVE BRIEF TO DEF         CLK
                                         MOT TO DISMISS; POS                   CLK
23                          D 001        MOTION FILED                          CLK WFW
                                         SET NEXT DATE FOR: 10/16/01  9:30 AM  CLK
                                           MOTION HEARING
                                         TO DISMISS                            CLK
                                         NOT OF HRG; POS                       CLK
24 10/16/01                 00001        MISCELLANOUS HEARING HELD             CRT WFW
                                         ADJOURNED                             CRT
                                         TO BE RENOTICED FOR 10/22/01          CRT
                                         @1:00 PM; TRIAL DATE ADJOURNED        CRT
                                         TO 11/9/01 @ 9:30                     CRT
25                                       NOTICE SENT FOR:   10/22/01  1:00 PM  CLK WFW
                                           MOTION HEARING
                                         TO DISMISS                            CLK
26                                       NOTICE SENT FOR:   11/09/01  8:30 AM  CLK WFW
                                           JURY TRIAL
                                         ADJOURNED FROM 10/18/01               CLK
27                                       REMOVE NEXT EVENT: 10/18/01  8:30 AM  CLK WFW
                                           JURY TRIAL
30 10/22/01                              MISCELLANOUS HEARING HELD             CRT WFW
                                         MOTION TO DISMISS DENIED; BOND        CRT
                                         CONTINUED                             CRT
31 11/02/01                              SUBPOENA                              CLK WFW
                                         ORDER TO APPEAR AND/OR PRODUCE        CLK
                                         ON 11/9/01 TO: CARRIE CHAFFEE;        CLK
                                         BRIAN DERKS; NICHOLAS MAY;            CLK
                                         RYAN MAIKE; ADAM GODFREY; OFFC        CLK
                                         DICK BARAGER; KATHERINE               CLK
                                         VANDERMEYR; DOREEN KAISER;            CLK
                                         DONALD CLARY; DAN ADDIS; AL           CLK
                                         THORINGTON; ADAN BRADFORD; WC         CLK
                                         PUBLIC SCHOOLS; EARL FISK; G          CLK
                                         REID; PAMELA SCHANER; ISD RECD        CLK
32                                       SUBPOENA                              CLK WFW
                                         ORDER TO APPEAR AND/OR PRODUCE        CLK
                                         ON 11/9/01 W/ROS TO: ADAM             CLK
                                         GODFREY; RYAN MAIKE; NICHOLAS         CLK
                                         MAY; BRIAN DERKS; CARRIE              CLK
                                         CHAFFEE                               CLK
33                                       SUBPOENA                              CLK WFW
                                         ORDER TO APPEAR AND/OR PR             CLK
41 11/09/01                              NON-JURY TRIAL WHOLE DAY              CRT DSS
                                         JURY TRIAL CONT TO 11-12-2001         CRT
34 11/12/01                              SET NEXT DATE FOR: 11/12/01  8:30 AM  CLK AMC
                                           JURY TRIAL
                                         CONTINUED FROM 11/09/01               CLK
                                         TRIAL NOT FINISHED 11/09/01;          CLK
                                         TO BE CONTINUED                       CLK
35                          00001        JURY TRIAL WHOLE DAY                  CRT WFW
                                         FOUND NOT GUILTY                      CRT
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4395  Filed 03/08/17   Page 50 of 297

```
                                   BOND RELEASED                        CRT
   36 11/13/01            D 001    ORDER TO CONTINUE SUBPOENAS          CLK WFW
   37                     D 001    EXHIBIT(S) #2, #3 & #6               CLK WFW
   38                              PL'S EXHIBIT(S) #1 & #5              CLK WFW
   39                              VERDICT FORM OF NOT GUILTY           CLK WFW
   40                              FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                   ORDER OF ACQUITTAL/DISMISSAL         CLK
   44                              BOND CANCELED (01)                   CLK WFW
   42 12/27/01                     SUBPOENA                             CLK WFW
                                   Order to Appear and/or Produce       CLK
                                   for 11/9/01 w/ROS to: Donald         CLK
                                   Clary; Offc Dick Barager;            CLK
                                   Doreen Kaiser; Dan Addis; Al         CLK
                                   Thorington; Earl Fisk; Gene          CLK
                                   Reid; Katherine Vandermeyr;          CLK
                                   Intermediate School District;        CLK
                                   Pamela Schaner @MSW                   CLK
   43 01/28/02                     REQUEST FROM CURTIS CHAFFEE          CLK DSS
                                   FOR TRANS RE JYT 11/09 & 11/12       CLK
                                   MAILED TO REPORTER BRIGGS            CLK
. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2  PageID.4396  Filed 03/08/17  Page 51 of 297

```
D 001  ALVAREZ,JUAN,MANUEL,            DOB: 06/02/77   SEX: M  RACE: W
       8766 S MUNDY AVENUE             CTN:620100015301 TCN:
       NEWAYGO, MI   49327             SID:
       ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                          APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 01720FY-1  PRELIM: WAIVE 03/08/01
       INCARCERATION DATE: 02/24/01  DISTRICT ARRAIGNMENT:  02/26/01


B 001  ALVAREZ,RAFAEL,
       PO BOX 684
       GRANT, MI  49327--0684
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 3/16/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 DEC 1999 - JAN 2000 | 12/01/99 | NOP | PLD |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 12/99 - 1/00 | 12/01/99 | DIS | PLD |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE: 10/31/08      LATE FEE DATE: 12/27/08

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 03/16/01 | MONTON | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00038459  AMT  $1,000.00 | |
| | | | | POSTED BY RAFAEL ALVEREZ ON | CLK |
| | | | | 2/28/01 W/DISTRICT COURT WITH | CLK |
| | | | | CONDITIONS OF NO CONTACT WITH | CLK |
| | | | | MARILEA OCHOA | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 03/20/01  9:30 AM | CLK |
| | | | |   ARRAIGNMENT | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK |
| | | | | BOND CONDITIONS; ORDER FOR HIV | CLK |
| | | | | BLOOD TEST W/LTRS TO MEDICAL | CLK |
| | | | | CENTER & JAIL | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4397   Filed 03/08/17   Page 52 of 297

---

| | | | | |
|---|---|---|---|---|
| 3 03/20/01 | 00001 | ARRAIGNMENT | CRT | WFW |
| | | STOOD MUTE | CRT | |
| | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 4 | 00001 | INFORMATION | CLK | WFW |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | NOTICE SENT FOR:   04/03/01   9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 6 04/03/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 7 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | PLEAD GUILTY | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE SCHEDULED FOR 5/15/01 @ | CRT | |
| | | 1:00 PM; BOND CONTINUED | CRT | |
| 8 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 9 | | NOTICE SENT FOR:   05/15/01   9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| 10 04/04/01 | 00002 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 11 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 12 05/15/01 | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | RECEIPT#   00009999   AMT      $900.00 | | |
| | | PREPAY TO RAFAEL ALVEREZ | CLK | |
| 13 | 00002 | SENTENCING | CRT | WFW |
| | | 9 MONTHS HELD IN ABEYANCE; | CRT | |
| | | BOND RELEASED | CRT | |

```
  SENTENCE JAIL:           MINIMUM              MAXIMUM              CREDIT
                     YYY-  9-DDD          YYY-  9-DDD          YYY-MMM-  3
  BEGIN 05/15/01
  PROBATION:  24 MONTHS
      $60.00  CRIME VICTIM RIGHTS                150.00  FORENSIC FEE
```

| | | | | |
|---|---|---|---|---|
| 14 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 15 05/16/01 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 16 05/18/01 | | BOND APPLIED (01) | CLK | SJD |
| | | RECEIPT#   00221899   AMT      $100.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 17 | | CIRCUIT COURT BOND COSTS | CLK | SJD |
| | | RECEIPT#   00038996   AMT      $100.00 | | |
| 18 05/22/01 | | ORDER OF PROBATION (24 MONTHS) | CLK | WFW |
| 19 05/24/01 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 20 08/16/01 | | SET NEXT DATE FOR: 08/21/01   9:30 AM | CLK | WFW |
| | | ORDER TO SHOW CAUSE | | |
| | | PROBATION VIOLATION | CLK | |
| | | PER TX FROM PROB (BOMAR) | CLK | |
| 21 08/20/01 | | SHOW CAUSE HEARING | CRT | WFW |
| | | ATTORNEY PRESENT: GREER | CRT | |
| | | ORAL MOTION TO WITHDRAW GUILTY | CRT | |
| | | PLEA TO COUNT #2 GRANTED; CASE | CRT | |
| | | DISMISSED | CRT | |
| 22 | | ORDER REOPENING CASE | CLK | WFW |
| | | (PER) MOTION/ORDER TO SHOW | CLK | |
| | | CAUSE | CLK | |
| 23 | 00001 | PLEA DATE | CRT | WFW |

Case 1:15-cv-00447-RJJ     ECF No. 100-2, PageID.4398  Filed 03/08/17   Page 53 of 297

----------------------------------------------------------------------------

|    |          |        |                                            |         |
|----|----------|--------|--------------------------------------------|---------|
|    |          |        | NOLLE PROSEQUI                             | CRT     |
|    |          |        | PER ORDER DATED 4/3/01                     | CRT     |
| 24 |          | 00002  | PLEA DATE                                  | CRT WFW |
|    |          |        |   ATTORNEY PRESENT: GREER                  | CRT     |
|    |          |        | DISMISSED                                  | CRT     |
|    |          |        | PER PLEA AGREEMENT ON 5/15/01              | CRT     |
|    |          |        | DEFENDANT AND VICTIM NOW                   | CRT     |
|    |          |        | LEGALLY MARRIED                            | CRT     |
| 25 | 08/22/01 |        | FINAL ORDER OR JUDGMENT FILED              | CLK WFW |
|    |          |        | ORDER OF DISMISSAL                         | CLK     |
| 26 | 11/14/01 |        | PET/ORD FOR DISCHARGE FROM                 | CLK WFW |
|    |          |        | PROB                                       | CLK     |
| 27 | 01/22/08 |        | FAXED REQUEST FOR COPY OF                  | CLK WFW |
|    |          |        | DISMISSAL (MAILED 1/24/08)                 | CLK     |
| 28 | 06/26/08 |        | Letter Sent - 101 - $210.00                | CLK TH  |
| 29 | 09/02/08 |        | PREV. 308 JOHN ST                          | CLK TH  |
|    |          |        | ADDR. NEWAYGO MI 49327                     | CLK     |
|    |          |        | SOURCE: FOC/DHS                            | CLK     |
| 30 |          |        | MONEY ORDERED                              | CRT TH  |
|    | $42.00   | 20% LATE PENALTY FEE |                              |         |
| 31 | 09/12/08 |        | SET NEXT DATE FOR: 11/04/08  9:30 AM       | CLK WFW |
|    |          |        |   ORDER TO SHOW CAUSE                       |         |
|    |          |        | RE: FAILURE TO PAY ORDERED                 | CLK     |
|    |          |        | FINANCIALS                                 | CLK     |
|    |          |        | NOT OF HRG; POS                            | CLK     |
| 32 |          | D 001  | FROM:  GREER,JOHN M.,                      | CLK WFW |
|    |          |        |   TO:  PRO-PER                             | CLK     |
| 33 | 10/31/08 | D 001  | COURT ORDERED PAID                         | CLK WFT |
|    |          |        | RECEIPT#  00062721  AMT      $252.00        |         |
| 34 |          |        | REMOVE NEXT EVENT: 11/04/08  9:30 AM       | CLK WFW |
|    |          |        |   ORDER TO SHOW CAUSE                       |         |
|    |          |        | PD IN FULL                                 | CLK     |
| 35 | 07/08/09 |        | FAX REQUEST FOR CONVICTION                 | CLK PMS |
|    |          |        | DOCUMENTS FROM DEPARTMENT OF               | CLK     |
|    |          |        | HOMELAND SECURITY                          | CLK     |

.............................. END OF SUMMARY ..............................

01-007319-FH JUDGE THOMAS FILE 03/09/01 ADJ DT 05/14/01 CLOSE 06/20/01
NEWAYGO COUNTY SCAO LINE 70

D 001 TREVINO,GERALDO,JERRY,          DOB: 04/11/76   SEX: M  RACE: W
      3255 108TH                      CTN:620100021001 TCN:
      GRANT, MI  49327                SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                              APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 01997-FY-1  PRELIM: WAIVE 04/19/01
      INCARCERATION DATE: 02/24/01  DISTRICT ARRAIGNMENT:  02/26/01


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $5,000.00 | Cash | | |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 SPRING OF 2000 | 04/01/00 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 11/17/90 | NOC | PTH |

                              Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  8/16/01 | | |

                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/09/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/19/01  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; ORDER FOR FINGERPRINTS | CLK CLK | |
| 2 | 03/15/01 | | | FINGERPRINTS | CLK | WFW |
| 3 | 03/16/01 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 03/19/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND CONTINUED | CRT CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  04/02/01  1:00 PM PRE-TRIAL HEARING | CLK | WFW |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4400  Filed 03/08/16  Page 55 of 297

-----------------------------------------------------------------------------

```
 7 04/02/01           00099    PRE-TRIAL HEARING                        CRT WFW
                               REMAND TO DISTRICT COURT                 CRT
                               FOR PRELIMINARY EXAMINATION              CRT
                               PER REQUEST OF ATTY; BOND CONT           CRT
 8 04/03/01           00099    REMAND ORDER                             CLK WFW
                               FILE TRANSFERRED TO DIST COURT           CLK
 9 04/19/01                    ORDER REOPENING CASE                     CLK WFW
                               SET NEXT DATE FOR: 04/30/01  1:00 PM     CLK
                                  REARRAIGNMENT
                               BIND OVER AFTER PRELIM EXAM              CLK
                               (WAIVED ON 4/19/01)                      CLK
10 04/20/01                    HIV TEST RESULTS(CONFIDENTIAL)           CLK WFW
11 04/30/01           00001    REARRAIGNMENT                            CRT WFW
                               STOOD MUTE                               CRT
                               IN CHAMBERS WAIVED ARRAIGNMENT           CRT
                               NOT GUILTY PLEA ENTERED; BOND            CRT
                               CONTINUED                                CRT
12                             WRITTEN WAIVER OF ARRAIGNMENT            CLK WFW
13                             NOTICE SENT FOR:   05/14/01  1:00 PM     CLK WFW
                                  PRE-TRIAL HEARING
14 05/14/01           00001    PRE-TRIAL HEARING                        CRT WFW
                               NOLLE PROSEQUI                           CRT
                               PER PLEA AGREEMENT                       CRT
15                    00002    PRE-TRIAL HEARING                        CRT WFW
                               NOLO CONTENDRE                           CRT
                               PSI REPORT ORDERED; SENTENCE             CRT
                               DATE SET FOR 6/19/01 @ 10:00             CRT
                               AM; BOND CONTINUED                       CRT
16                    00001    MOTION/ORDER OF NOLLE PROSEQUI           CLK WFW
17                             NOTICE SENT FOR:   06/19/01 10:00 AM     CLK WFW
                                  SENTENCING
18 05/16/01           00002    INFORMATION                             CLK WFW
                               AMENDED                                  CLK
19 06/19/01           00002    SENTENCING                              CRT WFW
                               SERVE 6 MONTHS; RESTUTUTION              CRT
                               RESERVED; BOND RELEASED                  CRT
   SENTENCE JAIL:          MINIMUM              MAXIMUM            CREDIT
                      YYY-MMM-365          YYY-MMM-365        YYY-MMM-116
   BEGIN 06/19/01
   PROBATION:  36 MONTHS
      $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
20                             ADVICE CONCERNING RIGHT TO APPEAL        CLK WFW
21 06/20/01                    FINAL ORDER OR JUDGMENT FILED            CLK WFW
                               COMMITMENT TO JAIL JUDGMENT              CLK
22 06/27/01                    AMENDED JUDGMENT OF SENTENCE             CLK WFW
23 06/28/01                    SENTENCING INFORMATION REPORT            CLK WFW
24 06/26/02                    PETITION/ORDER FOR AMENDMENT             CLK WFW
                               OF ORDER OF PROBATION                    CLK
                               (REMOVE TERM 2.4)                        CLK
25 03/12/04                    PETITION/ORDER FOR AMENDMENT             CLK WFW
                               OF ORDER OF PROBATION                    CLK
                               ADD TERM 2.4                             CLK
26 06/29/04                    SET NEXT DATE FOR: 06/29/04  9:30 AM     CLK WFW
                                  ORDER TO SHOW CAUSE
                               PROBATION VIOLATION                      CLK
                               MOT/ORD TO SHOW CAUSE                    CLK
27                    D 001    FROM:  GREER,JOHN M.,                    CLK WFW
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4401 Filed 03/08/16  Page 56 of 297

--------------------------------------------------------------------------

|    |          |       |                                              |     |     |
|----|----------|-------|----------------------------------------------|-----|-----|
|    |          |       | TO:  PRO-PER                                 | CLK |     |
| 28 |          |       | SHOW CAUSE HEARING                           | CRT | WFW |
|    |          |       | BENCH WARRANT AUTHORIZED                     | CRT |     |
|    |          |       | DEFENDANT FAILED TO APPEAR;                  | CRT |     |
|    |          |       | BENCH WARRANT TO ISSUE WITH                  | CRT |     |
|    |          |       | $5,000 CASH BOND                            | CRT |     |
| 29 |          |       | BENCH WARRANT ISSUED                         | CLK | WFW |
|    |          |       | W/$5,000 CASH BOND                          | CLK |     |
| 30 | 07/14/04 |       | SET NEXT DATE FOR: 07/19/04  1:00 PM         | CLK | AMC |
|    |          |       | ARRAIGNMENT                                  |     |     |
|    |          |       | ARRAIGNMENT ON BENCH WARRANT                 | CLK |     |
|    |          |       | PER REQUEST OF PROB/PAROLE                   | CLK |     |
| 31 |          | D 001 | COURT ORDERED PAID                           | CLK | KAD |
|    |          |       | RECEIPT#  00048719  AMT      $210.00         |     |     |
| 32 | 07/16/04 |       | BENCH WARRANT RETURNED                       | CLK | WFW |
|    |          |       | OF WRNT DTD 6/29/04 FOR FTA                  | CLK |     |
|    |          |       | W/ROS (LODGED 7/13/04 RELEASED               | CLK |     |
|    |          |       | 7/15/04)                                     | CLK |     |
| 33 | 07/19/04 |       | REMOVE NEXT EVENT: 07/19/04  1:00 PM         | CLK | AMC |
|    |          |       | ARRAIGNMENT                                  |     |     |
|    |          |       | NO LONGER NECESSARY AS                       | CLK |     |
|    |          |       | DEF RELEASED AS PAID FINE                    | CLK |     |
| 34 | 08/17/04 |       | PETITION AND ORDER FOR DISCHARGE             | CLK | WFW |
|    |          |       | FROM PROBATION                               | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED FCR                                    CASE REGISTER OF ACTIONS          PAGE   1
01-007315-FH JUDGE THOMAS         FILE DT 02/01  ADJ DT 04/02/01 CLOSE  04/02/01
            NEWAYGO COUNTY                                           SCAO LINE   70
```

D 001 ROOT,RICKEY,ALAN,SR                 DOB: 09/12/57    SEX: M  RACE: W
      4645 S PINE ST                      CTN:620100017201 TCN:
      NEWAYGO, MI  49337                  SID:
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31989  231-689-6636 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 01775-FY-1  PRELIM: WAIVE 03/01/01
      INCARCERATION DATE: 02/12/01  DISTRICT ARRAIGNMENT:  02/22/01


B 001 ROOT,RICKEY,JR
      632 SALMON
      NEWAYGO, MI  49337

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 3/02/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 02/11/01 | NOP | PTH |
| 02 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 02/11/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE:  5/29/01

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/02/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00038325  AMT     $500.00 | | |
| | | | | POSTED BY RICKEY ROOT JR ON | CLK | |
| | | | | 2/12/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: ARR 3/13/01 | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 03/13/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 5 | 03/16/01 | | | NOTICE SENT FOR:   03/27/01 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4403 Filed 03/08/16   Page 58 of
CASE REGISTER OF ACTIONS                    PAGE   2

```
 6 03/27/01         00001    PRE-TRIAL HEARING                          CRT WFW
                             ADJOURNED                                  CRT
                             PER ATTY REQ; BOND CONTINUED               CRT
 7 03/29/01                  NOTICE SENT FOR:    04/02/01  1:00 PM      CLK WFW
                                PRE-TRIAL HEARING
                             ADJOURNED FROM 3/27/01                     CLK
 8 04/02/01         00001    PRE-TRIAL HEARING                          CRT WFW
                             NOLLE PROSEQUI                             CRT
                             PER PLEA AGREEMENT                         CRT
 9                  00002    PRE-TRIAL HEARING                          CRT WFW
                             PLEAD GUILTY                               CRT
                             TO CONTINUE TO SENTENCING                  CRT
10                  00002    SENTENCING                                 CRT WFW
                             DEF TO SERVE 11 DAY BEGINNING              CRT
                             ON 5/1/01 @ 9:00 AM; BOND CONT             CRT
                             UNTIL DEF IS LODGED                        CRT
    SENTENCE JAIL:       MINIMUM          MAXIMUM           CREDIT
                         YYY-MMM-365      YYY-MMM-365      YYY-MMM-  1
    BEGIN 04/02/01
        $50.00   CRIME VICTIM RIGHTS
11                           ADVICE CONCERNING RIGHT TO APPEAL         CLK WFW
12                           FINAL ORDER OR JUDGMENT FILED             CLK WFW
                             COMMITMENT TO JAIL JUDGMENT               CLK
13                  00001    INFORMATION                               CLK WFW
14                  00002    INFORMATION                               CLK WFW
                             AMENDED                                   CLK
15 04/03/01         D 001    STIP/ORDER TO ADJ PTH FROM                CLK WFW
                             3/27/01 TO 4/2/01 @ 1:00 PM               CLK
16 05/16/01         B 001    BOND REFUNDED (01)                        CLK SJD
                             RECEIPT#  00009999  AMT       $450.00
                             PREPAY TO RICKEY ROOT, JR                 CLK
17 05/18/01                  BOND APPLIED (01)                         CLK SJD
                             RECEIPT#  00221897  AMT        $50.00
                             CK ISSUED TO CIRCUIT COURT                CLK
18                           CIRCUIT COURT BOND COSTS                  CLK SJD
                             RECEIPT#  00038999  AMT        $50.00
19 07/27/01         D 001    COURT ORDERED PAID                        CLK KLD
                             RECEIPT#  00039640  AMT        $50.00
..............................    END OF SUMMARY  ...........................
```

CLOSED RDC    CASE REGISTER OF ACTIONS    PAGE 1
01-007481-FC JUDGE THOMAS    FILE DT 02/01   ADJ DT 01/15/02   CLOSE   01/15/02
NEWAYGO COUNTY            SCAO:SEC B LINE 06

```
D 001 OOSTERHEERT,MARK,ALLEN         DOB: 08/17/73   SEX: M  RACE: W
       PO BOX 15                     CTN:620100143301 TCN:
       GRANT, MI  49327              SID:
                                     DLN:XXXXXXXXXXXXX ST:XX
       ATY: HOOGEBOOM,KENNETH C.,    PROSECUTOR: ROACH,CHRYSTAL R.,
            P-27416  616-361-6722 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 017781FY-1  PRELIM: WAIVE 10/25/01
       INCARCERATION DATE: 10/20/01  DISTRICT ARRAIGNMENT:  10/22/01


B 001 OOSTERHEERT,GLENN,
       1951 BENZIE HWY
       BENZONIA, MI  49616
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 11/02/01 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 10/18/01 | RMD | PTH |
| 02 | ORG | 750.520B1F | | CSC 1ST DEGREE INJURY | 10/18/01 | RDO | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/02/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00040536 AMT $5,000.00 | | |
| | | | | POSTED BY GLENN OOSTERHEERT ON | CLK | |
| | | | | 10/22/01 W/DIST COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MED CENTER & NCSD | CLK | |
| 4 | 11/06/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNNENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (CTS #1-#2); WRITTEN WAIVER OF | CLK | |
| | | | | ARRAIGNMENT | CLK | |
| 6 | 11/07/01 | | | NOTICE SENT FOR:  11/26/01  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 7 | 11/20/01 | | | HIV TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 8 | 11/26/01 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ADJOURNED | CRT | |

---

```
 9 11/28/01                      PER ATTY REQUEST; BOND CONT          CRT
                                 NOTICE SENT FOR:   01/15/02  9:30 AM CLK WFW
                                   PRE-TRIAL HEARING
                                 ADJOURNED FROM 11/26/01              CLK
10 01/02/02          D 001       MISCELLANEOUS ORDER                  CLK WFW
                                     ATTORNEY: P-27416 HOOGEBOOM      CLK
                                 ORDER FOR SUBSTITUTION OF ATTY       CLK
11                   D 001        FROM: MACAYEAL,JOHN O.,             CLK WFW
                                    TO: HOOGEBOOM,KENNETH C.,         CLK
12                   D 001       MOTION FILED                         CLK WFW
                                 SET NEXT DATE FOR: 01/15/02  9:31 AM CLK
                                   MOTION HEARING
                                 TO REMAND FOR PRELIMINARY            CLK
                                 EXAMINATION                          CLK
                                 DEF'S DISCOVERY REQUEST; NOT         CLK
                                 OF HRG; POS                          CLK
13 01/07/02          D 001       MISCELLANEOUS DOCUMENT               CLK WFW
                                 MEMORANDUM OF LAW IN SUPPORT         CLK
                                 OF MOT TO REMAND FOR PRELIM          CLK
                                 EXAM; TRANSCRIPT OF PRELIM           CLK
                                 EXAM WAIVER; AFFID IN SUPPORT        CLK
                                 OF MOT; AFFID OF LENAILA BROWN       CLK
                                 POS                                  CLK
14 01/15/02          00001       PRE-TRIAL HEARING                    CRT WFW
                                 REMAND TO DISTRICT COURT             CRT
                                 MOTION TO REMAND FOR PRELIM          CRT
                                 EXAMINATION HEARING GRANT;           CRT
                                 BOND CONTINUED                       CRT
15                   00099       REMAND ORDER                         CLK WFW
16 01/17/02                      BOND APPLIED (01)                    CLK WFW
                                 RECEIPT#  00228702   AMT   $5,000.00
                                 FILE TRANSFERRED TO DISC COURT       CLK
. . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . .
```

D 001 VANWYK,MERLIN,JACK                 DOB: 12/02/44    SEX: M  RACE: W
      9470 S GREENVILLE ROAD             CTN:620100140001 TCN:
      GREENVILLE, MI  48838              SID:
                                         DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 017615FY-1  PRELIM: WAIVE 10/25/01
      INCARCERATION DATE: 10/22/01  DISTRICT ARRAIGNMENT:  10/24/01

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 SPRING 2000 | 01/01/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $35.00 | $35.00 | $.00 |
| FORENSIC FEE | $35.00 | $35.00 | $.00 |
| TOTAL: | $70.00 | $70.00 | $.00 |

PAYMENT DUE:  5/10/10     LATE FEE DATE:  7/06/10

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 10/26/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/06/01  9:30 AM | CLK | |
| | | | | PRE-TRIAL HEARING | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TESTING | CLK | WFW |
| | | | | W/LTR TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 11/06/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 11/07/01 | | | NOTICE SENT FOR:   11/26/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 11/09/01 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 7 | 11/26/01 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |

CLOSED FC5                    CASE REGISTER OF ACTIONS                          PAGE   2
01-007474-FC JUDGE THOMAS              FILE 11/26/01  ADJ DT 11/26/01 CLOSE  01/09/02
-----------------------------------------------------------------------------------

|    |          |         |                                          |        |
|----|----------|---------|------------------------------------------|--------|
|    |          |         | DATE SET FOR 1/7/02 @ 1:00 PM;           | CRT    |
|    |          |         | BOND CONTINUED                           | CRT    |
| 8  | 11/28/01 |         | NOTICE SENT FOR:    01/07/02  1:00 PM    | CLK WFW |
|    |          |         |    SENTENCING                            |        |
| 9  | 01/07/02 | 00001   | SENTENCING                               | CRT WFW |
|    |          |         | SERVE 5-25 YRS W/MDOC; BOND              | CRT    |
|    |          |         | RELEASED                                 | CRT    |

SENTENCE PRISON:         MINIMUM              MAXIMUM              CREDIT
                         5-MMM-DDD            25-MMM-DDD           YYY-MMM- 78
  BEGIN 01/07/02
       $60.00   CRIME VICTIM RIGHTS              150.00   FORENSIC FEE

| 10 |          |         | ADVICE CONCERNING RIGHT TO APPEAL        | CLK WFW |
| 11 | 01/09/02 |         | FINAL ORDER OR JUDGMENT FILED            | CLK WFW |
|    |          |         | COMMITMENT TO CORRECTIONS DEPT           | CLK    |
| 12 | 01/14/02 |         | SENTENCING INFORMATION REPORT            | CLK WFW |
| 13 | 09/02/04 |         | ORDER TO REMIT PRISONER FUNDS            | CLK KAD |
|    |          |         | 9/24/04 POS(W/$42.00 LATE FEE)           | CLK    |
| 14 |          |         | MONEY ORDERED                            | CRT KAD |

       $42.00   20% LATE PENALTY FEE

| 15 | 08/27/09 |         | COURT ORDERED PAID                       | CLK WFT |
|    |          |         | RECEIPT#  00066080  AMT       $50.00     |        |
| 16 | 08/31/09 |         | Letter Sent - 002 - $202.00              | CLK TH |
| 17 | 10/07/09 | D 001   | COURT ORDERED PAID                       | CLK PMS |
|    |          |         | RECEIPT#  00066552  AMT       $10.00     |        |
| 18 | 10/08/09 |         | PREV. 1015 E 88TH ST                     | CLK TH |
|    |          |         | ADDR. NEWAYGO MI 49337                   | CLK    |
|    |          |         | SOURCE: DEF                              | CLK    |
| 19 | 12/09/09 |         | Letter Sent - 002 - $192.00              | CLK TH |
| 20 | 12/15/09 | D 001   | COURT ORDERED PAID                       | CLK PMS |
|    |          |         | RECEIPT#  00067348  AMT        $5.00     |        |
| 21 | 01/21/10 |         | PREV. 9470 E S GREENVILLE ROAD           | CLK TH |
|    |          |         | ADDR. GREENVILLE MI 48838                | CLK    |
| 22 |          | D 001   | COURT ORDERED PAID                       | CLK WFT |
|    |          |         | RECEIPT#  00067718  AMT        $5.00     |        |
| 23 | 03/24/10 |         | Letter Sent - 201 - $182.00              | CLK TH |
| 24 | 04/29/10 |         | SET NEXT DATE FOR: 06/14/10  1:00 PM     | CLK PMS |
|    |          |         |    ORDER TO SHOW CAUSE                    |        |
|    |          |         | FAILURE TO PAY COURT ORDERED             | CLK    |
|    |          |         | FINANCIALS                               | CLK    |
|    |          |         | NOT OF HRG; POS                          | CLK    |
| 25 | 05/07/10 |         | ORDER TO SHOW CAUSE RETURNED             | CLK WFW |
|    |          |         | AS DEFENDANT DECEASED                    | CLK    |
| 26 | 05/10/10 |         | REMOVE NEXT EVENT: 06/14/10  1:00 PM     | CLK PMS |
|    |          |         |    ORDER TO SHOW CAUSE                    |        |
|    |          |         | FAILURE TO PAY COURT ORDERED             | CLK    |
|    |          |         | FINANCIALS                               | CLK    |
|    |          |         | PER DIRECTION OF COLLECTIONS             | CLK    |
|    |          |         | CLERK                                    | CLK    |
| 27 |          |         | MONEY ORDERED                            | CRT WFT |
|    |          |         | PER DIRECTION OF COLLECTIONS             | CRT    |
|    |          |         | CLERK                                    | CRT    |

       $25.00-  CRIME VICTIM RIGHTS              115.00-  FORENSIC FEE
       $42.00-  20% LATE PENALTY FEE

| 28 |          |         | COPY OF DEATH CERTIFICATE                | CLK WFW |
|    |          |         | PROVIDED BY COLLECTIONS CLERK            | CLK    |

. . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-2 PageID.4408 Filed 03/08/17 Page 63 of 297

D 001 HOWELL,ELIZABETH,ANN          DOB: 02/14/59    SEX: F   RACE: W
      13742 MASON DR                CTN:620100111101 TCN:
      GRANT, MI  49327              SID:
                                    DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,           PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015956FY-1  PRELIM: WAIVE 08/23/01
      INCARCERATION DATE: 08/18/01   DISTRICT ARRAIGNMENT:  08/20/01

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.83 | | ASSAULT W/INTENT MURDER | 08/18/01 | NOP | PTH |
| 02 | ORG | 750.84 | | ASSAULT HARM LESS MURDER | 08/18/01 | NOC | PTH |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/04/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/18/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/STANLEY BRADLEY | CLK | |
| 2 | 09/18/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  10/16/01  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 09/24/01 | | | MISCELLANEOUS COURT ACTION | CRT | BAG |
| | | | | JUDGE MONTON DENIED RQST BY | CRT | |
| | | | | FAMILY FOR DFNDT TO BE RELEASD | CRT | |
| | | | | TO ATTEND SON'S FUNERAL ON | CRT | |
| | | | | 09-29-01; WOULD ONLY AUTHORIZE | CRT | |
| | | | | RELEASE W/JAIL ESCORT | CRT | |
| 6 | 10/04/01 | | D 001 | LTR TO JUDGE FROM DEF(SENT EX | CLK | DSS |
| | | | | PARTE LTR) | CLK | |
| 7 | 10/16/01 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION: | CRT | |
| | | | | PER ATTY REQUEST; BOND CONT | CRT | |
| 8 | 10/18/01 | | 00099 | REMAND ORDER | CLK | WFW |
| | | | | FILE TRANSFERRED TO DIST COURT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 100-2 PageID.4409 Filed 03/08/16 Page 64 of 297

----------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 9 | 11/02/01 | | D 001 | ORDER REOPENING CASE | CLK WFW |
| | | | | SET NEXT DATE FOR: 11/19/01  1:00 PM | CLK |
| | | | | REARRAIGNMENT | |
| | | | | BIND OVER AFTER PRELIM EXAM | CLK |
| 10 | 11/19/01 | | 00001 | REARRAIGNMENT | CRT WFW |
| | | | | STOOD MUTE | CRT |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | | CONTINUED | CRT |
| 11 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK WFW |
| 12 | | | | NOTICE SENT FOR:   12/11/01  9:30 AM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| 13 | 12/11/01 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | | ADJOURNED | CRT |
| | | | | PER JUDGES REQUEST; BOND CONT | CRT |
| 14 | | | | NOTICE SENT FOR:   12/17/01  2:00 PM | CLK WFW |
| | | | | PRE-TRIAL HEARING | |
| | | | | ADJOURNED FROM 12/11/01 | CLK |
| 20 | 12/13/01 | | | MEMO TO P&P RE:LTR FROM SISTER | CLK DSS |
| 15 | 12/17/01 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | | NOLLE PROSEQUI | CRT |
| | | | | PER PLEA AGREEMENT | CRT |
| 16 | | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | | NOLO CONTENDRE | CRT |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | | DATE SET FOR 1/8/02 @ 9:30 AM; | CRT |
| | | | | BOND CONTINUED | CRT |
| 17 | | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 18 | | | | NOTICE SENT FOR:   01/08/02  9:30 AM | CLK WFW |
| | | | | SENTENCING | |
| 19 | 12/18/01 | | 00002 | INFORMATION | CLK WFW |
| | | | | AMENDED | CLK |
| 21 | 01/08/02 | | 00002 | SENTENCING | CRT WFW |
| | | | | SERVE 1 YEAR ON THE TETHER | CRT |
| | | | | PROGRAM; RESTITUTION TO BE | CRT |
| | | | | DETERMINED; BOND RELEASED | CRT |

```
 SENTENCE JAIL:          MINIMUM              MAXIMUM                 CREDIT
                     YYY-MMM-365          YYY-MMM-365          YYY-MMM-126
 BEGIN 01/08/02
 PROBATION:  24 MONTHS        TERMS: TO BE PLACED ON TETHER PROGRAM
     $60.00   CRIME VICTIM RIGHTS
```

| | | | | | |
|---|---|---|---|---|---|
| 22 | | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 23 | 01/09/02 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 24 | 01/14/02 | | | ORDER RELEASING PRISONER | CLK WFW |
| | | | | (236 DAYS REMAINING) | CLK |
| 25 | 02/25/02 | | | ORDER OF PROBATION (24 MONTHS) | CLK WFW |
| 26 | 09/20/02 | | | SENTENCING INFORMATION REPORT | CLK WFW |
| 27 | 03/05/04 | | | PETITION AND ORDER FOR DISCHARGE | CLK WFW |
| | | | | FROM PROBATION | CLK |
| 28 | 07/21/09 | | | Letter Sent - 101 - $60.00 | CLK TH |
| 29 | 09/22/09 | | | Letter Sent - 201 - $60.00 | CLK TH |
| 30 | | | | Statement Reprinted | CLK TH |
| 31 | 11/18/09 | | | MONEY ORDERED | CRT TH |

```
     $12.00   20% LATE PENALTY FEE
```

| | | | | | |
|---|---|---|---|---|---|
| 32 | 12/02/09 | | | SET NEXT DATE FOR: 01/12/10  9:30 AM | CLK PMS |
| | | | | ORDER TO SHOW CAUSE | |

CLOSED FOT CASE RECORD: OTHER ACTIONS PAGE 3
01-007433-FC JUDGE MONTON FILE 04/01 ADJ DT 12/17/01 CLOSE 01/09/02
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|   |   |   |   |
|---|---|---|---|
|   |   | FAILURE TO PAY COURT ORDERED | CLK |
|   |   | FINANCIALS | CLK |
|   |   | NOT OF HRG; POS | CLK |
| 33 | 12/14/09 | MOT/ORD TO SHOW CAUSE RETURNED | CLK PMS |
|   |   | DUE TO BAD ADDRESS | CLK |
| 34 | 12/29/09 | REMOVE NEXT EVENT: 01/12/10  9:30 AM | CLK PMS |
|   |   |     ORDER TO SHOW CAUSE |   |
|   |   | FAILURE TO PAY COURT ORDERED | CLK |
|   |   | FINANCIALS | CLK |
|   |   | PER DIRECTION OF COLLECTIONS | CLK |
|   |   | CLERK (RETURNED DUE TO BAD | CLK |
|   |   | ADDRESS) | CLK |
| 35 | 12/14/10 | MONEY ORDERED | CRT WFT |
|   |   | PER ORDER DISMISSING COURT | CRT |
|   |   | ASSESSED FINANCIALS DUE TO | CRT |
|   |   | DEATH (COLLECTIONS CLERK) | CRT |

      $60.00- CRIME VICTIM RIGHTS                12.00- 20% LATE PENALTY FEE
36                                ORD DISMISSING COURT ASSESSED      CLK WFT
                                  FINANCIALS BALANCE                 CLK
. . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . .

D 001  MUNSON,MICHAEL,VICTOR,              DOB: 06/20/78    SEX: M  RACE: W
       895 EMERSON AVE                     CTN:620100082701 TCN:
       MUSKEGON, MI  49442                 SID:1676221E
                                           DLN:XXXXXXXXXXXXX ST:XX
       ATY: GRUNST,DAVID G.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-36420  231-922-7200 APPOINTED              P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 014676FY-1  PRELIM: WAIVE 07/12/01
       INCARCERATION DATE: 07/05/01   DISTRICT ARRAIGNMENT:  07/05/01


B 001  MUNSON,ROSE,M,
       895 EMERSON AVE
       MUSKEGON, MI  49440


                              Bond History
----------------------------------------------------------------------------
     Num      Amount              Type        Posted Date    Status
     ---   ----------------   -------------   -----------   ----------
      1       $25,000.00    Ten Percent         7/12/01    Forfeited

                                Charges
----------------------------------------------------------------------------
Num Type     Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----   --------------    -------  -------------------   ----------  --- ---
01  ORG   750.520B1A                CSC 1ST DEGREE UNDER 13  07/04/01  PLG PTH

                              Assessments
----------------------------------------------------------------------------
        Account              Ordered        Paid        Balance
     ----------------------  -----------   -----------  -----------
     CRIME VICTIM RIGHTS       $60.00        $60.00       $.00
     FORENSIC FEE             $150.00       $150.00       $.00
                            -----------   -----------  -----------
            TOTAL:            $210.00       $210.00       $.00
     PAYMENT DUE:           LATE FEE DATE: 11/23/01

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------
 Num    Date    Judge      Chg/Pty   Event Description/Comments
 ---- --------  ---------   -------   -----------------------------
  1 07/12/01 THOMAS        D 001     RETURN TO CIRCUIT COURT            CLK WFW
                                     SET NEXT DATE FOR: 07/23/01  1:00 PM  CLK
                                        ARRAIGNMENT
                                     COMPLAINT;WARRANT;FINGERPRINTS     CLK
  2                                  ORDER FOR HIV BLOOD TEST           CLK WFW
                                     W/LTRS TO JAIL & MED CENTER        CLK
  3                        B 001     BOND POSTED (01)                   CLK WFW
                                     RECEIPT#  00039514   AMT   $2,500.00
                                     POSTED BY ROSE M MUNSON ON         CLK
                                     7/12/01 W/CCC W/BOND CONDITION     CLK
                                     OF NO CONTACT W/VICTIM CORY        CLK
                                     SHEARS                             CLK
  4 07/23/01               00001     ARRAIGNMENT                        CRT WFW
                                     STOOD MUTE                         CRT
                                     IN CHAMBERS WAIVED ARRAINGMENT     CRT
                                     NOT GUILTY PLEA ENTERED; BOND      CRT

```
                                    CONTINUED                         CRT
5                     00001         INFORMATION                       CLK WFW
                                    WRITTEN WAIVER OF ARRAIGMENT       CLK
6                                   NOTICE SENT FOR:   08/06/01  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
7 08/06/01            00001         PRE-TRIAL HEARING                 CRT WFW
                                    ADJOURNED                         CRT
                                    PER REQUEST OF ATTY AS DEF NOT    CRT
                                    NOTICED; BOND CONTINUED           CRT
8 08/07/01                          NOTICE SENT FOR:   08/20/01  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
                                    ADJOURNED FROM 8/6/01             CLK
9 08/08/01                          HIV TEST RESULTS(CONFIDENTIAL)    CLK WFW
10 08/20/01           00001         PRE-TRIAL HEARING                 CRT WFW
                                    PLEAD GUILTY                      CRT
                                    PSI REPORT ORDERED; SENTENCE      CRT
                                    DATE SET FOR 9/25/01 @ 9:30 AM    CRT
                                    BOND CONTINUED                    CRT
11 08/22/01                         NOTICE SENT FOR:   09/25/01  9:30 AM  CLK WFW
                                       SENTENCING
14 09/25/01           00001         SENTENCING                       CRT WFW
                                    SERVE  5-25 YRS W/MDOC; BOND      CRT
                                    RELEASED                          CRT

    SENTENCE PRISON:      MINIMUM           MAXIMUM           CREDIT
                          5-MMM-DDD         25-MMM-DDD        YYY-MMM-  8
 BEGIN 09/25/01
      $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
15                                  ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
17                    B 001         BOND REFUNDED (01)                CLK SJD
                                    RECEIPT#  00009999  AMT   $2,040.00
                                    PREPAY TO ROSE M MUNSON           CLK
16 09/27/01                         FINAL ORDER OR JUDGMENT FILED     CLK WFW
                                    COMMITMENT TO CORRECTIONS DEPT    CLK
18 10/02/01                         BOND APPLIED (01)                 CLK SJD
                                    RECEIPT#  00225644  AMT     $250.00
                                    CK ISSUED TO CIRCUIT COURT        CLK
19                                  CIRCUIT COURT BOND COSTS          CLK SJD
                                    RECEIPT#  00040251  AMT     $250.00
20                                  BOND FORFEITED (01)               CLK SJD
                                    RECEIPT#  00225644  AMT     $210.00
                                    CK ISSUED TO CIRCUIT COURT        CLK
21                                  COURT ORDERED PAID                CLK SJD
                                    RECEIPT#  00040252  AMT     $210.00
22 10/15/01                         SENTENCING INFORMATION REPORT     CLK WFW
23 10/24/01           D 001         REQUEST FOR APPT OF ATTY WITH     CLK ARP
                                    FINANCIAL STATEMENT               CLK
24 10/31/01           D 001         MISCELLANEOUS ORDER               CLK ARP
                                       ATTORNEY: P-36420 GRUNST       CLK
                                    ORDER RE APPT OF APPELLATE        CLK
                                    COUNSEL & TRANSCRIPT/CERT OF      CLK
                                    MAILING                           CLK
25                    D 001          FROM: MACAYEAL,JOHN O.,          CLK ARP
                                       TO: GRUNST,DAVID G.,           CLK
26 11/01/01                         LTR TO ATTY GRUNST WITH COPY      CLK ARP
                                    OF COURT FILE                     CLK
27 11/02/01           D 001         PROPOSED PLEADING RETURNED:       CLK AMC
                                    RQST FOR APT OF APPELLATE         CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4413 Filed 03/08/16   Page 68 of 297
----------------------------------------------------------------------------------------

|          |          |       |                                         |         |
|----------|----------|-------|-----------------------------------------|---------|
|          |          |       | COUNSEL (DUPLICATE FILING;              | CLK     |
|          |          |       | CRT RECEIVED 10/24/01)                  | CLK     |
| 28       | 11/13/01 |       | NOT OF FILING OF TRANSCRIPT             | CLK WFW |
|          |          |       | AFFIDAVIT OF MAILING; REPORTER          | CLK     |
|          |          |       | CERT OF ORDERING OF TRANSCRIPT          | CLK     |
|          |          |       | ON APPEAL; TRANSCRIPT OF PTH            | CLK     |
|          |          |       | HELD ON 8/20/01; TRANSCRIPT OF          | CLK     |
|          |          |       | SENTENCING HELD ON 9/25/01              | CLK     |
|          |          |       | (WILES)                                 | CLK     |
| 29       | 11/26/01 | D 001 | APPEARANCE                              | CLK WFW |
|          |          |       |   ATTORNEY: P-36420 GRUNST              | CLK     |
|          |          |       | POS                                     | CLK     |
| 30       | 11/28/01 |       | MENO TO P & P RE: LTR FROM              | CLK DSS |
|          |          |       | ATTY REQUESTING COPIES OF ALL           | CLK     |
|          |          |       | DOCUMENTS.                              | CLK     |
| 31       | 12/03/01 |       | CPY OF LTR TO ATTY FROM PROB            | CLK WFW |
| 32       | 12/18/01 |       | STIP/ORD DISMISSING APPEAL;             | CLK WFW |
|          |          |       | AFFIDAVIT                               | CLK     |
| 33       | 04/10/02 |       | LTR FROM MAACS REQSTG COPY OF           | CLK ARP |
|          |          |       | REG OF ACTIONS                          | CLK     |
| 34       |          |       | LTR TO MAACS W/ROA                      | CLK ARP |

. . . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ     ECF No. 100-2, PageID.4414     Filed 03/08/16     Page 69 of 297

```
D 001 SOUTHLAND,JACK,LEROY,              DOB: 12/12/63    SEX: M  RACE: W
      12441 WISNER AVENUE                CTN:620100026301 TCN:
      GRANT, MI  49327                   SID:1551255P
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011273FY-1  PRELIM: WAIVE 03/15/01
      INCARCERATION DATE: 03/04/01   DISTRICT ARRAIGNMENT:  03/05/01
```

R 001 CRIME VICTIM SERVICES COM,, OWE   $1500.00 REC   $1500.00 BAL      $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.83 | | ASSAULT W/INTENT MURDER | 03/04/01 | NOC | PTH |
| 02 | ORG | 750.110A2 | | HOME INVASION-1ST DEGREE | 03/04/01 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $1,500.00 | $1,500.00 | $.00 |
| TOTAL: | $1,560.00 | $1,560.00 | $.00 |

PAYMENT DUE:  3/10/10     LATE FEE DATE:  5/06/10

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/15/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/27/01 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 03/27/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 03/28/01 | | | NOTICE SENT FOR:   04/16/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 04/16/01 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ATTY REQ FORENSIC TESTING RE: | CRT | |
| | | | | CRIMINAL RESPONSIBILITY & | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4415  Filed 03/08/16  Page 70 of 297

-----------------------------------------------------------------------------------

|    |          |        |                                           |         |
|----|----------|--------|-------------------------------------------|---------|
|    |          |        | COMPETENCY TO STAND TRIAL; CRT            | CRT     |
|    |          |        | ORDERED TESTING TO BE COMPLETD            | CRT     |
|    |          |        | BOND CONTINUED                            | CRT     |
| 7  | 05/08/01 |        | NOTICE SENT FOR:    05/14/01  1:00 PM     | CLK WFW |
|    |          |        |   PRE-TRIAL HEARING                       |         |
|    |          |        | PER TX P/A-ATTY (ROACH/GREER)             | CLK     |
| 8  | 05/14/01 | 00001  | PRE-TRIAL HEARING                         | CRT WFW |
|    |          |        | NOLO CONTENDRE                            | CRT     |
|    |          |        | REQUEST FOR FORENSIC EXAM                 | CRT     |
|    |          |        | WITHDRAWN; PSI REPORT ORDERED;            | CRT     |
|    |          |        | SENTENCE DATE SET FOR 6/19/01             | CRT     |
|    |          |        | @ 10:00 AM; BOND CONTINUED                | CRT     |
| 9  |          | 00002  | PRE-TRIAL HEARING                         | CRT WFW |
|    |          |        | NOLLE PROSEQUI                            | CRT     |
|    |          |        | PER PLEA AGREEMENT                        | CRT     |
| 10 |          | 00002  | MOTION/ORDER OF NOLLE PROSEQUI            | CLK WFW |
| 11 |          |        | NOTICE SENT FOR:    06/19/01 10:00 AM     | CLK WFW |
|    |          |        |   SENTENCING                              |         |
| 12 | 06/19/01 | 00001  | SENTENCING                                | CRT WFW |
|    |          |        | 7-25 YRS W/MDOC; BOND RELEASED            | CRT     |

|                  |          |                  |                |
|------------------|----------|------------------|----------------|
| SENTENCE PRISON: | MINIMUM  | MAXIMUM          | CREDIT         |
|                  | 7-MMM-DDD | 25-MMM-DDD      | YYY-MMM-108    |

BEGIN 06/19/01
    $60.00   CRIME VICTIM RIGHTS                1,500.00  RESTITUTION

|    |          |        |                                           |         |
|----|----------|--------|-------------------------------------------|---------|
| 13 |          |        | ADVICE CONCERNING RIGHT TO APPEAL         | CLK WFW |
| 14 | 06/20/01 |        | FINAL ORDER OR JUDGMENT FILED             | CLK WFW |
|    |          |        | COMMITMENT TO CORRECTIONS DEPT            | CLK     |
| 15 | 06/27/01 |        | AMENDED JUDGMENT OF SENTENCE              | CLK WFW |
|    |          |        | COMMITMENT TO CORRECTIONS DEPT            | CLK     |
| 16 | 06/28/01 |        | SENTENCING INFORMATION REPORT             | CLK WFW |
| 17 | 07/05/01 |        | MISCELLANEOUS DOCUMENT                    | CLK ARJ |
|    |          |        | RCVD LTR FRM NANCY PARKER @               | CLK     |
|    |          |        | MDOC RE INCOMPLETE JDGMNT OF              | CLK     |
|    |          |        | SENTENCE                                  | CLK     |
| 18 | 07/06/01 |        | MISCELLANEOUS DOCUMENT                    | CLK ARJ |
|    |          |        | RESPONSE LTR TO NANCY PARKER              | CLK     |
|    |          |        | RE AMENDED JDGMNT OF SENTENCE             | CLK     |
| 19 | 09/19/01 |        | LTR FROM CRIME VICTIM SERVICES            | CLK WFW |
|    |          |        | RE: RESTITUTION ORDERED                   | CLK     |
| 20 | 11/09/01 |        | LTR FROM CVRA RE: RESTITUTION             | CLK WFW |
|    |          |        | AMENDMENT (CPY SENT TO PROB)              | CLK     |
| 21 | 11/19/01 |        | CPY OF LTR TO MR BROCK FROM               | CLK WFW |
|    |          |        | CVRA                                      | CLK     |
| 22 | 01/24/02 |        | COURT ORDERED PAID                        | CLK KLD |
|    |          |        | RECEIPT#  00041108   AMT      $116.40     |         |
| 23 | 02/19/02 | R 001  | RESTITUTION DISBURSMENT                   | CLK WFW |
|    |          |        | RECEIPT#  00229319   AMT      $56.40      |         |
|    |          |        | CK ISSD TO CRIME VICTIMS SERV             | CLK     |
| 24 | 03/06/02 | D 001  | COURT ORDERED PAID                        | CLK WFW |
|    |          |        | RECEIPT#  00041439   AMT      $11.40      |         |
| 25 | 07/16/02 | R 001  | RESTITUTION DISBURSMENT                   | CLK WFW |
|    |          |        | RECEIPT#  00233547   AMT      $11.40      |         |
|    |          |        | CK ISSD TO CLAIM VICTIM SERVIC            | CLK     |
| 26 | 12/23/02 |        | COURT ORDERED PAID                        | CLK KLD |
|    |          |        | RECEIPT#  00043814   AMT      $111.20     |         |
| 27 | 01/28/03 | R 001  | RESTITUTION DISBURSMENT                   | CLK WFW |
|    |          |        | RECEIPT#  00239697   AMT      $111.20     |         |

---

| | | | | | |
|---|---|---|---|---|---|
| 28 12/08/03 | | CK ISSD TO CRIME VICTIM SERV | | | CLK |
| | | COURT ORDERED PAID | | | CLK KLD |
| | | RECEIPT#  00046850  AMT | $133.27 | | |
| 29 02/10/04 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#  00003557  AMT | $133.27 | | |
| | | CK ISSD TO CRIME VICTIM SERV | | | CLK |
| 31 03/09/05 | | COURT ORDERED PAID | | | CLK WFW |
| | | RECEIPT#  00050803  AMT | $101.36 | | |
| 32 04/15/05 | | AMENDED JUDGMENT OF SENTENCE | | | CLK WFW |
| | | (REFLECTING 6/19/01 SENTENCE | | | CLK |
| | | DATE) | | | CLK |
| 33 04/26/05 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#  00015765  AMT | $101.36 | | |
| 34 09/21/05 | D 001 | LTR OF REQUEST FOR FILE COPIES | | | CLK WFW |
| | | (MLD 9/21/05) | | | CLK |
| 35 | | ORDER FOR PRODUCTION OF | | | CLK WFW |
| | | TRANSCRIPTS | | | CLK |
| 36 09/27/05 | | TRANSCRIPT OF PROCEEDINGS HELD | | | CLK WFW |
| | | 5/14/01 (PLEA) (WILES) | | | CLK |
| 37 | | TRANSCRIPT OF PROCEEDINGS HELD | | | CLK WFW |
| | | 6/19/01 (SENTENCE) (WILES) | | | CLK |
| 38 11/16/05 | D 001 | HALBERT REQUEST FOR APPOINTED | | | CLK ARP |
| | | APPELLATE COUNSEL | | | CLK |
| 40 11/21/05 | | MISCELLANEOUS ORDER | | | CLK ARP |
| | | ORDER RE APPT OF APPELLATE | | | CLK |
| | | COUNSEL (DENIED);POS | | | CLK |
| 39 11/23/05 | D 001 | LTR TO DEF RE ORDER DENYING | | | CLK ARP |
| | | HALBERT REQUEST | | | CLK |
| 41 12/13/05 | D 001 | LTR FROM DEF OBJECTING TO | | | CLK ARP |
| | | HALBERT REQUEST BEING DENIED | | | CLK |
| 42 12/19/05 | D 001 | LTR TO DEF CONFIRMING DENIAL | | | CLK ARP |
| | | OF HALBERT REQUEST | | | CLK |
| 43 11/22/06 | D 001 | COURT ORDERED PAID | | | CLK KLD |
| | | RECEIPT#  00056169  AMT | | $130.12 | |
| 44 11/27/06 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#  00030053  AMT | | $130.12 | |
| 45 09/18/07 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#  00058776  AMT | | $101.63 | |
| 46 12/11/07 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#  00040525  AMT | | $101.63 | |
| 47 12/31/07 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#  00059674  AMT | | $128.91 | |
| 48 04/23/08 | R 001 | RESTITUTION DISBURSMENT | | | CLK SJD |
| | | RECEIPT#  00043662  AMT | | $128.91 | |
| 49 07/31/08 | D 001 | COURT ORDERED PAID | | | CLK KAD |
| | | RECEIPT#  00061664  AMT | | $102.65 | |
| 50 10/16/08 | R 001 | RESTITUTION DISBURSMENT | | | CLK WFW |
| | | RECEIPT#  00048215  AMT | | $102.65 | |
| 52 03/19/09 | | PREV. 11451 VINE ST | | | CLK TH |
| | | ADDR. GRANT MI 49327 | | | CLK |
| | | SOURCE: DEF | | | CLK |
| 53 | | Letter Sent - 004 - $623.06 | | | CLK TH |
| 54 04/08/09 | | CASE ADDED TO PAY PLAN | | | CLK TH |
| 55 | | MTH $20 start 5/15/09 | | | CLK TH |
| 56 | | Total Pay Plan Amt: $623.06 | | | CLK TH |
| 57 04/16/09 | | COURT ORDERED PAID | | | CLK WFT |
| | | RECEIPT#  00064569  AMT | | $72.43 | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4117 Filed 03/08/16   Page 72 of
297

```
58 04/30/09          R 001   RESTITUTION DISBURSMENT                    CLK WFW
                             RECEIPT#   00052687   AMT        $72.43
59 05/19/09          D 001   COURT ORDERED PAID                         CLK KLD
                             RECEIPT#   00064967   AMT        $20.00
60 06/19/09          D 001   COURT ORDERED PAID                         CLK DCB
                             RECEIPT#   00065339   AMT        $20.00
61 08/13/09          D 001   COURT ORDERED PAID                         CLK PMS
                             RECEIPT#   00065943   AMT        $40.00
62 08/27/09          R 001   RESTITUTION DISBURSMENT                    CLK WFW
                             RECEIPT#   00055506   AMT        $80.00
63 09/10/09          D 001   COURT ORDERED PAID                         CLK DCB
                             RECEIPT#   00066250   AMT        $20.00
64 10/08/09          D 001   COURT ORDERED PAID                         CLK WFT
                             RECEIPT#   00066560   AMT        $20.00
65 10/14/09          R 001   RESTITUTION DISBURSMENT                    CLK WFW
                             RECEIPT#   00056883   AMT        $20.00
66 11/12/09          D 001   COURT ORDERED PAID                         CLK TLJ
                             RECEIPT#   00066981   AMT        $30.00
67 01/12/10          R 001   RESTITUTION DISBURSMENT                    CLK WFW
                             RECEIPT#   00059031   AMT        $50.00
68 01/14/10          D 001   COURT ORDERED PAID                         CLK PMS
                             RECEIPT#   00067629   AMT        $40.00
69 01/21/10          R 001   RESTITUTION DISBURSMENT                    CLK WFW
                             RECEIPT#   00059369   AMT        $40.00
70 03/10/10          D 001   COURT ORDERED PAID                         CLK TLJ
                             RECEIPT#   00068268   AMT       $360.63
71 06/08/10          R 001   RESTITUTION DISBURSMENT                    CLK WFW
                             RECEIPT#   00062846   AMT       $360.63
. . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .
```

CLOSED FC      CASE REGISTER ACTIONS             PAGE   1
01-007330-FC JUDGE THOMAS     FILE DT 03/15/01  ADJ DT 06/05/01 CLOSE  07/19/01
              NEWAYGO COUNTY                                 SCAO LINE   70

D 001 PURDY,DALE,EDWARD,              DOB: 02/16/65    SEX: M  RACE: W
      45 CAROLE ST                    CTN:620100027101 TCN:
      NEWAYGO, MI  49337              SID:1291222M
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                                                  P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 011342FY-1  PRELIM: WAIVE 05/03/01
      INCARCERATION DATE: 03/06/01   DISTRICT ARRAIGNMENT:   03/08/01


                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION JAN-FEB 2001 | 01/01/01 | NOP | PTH |
| 02 | ORG | 750.520C1B | | CSC 2ND DEGREE RELATION JAN-FEB 2001 | 01/01/01 | PLG | PTH |

                              Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:  7/03/08     LATE FEE DATE:  8/29/08

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/15/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/27/01 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (NO CONTACT W/RITA OR JULIE | CLK | |
| | | | | PURDY) | CLK | |
| 2 | 03/22/01 | | | ORDER FOR HIV TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/JAIL | CLK | |
| 3 | 03/27/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY ENTERED; BOND CONT | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 03/28/01 | | | NOTICE SENT FOR:   04/16/01  1:00 PM PRE-TRIAL HEARING | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 160-2, PageID.4419 Filed 03/08/16 Page 74 of 297

| | | | | | |
|---|---|---|---|---|---|
| 6 | 04/16/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | FOR PRELIMINARY EXAMINATION | CRT | |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 | 04/17/01 | 00099 | REMAND ORDER | CLK | WFW |
| | | | FILE TRANSFERRED TO DISTRICT | CLK | |
| | | | COURT | CLK | |
| 8 | 04/20/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 9 | 05/04/01 | | ORDER REOPENING CASE | CLK | WFW |
| | | | SET NEXT DATE FOR: 05/14/01  1:00 PM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | (WAIVED 5/3/01) | CLK | |
| 10 | 05/14/01 | 00001 | REARRAIGNMENT | CRT | WFW |
| | | | STOOD MUTE | CRT | |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 11 | | 00001 | INFORMATION | CLK | WFW |
| | | | AMENDED | CLK | |
| 12 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 13 | 05/15/01 | | NOTICE SENT FOR:   06/05/01 10:00 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 14 | 06/05/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | NOLLE PROSEQUI | CRT | |
| | | | PER PLEA AGREEMENT | CRT | |
| 15 | | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | | PLEAD GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE SCHEDULED FOR 7/9/01 @ | CRT | |
| | | | 1:00 PM; BOND CONTINUED | CRT | |
| 16 | 06/06/01 | | NOTICE SENT FOR:   07/09/01  1:00 PM | CLK | WFW |
| | | | SENTENCING | | |
| 17 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 18 | | 00002 | INFORMATION | CLK | WFW |
| | | | AMENDED. | CLK | |
| 19 | 07/09/01 | | REMOVE NEXT EVENT: 07/09/01  1:00 PM | CLK | WFW |
| | | | SENTENCING | | |
| | | | DUE TO CONFLICT IN JUDGE'S | CLK | |
| | | | SCHEDULE | CLK | |
| 20 | | | NOTICE SENT FOR:   07/17/01 10:00 AM | CLK | WFW |
| | | | SENTENCING | | |
| | | | ADJOURNED FROM 7/9/01 DUE TO | CLK | |
| | | | CONFLICT IN JUDGE'S SCHEDULE | CLK | |
| 21 | 07/17/01 | 00002 | SENTENCING | CRT | WFW |
| | | | SERVE 2-15 YRS W/MDOC; BOND | CRT | |
| | | | RELEASED | CRT | |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | 2-MMM-DDD | 15-MMM-DDD | YYY-MMM-126 |

BEGIN 07/17/01
$60.00  CRIME VICTIM RIGHTS                    150.00  FORENSIC FEE

| | | | | | |
|---|---|---|---|---|---|
| 22 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 23 | 07/19/01 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 24 | 07/26/01 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 25 | 07/15/02 | D 001 | FROM:  MACAYEAL,JOHN O., | CLK | WFW |
| | | | TO:  PRO-PER | CLK | |

```
--------------------------------------------------------------------------

26 07/16/02                D 001   MOTION FILED                        CLK WFW
                                   TO CORRECT PSI REPORT; DEF'S         CLK
                                   PROPOSED ORDER; NOT OF HRG           CLK
                                   (7/29/02 NOT THOMAS MOT DAY);        CLK
                                   POS                                  CLK
27 11/06/02                D 001   TRANSCRIPT RQST OF 07/17/01          CLK AMC
                                   HRG TO REPORTER WILES                CLK
28 11/13/02                        TRANSCRIPT OF PLEA HELD ON           CLK WFW
                                   6/5/01 (WILES)                       CLK
29                                 TRANSCRIPT OF SENTENCING HELD        CLK WFW
                                   ON 7/17/02 (WILES)                   CLK
30 11/27/02                        OPION ON MOTION TO CORRECT PRE       CLK WFW
                                   SENTENCE REPORT                      CLK
31                                 PARTY NOTIFICATION OF ORDER          CLK WFW
                                   DEN MOT TO CORRECT PRESENTENCE       CLK
                                   REPORT                               CLK
32 09/02/04                        ORDER TO REMIT PRISONER FUNDS        CLK WFW
                                   9/24/04 POS(W/$42.00 LATE FEE)       CLK
33 11/12/04                        MONEY ORDERED                        CRT WFW
      $42.00   20% LATE PENALTY FEE
34 11/23/04                D 001   MISCELLANEOUS DOCUMENT               CLK WFW
                                   RE: LATE FEE ON REMIT PRISONER       CLK
                                   FUNDS ORDER                          CLK
35 07/03/08                D 001   COURT ORDERED PAID                   CLK SJD
                                   RECEIPT#  00061372  AMT       $252.00
............................    END OF SUMMARY  ...............................
```

```
CLOSED      FOI              CASE REGISTER OF ACTIONS                06/04/15 PAGE    1
01-007268-FC JUDGE THOMAS         FILE DT 04/01  ADJ DT 04/02/01 CLOSE  05/24/01
             NEWAYGO COUNTY                                         SCAO LINE   70
```

```
D 001 EVERINGHAM,CHRIS,ELMER,          DOB: 01/15/56    SEX: M  RACE: W
       644 S. EVERGREEN DRIVE          CTN:620000154501 TCN:
       WHITE CLOUD, MI   49349         SID:2129286J
                                       DLN:XXXXXXXXXXXXX ST:XX
       ATY: FERRY,GERALD F.,           PROSECUTOR: ROACH,CHRYSTAL R.,
           P-44630  586-215-5317 RETAINED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 009503FY-1  PRELIM: WAIVE 01/04/01
       INCARCERATION DATE: 12/08/00  DISTRICT ARRAIGNMENT:   12/11/00


B 001 EVERINGHAM,CLIFFORD,
       PO BOX 11
       BROHMAN, MI   49312
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $100,000.00 | Ten Percent | 2/27/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 6/3/00 - 11/24/00 | 06/03/00 | PLG | PTH |
| 02 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY 6/3/00 - 11/24/00 | 06/03/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $132.00 | $18.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $192.00 | $60.00 |

PAYMENT DUE:  4/01/15    LATE FEE DATE:  5/28/15

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 01/04/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/22/01  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (NO CONTACT W/VICTIM(S) | CLK | |
| 2 | 01/09/01 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | (W/LTRS TO NCSD & MED CENTER) | CLK | |
| 3 | | | | 00-007268-FC TO 01-007268-FC | CLK | WFW |
| 4 | 01/22/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

```
CLOSED                          CASE REGISTER OF ACTIONS              06/04/45   PAGE    2
01-007268-FC JUDGE THOMAS               FILE DT 04/01  ADJ DT 04/02/01 CLOSE   05/24/01
----------------------------------------------------------------------------------------
                                  CONTINUED                                 CRT
     5                            INFORMATION                               CLK WFW
                                  (COUNTS #1 & #2)                          CLK
     6                            WRITTEN WAIVER OF ARRAIGNMENT             CLK WFW
     7                            NOTICE SENT FOR:   02/13/01 10:00 AM      CLK WFW
                                     PRE-TRIAL HEARING
     8 02/02/01                   REMOVE NEXT EVENT: 02/13/01 10:00 AM      CLK AMC
                                     PRE-TRIAL HEARING
                                  STIP/ORDER FOR ADJ RECEIVED              CLK
                                  BY COURT; RESET TO 03/01/01             CLK
                                  AS DEF ATY HAS CONFLICT                 CLK
     9                            MISCELLANEOUS COURT ACTION              CRT AMC
                                  ADVSD ATY GRABEL OFFICE                 CRT
                                  03/01/01 NOT AVAILABLE MOTION           CRT
                                  DAY                                     CRT
    10                            MISCELLANEOUS COURT ACTION              CRT AMC
                                  COORDINATED NEW DATE W/ ATY             CRT
                                  GRABEL FOR PRETRIAL OF                  CRT
                                  03/05/01 @ 1:00                         CRT
    11 02/06/01                   NOTICE SENT FOR:   03/05/01  1:00 PM    CLK WFW
                                     PRE-TRIAL HEARING
                                  ADJOURNED FROM 2/13/01                  CLK
                                  PER DIRECTION OF SCHEDULING             CLK
                                  CLERK (ANGELA)                          CLK
    12 02/07/01      D 001        STIP/ORDER TO ADJOURN PTH               CLK WFW
    13 02/23/01                   HIV TEST RESULTS(CONFIDENTIAL)          CLK WFW
    14 02/27/01      B 001        BOND POSTED (01)                        CLK SJD
                                  RECEIPT#  00038280  AMT  $10,000.00
                                  POSTED W/ 27TH CIRCUIT COURT            CLK
                                  CLERK                                   CLK
    15 03/05/01                   PRE-TRIAL HEARING                       CRT WFW
                                  ADJOURNED                               CRT
                                  PER ATTY REQUEST; BOND CONT             CRT
    16 03/07/01                   NOTICE SENT FOR:   03/27/01 10:00 AM    CLK WFW
                                     PRE-TRIAL HEARING
                                  ADJOURNED FROM 3/5/01                   CLK
    17 03/27/01                   PRE-TRIAL HEARING                       CRT WFW
                                  ADJOURNED                               CRT
                                  PER ATTY REQUEST; BOND CONT             CRT
    18 03/28/01                   NOTICE SENT FOR:   04/02/01  1:00 PM    CLK WFW
                                     PRE-TRIAL HEARING
                                  ADJOURNED FROM 3/27/01                  CLK
    19 04/02/01      00001        PRE-TRIAL HEARING                       CRT WFW
                                  PLEAD GUILTY                            CRT
    20              00002        PRE-TRIAL HEARING                       CRT WFW
                                  PLEAD GUILTY                            CRT
                                  PSI REPORT ORDERED; SENTENCE            CRT
                                  DATE SCHEDULED FOR 5/22/01 @            CRT
                                  10:00 AM; BOND CONTINUED                CRT
    22                            INFORMATION                             CLK WFW
                                  AMENDED (COUNT #1 & #2)                 CLK
    21 04/03/01                   NOTICE SENT FOR:   05/22/01 10:00 AM    CLK WFW
                                     SENTENCING
    24 05/22/01      00001        SENTENCING                             CRT WFW
                                  9-25 YRS W/MDOC; CONCURRENT TO          CRT
                                  COUNT #2; BOND RELEASED                 CRT
      SENTENCE PRISON:       MINIMUM         MAXIMUM              CREDIT
```

------------------------------------------------------------------------------

```
          CONCURRENT        YYY-108-DDD        YYY-300-DDD        YYY-MMM- 82
     BEGIN 05/22/01
        $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
25                                 00002   SENTENCING                        CRT WFW
                                           6-20 YEARS W/MDOC; CONCURRENT      CRT
                                           TO COUNT #1                        CRT
     SENTENCE PRISON:       MINIMUM            MAXIMUM            CREDIT
        CONCURRENT          6-MMM-DDD          20-MMM-DDD         YYY-MMM- 82
     BEGIN 05/22/01
26                                         ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
23 05/23/01               B 001            BOND REFUNDED (01)                 CLK SJD
                                           RECEIPT#  00009999  AMT  $9,000.00
                                           PREPAY TO CLIFFORD EVERINGHAM      CLK
27 05/24/01                                FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                           COMMITMENT TO CORRECTIONS DEPT     CLK
28 05/25/01                                BOND APPLIED (01)                  CLK SJD
                                           RECEIPT#  00221952  AMT  $1,000.00
                                           CK ISSUED TO CIRCUIT COURT         CLK
29                                         CIRCUIT COURT BOND COSTS           CLK SJD
                                           RECEIPT#  00039051  AMT  $1,000.00
30 05/30/01                                AMENDED JUDGMENT OF SENTENCE       CLK WFW
                                           COMMITMENT TO CORRECTIONS DEPT     CLK
                                           (6-20 YRS)                         CLK
31 06/01/01                                SENTENCING INFORMATION REPORT      CLK WFW
32                                         SENTENCING INFORMATION REPORT      CLK WFW
33 06/11/01               D 001            REQUEST FOR APPOINT OF ATTY W/     CLK ARP
                                           FINANCIAL SCHEDULE                 CLK
34 06/14/01               D 001            MISCELLANEOUS ORDER                CLK ARP
                                             ATTORNEY: P-44630 FERRY          CLK
                                           ORDER RE APPT OF APPELLATE         CLK
                                           COUNSEL AND TRANSCRIPT W/CERT      CLK
                                           OF MAILING                         CLK
35                        D 001             FROM: GRABEL,SCOTT,               CLK ARP
                                             TO: FERRY,GERALD F.,             CLK
36 06/15/01                                LTR TO ATTY FERRY RE APPT AS       CLK ARP
                                           APPELLATE ATTY                     CLK
37 06/27/01                                LTR FRM PROB TO ATTY RE: PSI       CLK WFW
                                           REPORT                             CLK
38 08/28/01                                REPORTERS CERT OF TRANSCRIPT       CLK WFW
                                           ORDERED ON APPEAL; NOT OF          CLK
                                           FILING TRANSCRIPT ORDERED ON       CLK
                                           APPEAL; TRANSCRIPT OF SENTENCE     CLK
                                           HELD ON 5/22/01; POS (BRIGGS)      CLK
39 09/10/01                                NOT OF FILING TRANSCRIPT           CLK WFW
                                           ORDERED ON APPEAL; TRANSCRIPT      CLK
                                           OF PTH 4/2/01; POS (BREIMAYER)     CLK
40 11/29/01                                STATE OF MI COURT OF APPEALS       CLK WFW
                                           ORDER DENING APPLICATION FOR       CLK
                                           LEAVE TO APPEAL                    CLK
41 09/02/04                                ORDER TO REMIT PRISONER FUNDS      CLK WFW
                                           9/24/04 POS(W/$42.00 LATE FEE)     CLK
42                                         MONEY ORDERED                      CRT WFW
      $42.00  20% LATE PENALTY FEE
43 02/02/15                                PREV. 7366 N CENTERLINE RD         CLK MKA
                                           ADDR. BROHMAN MI 49312             CLK
                                           SOURCE: CHRIS EVERINGHAM           CLK
44                                         CASE ADDED TO PAY PLAN             CLK MKA
```

```
                                  MTH $62 start 2/02/15              CLK
                                  Total Pay Plan Amt: $252.00        CLK
                                  Last payment of $60                CLK
                                     due on 5/05/15                  CLK
 45                      D 001    COURT ORDERED PAID                 CLK MKA
                                  RECEIPT#  00088911  AMT     $68.00
 46 03/04/15            D 001    COURT ORDERED PAID                 CLK SJD
                                  RECEIPT#  00089256  AMT     $62.00
 47 04/01/15            D 001    COURT ORDERED PAID                 CLK SJD
                                  RECEIPT#  00089564  AMT     $62.00
. . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED     FOI            CASE REGISTER OF ACTIONS                    PAGE    1
01-007252-FC JUDGE MONTON         FILE 02/01/01  ADJ DT 08/13/01 CLOSE  09/18/01
         NEWAYGO COUNTY                                       SCAO LINE   70
```

D 001 WILLIAMS,CHARLES,THOMAS,          DOB: 11/29/45    SEX: M  RACE: W
      622 PIERCE RD                     CTN:620100001401 TCN:
      BROHMAN, MI   49312               SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                                               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 0139-FY-1   PRELIM: WAIVE 07/05/01
      INCARCERATION DATE: 01/03/01  DISTRICT ARRAIGNMENT:   01/04/01

                              Bond History
------------------------------------------------------------------------------
     Num     Amount                Type          Posted Date    Status
     ---   --------------     ---------------     -----------   ---------
      1    $150,000.00   Ten Percent

                                Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 01/01/01 | NOC | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 01/01/01 | NOP | PTH |

                              Assessments
------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $210.00 | $.00 | $210.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/14/01 | | |

                  Actions, Judgments, Case Notes
------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 02/01/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/06/01  9:30 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/AMBER DOOD | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO NCSD & MED CENTER | CLK | |
| 8 | | | D 001 | SET NEXT DATE FOR: 02/12/01  1:00 PM | CLK | WFW |
| | | | |   MOTION HEARING | | |
| | | | | REDUCTION IN BOND | CLK | |
| | | | | NOTICE OF HRG; POS | CLK | |
| 3 | 02/06/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT #1 & #2) | CLK | |

---------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| | | | NOTICE SENT FOR: 03/06/01 9:30 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 7 | 02/07/01 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 9 | 02/09/01 | | PL'S RESPONSE TO DEF'S MOTION | CLK | WFW |
| | | | TO REDUCE BOND; POS | CLK | |
| 10 | 02/12/01 | | MISCELLANOUS HEARING HELD | CRT | WFW |
| | | | MOTION FOR BOND REDUCTION IS | CRT | |
| | | | DENIED; BOND CONTINUED | CRT | |
| 11 | 03/05/01 | D 001 | MOTION FILED | CLK | WFW |
| | | | SET NEXT DATE FOR: 03/12/01 1:00 PM | CLK | |
| | | | MOTION HEARING | | |
| | | | TO WITHDRAW AS COUNSEL | CLK | |
| | | | NOT HRG; POS | CLK | |
| 12 | 03/06/01 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | AS ATTY FAILED TO APPEAR DUE | CRT | |
| | | | TO ERROR IN THIER OFFICE; | CRT | |
| | | | SHALL BE RENOTICED TO 3/16/01; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 13 | | | NOTICE SENT FOR: 03/12/01 1:01 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | ADJOURNED FROM 3/6/01 | CLK | |
| 14 | 03/07/01 | D 001 | MISCELLANEOUS ORDER | CLK | WFW |
| | | | RE: BOND REDUCTION (DENIED) | CLK | |
| 15 | 03/12/01 | | MOTION HEARING | CRT | WFW |
| | | | IN CHAMBERS MOTION TO W/DRAW | CRT | |
| | | | AS COUNSEL IN THIS MATTER IS | CRT | |
| | | | DENIED | CRT | |
| 16 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 17 | | 00099 | REMAND ORDER | CLK | WFW |
| | | | FILE TRANSFERRED TO DIST COURT | CLK | |
| 18 | 07/05/01 | | ORDER REOPENING CASE | CLK | WFW |
| | | | SET NEXT DATE FOR: 07/16/01 1:00 PM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | WAIVED ON 7/5/01 | CLK | |
| 19 | 07/16/01 | | REARRAIGNMENT | CRT | WFW |
| | | | STOOD MUTE | CRT | |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 20 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 21 | 07/17/01 | | NOTICE SENT FOR: 07/24/01 9:30 AM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| 22 | | D 001 | FROM: WILSON,J. CHRISTOPHER, | CLK | WFW |
| | | | TO: MACAYEAL,JOHN O., | CLK | |
| | | | MACAYEAL APPT BY K DRAKE IN | CLK | |
| | | | DISTRICT COURT ON 3/26/01 | CLK | |
| 23 | 07/24/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | ADJOURNED PER ATTY REQUEST AS | CRT | |
| | | | DEFENDANT NOT FEELING WELL; | CRT | |
| | | | BOND CONTINUED | CRT | |

CLOSED FOR
01-007252-FC JUDGE MONTON
Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4427   Filed 03/08/16   Page 82 of
CASE REGISTER OF ACTIONS                                    PAGE   3
FILE 08/01/01  ADJ DT 08/13/01 CLOSE  09/18/01
297

--------------------------------------------------------------

24 07/25/01                          NOTICE SENT FOR:    08/07/01  9:30 AM  CLK WFW
                                        PRE-TRIAL HEARING
                                     ADJOURNED FROM 7/24/01               CLK
25 08/07/01                          PRE-TRIAL HEARING                    CRT WFW
                                     ADJOURNED                            CRT
                                     PER ATTY REQ; BOND CONTINUED         CRT
26 08/08/01                          NOTICE SENT FOR:    08/13/01  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
                                     ADJOURNED FROM 8/7/01                CLK
27 08/13/01           00001          PRE-TRIAL HEARING                    CRT WFW
                                     NOLO CONTENDRE                       CRT
                                     PSI REPORT ORDERED; SENTENCE         CRT
                                     DATE SET FOR 9/18/01 @ 9:30          CRT
                                     AM; PROB/PAROLE DEPT TO              CRT
                                     EXPEDITE PSI REPORT PROCESS          CRT
                                     AND IF COMPLETED BEFORE              CRT
                                     9/18/01 COURT SHALL SET              CRT
                                     SENTENCE DATE ACCORDINGLY;           CRT
                                     BOND CONTINUED                       CRT
28                    00002          PRE-TRIAL HEARING                    CRT WFW
                                     NOLLE PROSEQUI                       CRT
                                     PER PLEA AGREEMENT                    CRT
29                    00002          MOTION/ORDER OF NOLLE PROSEQUI       CLK WFW
30                                   NOTICE SENT FOR:    09/18/01  9:30 AM  CLK WFW
                                        SENTENCING
31 09/18/01           00001          SENTENCING                          CRT WFW
                                     5 - 20 YEARS W/MDOC; BOND            CRT
                                     RELEASED                             CRT

     SENTENCE PRISON:        MINIMUM             MAXIMUM              CREDIT
                             5-MMM-DDD           20-MMM-DDD           YYY-MMM-259
     BEGIN 09/18/01
        $60.00  CRIME VICTIM RIGHTS                 150.00  FORENSIC FEE
32                                   ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
33                                   FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                     COMMIMENT TO CORRECTIONS DEPT       CLK
34 09/25/01                          SENTENCING INFORMATION REPORT       CLK WFW
35 10/17/01           D 001          REQUEST FOR APPT OF ATTY WITH       CLK ARP
                                     FINANCIAL STATEMENT (2 COPIES)      CLK
                                     & LTR FROM DEF                      CLK
36 10/24/01                          ORDER APPT APPELLATE COUNSEL &      CLK ARP
                                     TRANSCRIPT W/CERTIFICATE OF         CLK
                                     MAILING (SADO)                      CLK
37                                   LTR TO SADO RE APPT AS              CLK ARP
                                     APPELLATE ATTY W/COPY OF COURT      CLK
                                     FILE                                CLK
38 11/06/01                          NOT OF FILING OF TRANSCRIPT &       CLK WFW
                                     AFFID OF MAILING; REC CERTIF        CLK
                                     OF ORDERING OF TRANSCRIPT TO        CLK
                                     CRT OF APPLS; TRANSCRIPT OF         CLK
                                     PLEA HELD ON 8/13/01; TRASCPT       CLK
                                     OF SENTENCE HELD ON 9/18/01         CLK
                                     (WILES)                             CLK
39 11/09/01                          CLK LTR RE: PSI MAILING (COPY)      CLK WFW
40 12/07/01                          TRANSCRIPT OF PTH HELD ON           CLK WFW
                                     7/24/01; NOT OF FILING TRANSCP      CLK
                                     ORDERED ON APPEAL; POS              CLK
                                     (BREIMAYER)                         CLK

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4428   Filed 03/08/16   Page 83 of

---

```
41 03/25/02                          FAXED LTR REQUEST FROM (SADO)    CLK DSS
                                     2ND REQUEST FOR TRANSCRIPTS TO   CLK
                                     REPORTER BRIGGS                  CLK
42 09/18/02            D 001         MOTION FILED                     CLK WFW
                                        ATTORNEY: P-30225 DEMING      CLK
                                     SET NEXT DATE FOR: 10/01/02  9:30 AM  CLK
                                        MOTION HEARING
                                     TO WITHDRAW PLEA / WITHDRAW AS   CLK
                                     APPELATE COUNSEL                 CLK
                                     BRIEF IN SUPPORT OF MOTION TO    CLK
                                     WITHDRAW PLEA; SUMMARY/RELIEF;   CLK
                                     NOT OF HRG; POS (FILED BY        CLK
                                     DEMING)                          CLK
44                     D 001          FROM: MACAYEAL,JOHN O.,         CLK WFW
                                        TO: DEMING,SHEILA ROBERTSON   CLK
43 10/01/02                          MOTION HEARING                   CRT WFW
                                     MOTION TO WITHDRAW PLEA IS       CRT
                                     DENINED; MOTION TO WITHDRAW AS   CRT
                                     COUNSEL IS GRANTED; ORDER TO     CRT
                                     ENTER BY ATTY                    CRT
45 10/08/02            D 001         SEVEN DAY NOTICE OF ENTRY        CLK WFW
                                     OF PROPOSED 7 DAY ORDER RE:      CLK
                                     MOTION TO WITHDRAW AS APPLT      CLK
                                     COUNSEL; 10/4/02 POS             CLK
48 10/18/02            D 001         ORD DENING MOTION TO WITHDRAW    CLK WFW
                                     PLEA                             CLK
46 10/21/02                          ORDER GRANTING MOT TO WITHDRAW   CLK WFW
                                     AS APPLT COUNSEL                 CLK
47 10/22/02            D 001         FROM:  DEMING,SHEILA ROBERTSON   CLK WFW
                                        TO:  PRO-PER                  CLK
49 11/27/02                          LTR FROM ATY DEMMING CNFRMNG     CLK AMC
                                     FILE AND TRANSCRIPTS SENT TO     CLK
                                     DEF                              CLK
............................   END OF SUMMARY  .........................
```

D 001 WEAVER,WILLIAM,ROGER                  DOB: 05/30/75   SEX: M  RACE: W
      1133 E JAMES ST                       CTN:620000116201 TCN:
      WHITE CLOUD, MI  49349                SID:1599765M
                                            DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 007314FY-1  PRELIM: WAIVE 09/21/00
      INCARCERATION DATE: 09/11/00  DISTRICT ARRAIGNMENT:  09/14/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 8/1/00 - 8/30/00 | 08/01/00 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE: 11/03/11      LATE FEE DATE: 12/30/11

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/29/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/16/00  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 10/02/00 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO NCSD & MED CENTER | CLK | |
| 4 | 10/16/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 10/19/00 | | | NOTICE SENT FOR:  10/30/00  1:00 PM PRE-TRIAL HEARING | CLK | WFW |
| 7 | 10/20/00 | | | HIV BLOOD TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 8 | 10/30/00 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |

CLOSED  FOR  CASE  REGISTER  OF  ACTIONS  PAGE    2
00-007216-FC  JUDGE THOMAS        FILE  09/29/00  ADJ DT 10/30/00  CLOSE   01/10/01

------------------------------------------------------------------------

|  | DATE | CODE | DESCRIPTION | | | |
|---|---|---|---|---|---|---|
| | | | ATTORNEY PRESENT: SHEPHERD | | | CRT |
| | | | PLEAD GUILTY | | | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | | | CRT |
| | | | DATE TO BE SET FOR 12/10/00 @ | | | CRT |
| | | | 10:00 AM; BOND CONTINUED | | | CRT |
| 9 | | | NOTICE SENT FOR:   12/05/00 10:00 AM | | | CLK WFW |
| | | | SENTENCING | | | |
| 10 | 12/05/00 | 00001 | SENTENCING | | | CRT WFW |
| | | | ADJOURNED | | | CRT |
| | | | ORAL MOTION FOR INDIVIDUAL | | | CRT |
| | | | PHYSOCLOGICAL AND I.Q TESTING | | | CRT |
| | | | GRANTED; BOND CONTINUED | | | CRT |
| 11 | 12/07/00 | | NOTICE SENT FOR:   01/08/01  1:00 PM | | | CLK WFW |
| | | | SENTENCING | | | |
| 12 | 12/20/00 | D 001 | STIP/ORDER FOR INDEPENDENT | | | CLK WFW |
| | | | PSYCHOLOGICAL/IQ TESTING | | | CLK |
| 13 | 01/08/01 | 00001 | SENTENCING | | | CRT WFW |
| | | | 5 - 25 YRS W/MDOC; BOND RLSD | | | CRT |

SENTENCE PRISON:       MINIMUM        MAXIMUM              CREDIT
                       5-MMM-DDD      25-MMM-DDD        YYY-MMM-120
  BEGIN 01/08/01
      $60.00   CRIME VICTIM RIGHTS           150.00   FORENSIC FEE

| | DATE | | DESCRIPTION | | | |
|---|---|---|---|---|---|---|
| 14 | | | ADVICE CONCERNING RIGHT TO APPEAL | | | CLK WFW |
| 15 | 01/10/01 | | FINAL ORDER OR JUDGMENT FILED | | | CLK WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | | | CLK |
| 16 | 01/22/01 | | SENTENCING INFORMATION REPORT | | | CLK WFW |
| 17 | 09/02/04 | | ORDER TO REMIT PRISONER FUNDS | | | CLK WFW |
| | | | 9/24/04 POS(W/$42.00 LATE FEE) | | | CLK |
| 18 | | | MONEY ORDERED | | | CRT WFW |

      $42.00   20% LATE PENALTY FEE

| | DATE | | DESCRIPTION | | | |
|---|---|---|---|---|---|---|
| 19 | 05/17/11 | | Letter Sent - 002 - $252.00 | | | CLK TH |
| 20 | | | PREV. 1380 90TH ST | | | CLK TH |
| | | | ADDR. LAKEVIEW MI 48850 | | | CLK |
| | | | SOURCE: WILLIAM | | | CLK |
| 21 | | | CASE ADDED TO PAY PLAN | | | CLK TH |
| 22 | | | MTH $50 start 6/03/11 | | | CLK TH |
| 23 | | | Total Pay Plan Amt: $252.00 | | | CLK TH |
| 24 | | | Last payment of $2 | | | CLK TH |
| 25 | | | due on 11/03/11 | | | CLK TH |
| 26 | 05/20/11 | | PAY PLAN PARAMETERS CHANGED | | | CLK TH |
| 27 | | | MTH $50 start 7/01/11 | | | CLK TH |
| 28 | | | Total Pay Plan Amt: $252.00 | | | CLK TH |
| 29 | | | Last payment of $2 | | | CLK TH |
| 30 | | | due on 12/01/11 | | | CLK TH |
| 31 | 07/01/11 | D 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | RECEIPT#  00073745  AMT | $50.00 | | |
| 32 | | D 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | RECEIPT#  00073746  AMT | $2.00 | | |
| 34 | 08/01/11 | D 001 | COURT ORDERED PAID | | | CLK TH |
| | | | RECEIPT#  00074107  AMT | $50.00 | | |
| 35 | 09/01/11 | | BOND CANCELED (01) | | | CLK LMR |
| 36 | | D 001 | COURT ORDERED PAID | | | CLK LMR |
| | | | RECEIPT#  00074570  AMT | $50.00 | | |
| 37 | 09/30/11 | D 001 | COURT ORDERED PAID | | | CLK TH |
| | | | RECEIPT#  00074929  AMT | $50.00 | | |
| 38 | 10/31/11 | D 001 | COURT ORDERED PAID | | | CLK TH |
| | | | RECEIPT#  00075283  AMT | $25.00 | | |

Case 1:15-cv-00447-RJJ   ECF No. 1-2, PageID.431   Filed 03/08/16   Page 86 of 295

```
 39 11/03/11              D 001   COURT ORDERED PAID                          CLK TH
                                  RECEIPT#  00075334   AMT       $25.00
.............................    END OF SUMMARY  .............................
```

```
CLOSED                       CRIMINAL THROUGH ACTIONS                PAGE    1
00-007115-FC JUDGE MONTON            FILE DT 05/12/00  ADJ DT 10/11/00 CLOSE  10/12/00
        NEWAYGO COUNTY                                           SCAO LINE 110
```

D 001 GUZMAN,VINCENTE,C,                DOB: 01/16/77   SEX: M  RACE: W
      13551 VICTOR AVE                  CTN:620000051301 TCN:
      GRANT, MI  49327                  SID:
      ATY: FERRER,PEDRO,               PROSECUTOR: ROACH,CHRYSTAL R.,
        P-37269  616-776-3586 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 002953FY-1  PRELIM: WAIVE 05/11/00
      INCARCERATION DATE: 05/01/00  DISTRICT ARRAIGNMENT:   05/04/00


                              Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                                Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/1/99 - 4/1/00 | 01/01/99 | DIS | MAJ |

                    Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/12/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/22/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 05/15/00 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 05/22/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:   06/05/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | | | | CRT INFORMED DEF MUST HAVE | CLK | AMC |
| | | | | SPANISH INTERPRETER; CNFRMD | CLK | |
| | | | | W/ DALIA RICHARDSON SHE | CLK | |
| | | | | IS AVAILABLE 06/05/00 @ 1:00 | CLK | |
| | | | | TO INTERPRET | CLK | |
| 7 | 05/23/00 | | D 001 | APPEARANCE FILED (PEDRO FERRO | CLK | WFW |
| | | | | P37269) SUBSTITUTION OF ATTY | CLK | |
| | | | | TO BE FILED | CLK | |
| 8 | | | D 001 | PROPOSED PLEADING RETURNED: | CLK | SJD |
| | | | | POS NOT PROPERLY COMPLETED | CLK | |
| 9 | 06/01/00 | | | HIV TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| 10 | 06/05/00 | | D 001 | STIP/ORDER FOR SUBSTITUTION | CLK | WFW |
| | | | | OF ATTORNEY | CLK | |
| 11 | | | D 001 | FROM:  GREER,JOHN M., | CLK | WFW |
| | | | |    TO:  FERRER,PEDRO, | CLK | |

```
CLOSED                          CASE REGISTER OF ACTIONS                         PAGE   2
00-007115-FC  JUDGE MONTON          FILE DT 12/00  ADJ DT 10/11/00  CLOSE   10/12/00
--------------------------------------------------------------------------------------
12                          00001   PRE-TRIAL HEARING                           CRT WFW
                                    ADJOURNED                                   CRT
                                    PER REQUEST OF NEW RETAINED                 CRT
                                    ATTY; BOND CONTINUED                        CRT
13                                  NOTICE SENT FOR:   06/19/00  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
                                    ADJOURNED FROM 6/5/00                       CLK
14  06/19/00                00001   PRE-TRIAL HEARING                           CRT WFW
                                    ADJOURNED                                   CRT
                                    PER P/A REQ; BOND CONTINUED                 CRT
15  06/20/00                        NOTICE SENT FOR:   07/03/00  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
                                    ADJOURNED FROM 6/19/00                      CLK
16  07/03/00                00001   PRE-TRIAL HEARING                           CRT WFW
                                    ADJOURNED                                   CRT
                                    PENDING POLYGRAPH TEST SCHED                CRT
                                    FOR 7/19/00; BOND CONTINUED                 CRT
17  07/07/00                        NOTICE SENT FOR:   08/08/00  9:30 AM  CLK WFW
                                       PRE-TRIAL HEARING
                                    ADJOURNED FROM 7/3/00                       CLK
22  07/28/00                00001   PRE-TRIAL HEARING                           CRT WFW
                                    IN CHAMBERS NO PLEA AGREEMENT               CRT
                                    REACHED; MATTER TO BE SET FOR               CRT
                                    2 DAY JURY TRIAL (DATES SET BY              CRT
                                    JUDGE) OF 10/25-26/00 @ 8:30AM              CRT
                                    W/FINAL PRETRIAL OF 10/10/00 @              CRT
                                    9:30 AM; BOND CONTINUED                     CRT
18  08/08/00                        REMOVE NEXT EVENT: 08/08/00  9:30 AM  CLK AMC
                                       PRE-TRIAL HEARING
                                    PER JUDGE MONTON; STIP/ORDER                CLK
                                    TO ADJOURN PRETRIAL TO BE                   CLK
                                    ENTERED W/ COURT; NEW DATE OF               CLK
                                    08/28/00 @ 1:00 SCHEDULED;                  CLK
                                    NO MORE ADJOURNMENTS!                       CLK
19                          00001   PRE-TRIAL HEARING                           CRT WFW
                                    ADJOURNED                                   CRT
                                    MATTER TO BE RESCHEDULED BY                 CRT
                                    COURT ADMINISTRATOR; MATTER                 CRT
                                    NOT HEARD IN COURT; BOND CONT               CRT
20  08/10/00                        NOTICE SENT FOR:   08/28/00  1:00 PM  CLK WFW
                                       PRE-TRIAL HEARING
                                    **NO MORE ADJOURNMENTS WILL BE              CLK
                                    PERMITTED**                                 CLK
                                    REQ FOR PREPARATION OF NOTICE               CLK
21  08/18/00                D 001   STIP/ORDER TO ADJOURN                       CLK WFW
23  08/29/00                        NOTICE SENT FOR:   10/10/00  9:30 AM  CLK WFW
                                       PRE-TRIAL HEARING
                                    NOT PERMITTED VIA TELEPHONE                 CLK
                                    DEFENDANT MUST BE PRESENT                   CLK
24                                  NOTICE SENT FOR:   10/25/00  8:30 AM  CLK WFW
                                       JURY TRIAL
25                                  SET NEXT DATE FOR: 10/26/00  8:30 AM  CLK WFW
                                       JURY TRIAL
26  09/29/00                        REMOVE NEXT EVENT: 10/10/00  9:30 AM  CLK WFW
                                       PRE-TRIAL HEARING
                                    HEARING SET FOR INCORRECT TIME             CLK
27                                  NOTICE SENT FOR:   10/10/00  1:00 PM  CLK WFW
```

Case 1:15-cv-00447-RJJ ECF No. 160-2, PageID.4434 Filed 03/08/16 Page 89

```
                                    PRE-TRIAL HEARING
                                    AMENDED                             CLK
  28 10/04/00                       REMOVE CALENDAR DATES               CLK WFW
                                    NOLLE PROSEQUI TO FOLLOW PER        CLK
                                    TX W/PA (KIM)                       CLK
  29 10/11/00             00001     MISCELLANEOUS ACTION BY JUDGE       CRT WFW
                                    DISMISSED                           CRT
                                    ORDER TO ENTER; BOND RELEASED       CRT
  30 10/12/00                       FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                    MOTION/ORDER OF NOLLE PROSEQUI      CLK
. . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

```
CLOSED  FOI          CASE REGISTER OF ACTIONS                        PAGE    1
00-007068-FC JUDGE THOMAS        FILE 02/18/00  ADJ DT 05/23/00 CLOSE  07/11/00
         NEWAYGO COUNTY                                         SCAO LINE  70
```

```
D 001 KENT,JAMES,DARWIN,               DOB: 06/20/81   SEX: M  RACE: W
      9610 BRICKYARD RD                CTN:620000013001 TCN:
      HOLTON, MI  49425                SID:2062775A
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: JAUNESE,DAVID C.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-24480  231-924-6200 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 00835-FY-1  PRELIM: WAIVE 05/04/00
      INCARCERATION DATE: 02/04/00  DISTRICT ARRAIGNMENT:   02/04/00
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 8/1/98 - 9/30/99 | 08/01/98 | NOP | PTH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 8/1/98 - 9/30/99 | 08/01/98 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $149.95 | $149.95 | $.00 |
| TOTAL: | $209.95 | $209.95 | $.00 |

PAYMENT DUE:  8/17/10    LATE FEE DATE: 10/13/10

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 02/18/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/22/00  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT W/VICTIM | CLK | |
| 2 | | | | ORDER FOR HIV BLODD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL FACILITY AND NCSD | CLK | |
| 3 | 02/22/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4436 Filed 03/08/17 Page 1 of

```
 7                              NOTICE SENT FOR:   03/06/00  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
 8 03/06/00          00001      PRE-TRIAL HEARING                     CRT WFW
                                ADJOURNED                             CRT
                                PER REQUEST OF ATTY; BOND CONT        CRT
 9 03/07/00                     NOTICE SENT FOR:   03/20/00  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                                ADJOURNED FROM 3/6/00                 CLK
10 03/20/00          00099      PRE-TRIAL HEARING                     CRT WFW
                                REMAND TO DISTRICT COURT              CRT
                                FOR PRELIMINARY EXAMINATION;          CRT
                                PER REQUEST OF ATTY; BOND CONT        CRT
11                   00099      REMAND ORDER                          CLK WFW
12                              FILE TRANSFERRED TO DIST COURT        CLK WFW
13                              HIV TEST RESULTS(CONFIDENTIAL)        CLK WFW
14 05/05/00                     ORDER REOPENING CASE                  CLK WFW
                                SET NEXT DATE FOR: 05/15/00  1:00 PM  CLK
                                  REARRAIGNMENT
                                BIND OVER AFTER PRELIM EXAM           CLK
                                WAIVED 5/4/00                         CLK
15 05/15/00          00001      REARRAIGNMENT                         CRT WFW
                                STOOD MUTE                            CRT
                                IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                NOT GUILTY PLEA ENTERED; BOND         CRT
                                CONTINUED                             CRT
16                              WRITTEN WAIVER OF ARRAIGNMENT         CLK WFW
17                              NOTICE SENT FOR:   05/23/00 10:00 AM  CLK WFW
                                  PRE-TRIAL HEARING
18 05/23/00          00001      PRE-TRIAL HEARING                     CRT WFW
                                NOLLE PROSEQUI                        CRT
                                PER PLEA AGREEMENT                    CRT
19                   00002      PRE-TRIAL HEARING                     CRT WFW
                                PLEAD GUILTY                          CRT
                                PSI REPORT ORDERED; SENTENCE          CRT
                                DATE TO BE SET BY PROB DEPT;          CRT
                                BOND CONTINUED                        CRT
20                   00002      INFORMATION                           CLK WFW
                                AMENDED                               CLK
21                   00001      MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
22 06/27/00                     SET NEXT DATE FOR: 07/10/00  1:00 PM  CLK WFW
                                  SENTENCING
                                MDOC LTR TO DEFENDANT                 CLK
23 07/10/00          00002      SENTENCING                           CRT WFW
                                3-15 W/MDOC; BOND RELEASED            CRT

   SENTENCE PRISON:       MINIMUM         MAXIMUM           CREDIT
                          3-MMM-DDD       15-MMM-DDD        YYY-MMM-128
   BEGIN 07/10/00
      $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE
24                              ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
25 07/11/00                     FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                COMMITMENT TO CORRECTIONS DEPT        CLK
26 07/19/00                     SENTENCING INFORMATION REPORT         CLK WFW
27 09/02/04                     ORDER TO REMIT PRISONER FUNDS         CLK KLD
                                9/24/04 POS (W/$42.00 LATE            CLK
                                FEE)                                  CLK
28                              MONEY ORDERED                         CRT KLD
      $42.00   20% LATE PENALTY FEE
```

Case 1:15-cv-00447-RJJ   ECF No. 1-2, PageID.437 Filed 03/08/16   Page 92 of
--------------------------------------------------------------------------------

29 09/09/09                  D 001   COURT ORDERED PAID                    CLK WFT
                                     RECEIPT#  00066225  AMT       $169.24
30 02/17/10                  D 001   COURT ORDERED PAID                    CLK WFT
                                     RECEIPT#  00068037  AMT        $40.71
31 02/18/10                          Letter Sent - 002 - $42.05           CLK TH
32 04/15/10                          Letter Sent - 201 - $42.05           CLK TH
34 06/07/10                  D 001   MOTION FILED                          CLK PMS
                                     RECEIPT#  00069216  AMT        $20.00
                                     SET NEXT DATE FOR: 06/29/10 10:00 AM  CLK
                                        MOTION HEARING
                                     APPELLANT'S MOTION AMENDING           CLK
                                     HARDSHIP PETITION REQUESTING          CLK
                                     DRIVING PRIVILEGES                    CLK
                                     NOT OF HRG; POS                       CLK
33 06/08/10                          LTR RETURNING MONEY ORDER             CLK PMS
                                     SUBMITTED IN INCORRECT AMOUNT         CLK
35                                   MOTION FILED                          CLK PMS
                                     RECEIPT#  00069217  AMT        $20.00-
                                     ENTERED IN WRONG CASE                 CLK
36                                   REMOVE NEXT EVENT: 06/29/10 10:00 AM  CLK PMS
                                        MOTION HEARING
                                     APPELLANT'S MOTION AMENDING           CLK
                                     HARDSHIP PETITION REQUESTING          CLK
                                     DRIVING PRIVILEGES                    CLK
                                     CLERICAL ERROR                        CLK
37 08/17/10                          MONEY ORDERED                         CRT WFT
                                     BALANCE OF $42.05 IS TO BE            CRT
                                     DISMISSED, ORDER TO ENTER             CRT
          $.05- FORENSIC FEE                    42.00- 20% LATE PENALTY FEE
38                                   ORDER DISMISSING ASSESSED LATE        CLK WFW
                                     FEE AND BALANCE OF COURT              CLK
                                     ORDERED FORENSIC FEE                  CLK
..............................  END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4438 Filed 03/08/16 Page 93 of 297

```
00-007061-FC JUDGE THOMAS        FILE DT 02/04/00 ADJ DT 02/22/00 CLOSE 04/18/00
             NEWAYGO COUNTY                                          SCAO LINE 70
```

```
D 001 CLARK,MERCER,DEAN,II              DOB: 09/25/63   SEX: M  RACE: W
      8038 W 7 MILE                     CTN:620000010801 TCN:
      HESPERIA, MI  49421               SID:1299510P
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 00661-FY-1  PRELIM: WAIVE 02/03/00
      INCARCERATION DATE: 01/29/00  DISTRICT ARRAIGNMENT:  01/31/00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $200,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520B | | CSC 1ST DEGR MULTIPLE VAR SUMMER OF 1995 | 01/01/95 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/14/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 02/04/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/07/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/KASSANDRA BYLER OR RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST W/LTR | CLK | WFW |
| | | | | TO MEDICAL CENTER & JAIL | CLK | |
| 4 | 02/07/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  02/22/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | | | | PETITION/ORDER FOR COURT APPT | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 10-2, PageID.4439 Filed 03/08/16 Page 94 of 297

---

| 8 | 02/22/00 | 00001 | ATTY W/FINANCIALS | CLK |
| | | | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE TO BE SET BY PROB DEPT; | CRT |
| | | | BOND CONTINUED | CRT |
| 9 | 03/01/00 | | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
| | | | FROM DEF MOTHER FOR | CLK |
| | | | CONSIDERATION AT TIME OF | CLK |
| | | | SENTENCING | CLK |
| 10 | 03/14/00 | D 001 | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
| | | | FROM WIFE OF DEF FOR CONSID | CLK |
| | | | AT TIME OF SENTENCING | CLK |
| 11 | 03/20/00 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 12 | 03/29/00 | | SET NEXT DATE FOR: 04/17/00 1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 14 | 03/31/00 | | MEMO TO PROB/PAROLE W/ COPY | CLK AMC |
| | | | TO PROS ATY AND JOHN GREER RE | CLK |
| | | | LTR RECEIVED FROM VICTIM | CLK |
| 13 | 04/04/00 | | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
| | | | FROM MOTHER OF DEF FOR | CLK |
| | | | CONSIDERATION AT TIME OF | CLK |
| | | | SENTENCING | CLK |
| 15 | 04/10/00 | | MEMO TO PROB/PAROLE RE RQST | CLK AMC |
| | | | FROM VICTIM FOR CONSIDERATION | CLK |
| | | | FOR DEFENDANT AT TIME OF | CLK |
| | | | SENTENCING; COPY TO ATY | CLK |
| | | | GREER AND PROS ATY | CLK |
| 16 | 04/17/00 | 00001 | SENTENCING | CRT WFW |
| | | | 5 YR - 20 YRS W/MDOC; BOND | CRT |
| | | | RELEASED | CRT |

```
  SENTENCE PRISON:        MINIMUM            MAXIMUM              CREDIT
                          5-MMM-DDD          20-MMM-DDD       YYY-MMM- 80
     BEGIN 04/17/00
         $60.00   CRIME VICTIM RIGHTS            150.00   FORENSIC FEE
```

| 17 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 18 | 04/18/00 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK |
| 19 | 04/26/00 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 20 | 10/04/01 | D 001 | MOT FOR PRODUCTION OF TRANSCPT | CLK WFW |
| | | | MOT FOR WAIVER OF FEES/COSTS; | CLK |
| | | | AFFIDAVIT IN SUPPORT OF MOT(S) | CLK |
| | | | NOT OF HRG (NO DATE); POS | CLK |
| 21 | 10/24/01 | | ORD FOR PRODUCTION OF TRANSCPT | CLK WFW |
| | | | (WILES/BRIGGS) | CLK |
| 22 | 11/06/01 | | TRANSCRIPT OF PLEA HELD ON | CLK WFW |
| | | | 2/22/00 (WILES) | CLK |
| 23 | 12/05/01 | | TRANSCRIPT OF 4/17/2000 FOR | CLK WFW |
| | | | SENTENCING; REPORTERS CERT OF | CLK |
| | | | TRANSCRIPT ORDERED ON APPEAL; | CLK |
| | | | NOT OF FILING TRANSCPT ORDERED | CLK |
| | | | ON APPEAL; POS (BRIGGS) | CLK |
| 24 | 09/08/04 | | ORDER TO REMIT PRISONER FUNDS | CLK WFW |
| | | | 9/24/04 POS | CLK |
| 25 | 10/06/04 | D 001 | MISCELLANEOUS DOCUMENT | CLK ARJ |
| | | | LTR RQSTNG EXPLANATION OF FEES | CLK |

Case 1:15-cv-00447-RJJ ECF No. 10-2, PageID.440 Filed 03/08/16 Page 95 of

| | | | | |
|---|---|---|---|---|
| 26 10/07/04 | | | MISCELLANEOUS DOCUMENT | CLK ARJ |
| | | | RESPONSE LTR TO DEF W/ CPY OF | CLK |
| | | | JDGMNT OF SENTENCE & TRANSCRPT | CLK |
| 27 02/22/05 | | D 001 | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT# 00050643 AMT $109.56 | |
| | | | PD BY CHIPPEWA CORR FACILITY | CLK |
| 28 10/06/05 | | D 001 | COURT ORDERED PAID | CLK KAD |
| | | | RECEIPT# 00052627 AMT $100.44 | |
| 29 | | | SAT. OF FINANCIAL OBLIGATION | CLK WFW |
| | | | POS | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . .

00-007040-FC JUDGE THOMAS           FILE 29/03/00  ADJ DT 08/01/00  CLOSE  09/13/00
     NEWAYGO COUNTY                                                SCAO LINE   70

D 001 SNYDER,CHRIS,ALAN,JR              DOB: 03/31/76    SEX: M  RACE: W
      497 WAUKONDA                     CTN:629900138501 TCN:
      SUITE 1                          SID:1763896W
      BENTON HARBOR, MI  49022         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9912010FY1  PRELIM: WAIVE 12/30/99
      INCARCERATION DATE: 12/21/99  DISTRICT ARRAIGNMENT:  12/23/99


                              Bond History
-----------------------------------------------------------------------------
    Num      Amount                Type          Posted Date     Status
    ---   --------------   -------------------   -----------   -----------
     1       $25,000.00  Ten Percent

                                Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------   ----------  --- ---
01  ORG   750.520B1A               CSC 1ST DEGREE UNDER 13   11/26/99  NOC PTH

    HAB   769.10                   HABITUAL OFFENDER 2ND CON

                              Assessments
-----------------------------------------------------------------------------
        Account                 Ordered         Paid         Balance
    --------------------      -----------   -----------   -----------
    CRIME VICTIM RIGHTS          $60.00        $54.74         $5.26
    FORENSIC FEE                $150.00        $54.74        $95.26
    20% LATE PENALTY FEE         $42.00         $.00         $42.00
                              -----------   -----------   -----------
          TOTAL:                $252.00       $109.48       $142.52
    PAYMENT DUE:   6/15/12   LATE FEE DATE:  8/11/12

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
Num   Date    Judge      Chg/Pty  Event Description/Comments
----  -------- ---------  -------  -----------------------------------------
  1 01/03/00 THOMAS       D 001    RETURN TO CIRCUIT COURT            CLK WFW
                                   SET NEXT DATE FOR: 01/04/00 10:00 AM  CLK
                                     ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS       CLK
                                   COMBINED BOND W/00-7039-FC           CLK
                                   W/CONDITION OF NO CONTACT            CLK
                                   W/VICTIMS                            CLK
  2                                ORDER FOR HIV BLOOD TEST         CLK WFW
                                   LTRS TO NCSD & MEDICAL CENTER        CLK
  3 01/04/00                00001  ARRAIGNMENT                      CRT WFW
                                   STOOD MUTE                           CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                   NOT GUILTY PLEA ENTERED; BOND        CRT
                                   CONTINUED                            CRT
  4                                NOTICE SENT FOR:   01/24/00  1:00 PM CLK WFW
                                     PRE-TRIAL HEARING
  5 01/18/00                       REMOVE NEXT EVENT: 01/24/00  1:00 PM CLK AMC

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4442 Filed 03/08/16  Page 97 of 297

------------------------------------------------------------------------

|   | PRE-TRIAL HEARING | |
|---|---|---|
|   | JUDGE ATTENDING CONFERENCE | CLK |
| 6 01/19/00 | HIV TEST RESULTS (CONFIDENTIAL) | CLK WFW |
| 7 01/20/00 | SET NEXT DATE FOR: 01/24/00  1:00 PM | CLK AMC |
|   | PRE-TRIAL HEARING | |
|   | JUDGE NOT ATTENDING CONFERENCE | CLK |
| 8 01/24/00    00001 | PRE-TRIAL HEARING | CRT WFW |
|   | REMAND TO DISTRICT COURT | CRT |
|   | FOR PRELIMINARY EXAMINATION; | CRT |
|   | PER REQUEST OF ATTY; TO BE SET | CRT |
|   | FOR 1 DAY JURY TRIAL BY COURT | CRT |
|   | ADMIN; BOND CONTINUED | CRT |
| 9 01/26/00    00099 | REMAND ORDER | CLK WFW |
| 10 | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 11 01/28/00 | NOTICE SENT FOR:   04/17/00  1:00 PM | CLK WFW |
|   | PRE-TRIAL HEARING | |
|   | **FINAL*** | CLK |
|   | REQ FOR PREPARATION OF NOTICE | CLK |
| 12 | NOTICE SENT FOR:   04/28/00  8:30 AM | CLK WFW |
|   | JURY TRIAL | |
|   | REQ FOR PREPARATION OF NOTICE | CLK |
| 13 02/11/00 | ORDER REOPENING CASE | CLK WFW |
|   | SET NEXT DATE FOR: 02/15/00 10:00 AM | CLK |
|   | REARRAIGNMENT | |
|   | BIND OVER AFTER PRELIM EXAM | CLK |
|   | WAIVED ON 2/10/00 | CLK |
| 14 02/15/00    00001 | REARRAIGNMENT | CRT WFW |
|   | STOOD MUTE | CRT |
|   | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|   | NOT GUILTY PLEA ENTERED; BOND | CRT |
|   | CONTINUED | CRT |
| 15          00001 | INFORMATION | CLK WFW |
|   | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 16 02/17/00 | NOTICE SENT FOR:   02/29/00 10:00 AM | CLK WFW |
|   | PRE-TRIAL HEARING | |
| 17 02/29/00    00001 | PRE-TRIAL HEARING | CRT WFW |
|   | ATTORNEY PRESENT: MACAYEAL | CRT |
|   | ADJOURNED | CRT |
|   | PENDING RETURN OF ATTY OF | CRT |
|   | RECORD; BOND CONTINUED | CRT |
| 18 03/03/00 | NOTICE SENT FOR:   03/14/00 10:00 AM | CLK WFW |
|   | PRE-TRIAL HEARING | |
|   | ADJOURNED FROM 2/29/00 | CLK |
| 19 03/14/00    00001 | PRE-TRIAL HEARING | CRT WFW |
|   | PER ATTY/PA REQUEST JURY TRIAL | CRT |
|   | TO BE RESCHEDULED (PENDING | CRT |
|   | SCHEDULING OF POLYGRAPH) TO | CRT |
|   | END OF JUNE OR FIRST OF JULY; | CRT |
|   | BOND CONTINUED | CRT |
| 20 | REMOVE CALENDAR DATES | CLK WFW |
| 21 | NOTICE SENT FOR:   05/01/00  1:00 PM | CLK WFW |
|   | PRE-TRIAL HEARING | |
| 22 03/16/00 | NOTICE SENT FOR:   07/10/00  1:00 PM | CLK WFW |
|   | PRE-TRIAL HEARING | |
|   | RESCHEDULED FROM 4/17/00 | CLK |
|   | REQ FOR PREPARATION OF NOTICE | CLK |
| 23 | NOTICE SENT FOR:   07/13/00  8:30 AM | CLK WFW |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4443   Filed 03/08/16   Page 98 of 297

----------------------------------------------------------------------

```
                                        JURY TRIAL
                                        RESCHEDULED FROM 4/28/00            CLK
                                        REQ FOR PREPARATION OF NOTICE       CLK
   24 05/01/00            00001         PRE-TRIAL HEARING                   CRT WFW
                                        ADJOURNED                          CRT
                                        IN CHAMBERS NO PLEA AGREEMENT       CRT
                                        REACHED MATTER TO CONTINUE TO       CRT
                                        TRIAL; BOND CONTINUED              CRT
   25 06/30/00                          SET NEXT DATE FOR: 07/10/00  1:15 PM CLK WFW
                                          MOTION HEARING
                                        TO WITHDRAW AS ATTORNEY             CLK
                                        NOT OF HRG; POS                    CLK
   26 07/01/00                          REMOVE TRIAL DATES                 CLK AMC
                                        PER JUDGE THOMAS; TRIAL TO          CLK
                                        BE RESCHEDULED AT TIME OF           CLK
                                        HEARING 07/10/00                   CLK
   31 07/10/00            00001         PRE-TRIAL HEARING                   CRT WFW
                                        ADJOURNED                          CRT
                                        PER REQUEST OF JUDGE; TO BE         CRT
                                        RESCHEDULED TO 8/1/00 @ 10:00;      CRT
                                        BOND CONTINUED                     CRT
   32 07/11/00                          NOTICE SENT FOR:   08/01/00 10:00 AM CLK WFW
                                          PRE-TRIAL HEARING
                                        ADJOURNED FROM 7/10/00             CLK
   33 08/01/00            00001         PRE-TRIAL HEARING                   CRT WFW
                                        NOLO CONTENDRE                     CRT
                                        HABITUAL OFFN NOTICE DISMISSED      CRT
                                        PSI REPORT ORDERED; SENTENCE        CRT
                                        DATE TO BE SET BY PROB DEPT;        CRT
                                        BOND CONTINUED                     CRT
   34 08/30/00                          SET NEXT DATE FOR: 09/12/00 10:00 AM CLK WFW
                                          SENTENCING
                                        MDOC LTR TO DEFENDANT               CLK
   35 09/12/00            00001         SENTENCING                         CRT WFW
                                        6 1/2 - 20YRS W/MDOC; CONCURNT      CRT
                                        W/00-7039-FC & CONSECUTIVE TO       CRT
                                        CONSECUTIVE TO 94-5795; BOND        CRT
                                        RELEASED                           CRT
```

```
   SENTENCE PRISON:      MINIMUM           MAXIMUM            CREDIT
      CONSECUTIVE        6-  6-DDD        20-MMM-DDD      YYY-MMM-DDD
   BEGIN 09/12/00
        $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
   36                                    ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
   37 09/13/00                           FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                         COMMITMENT TO CORRECTIONS DEPT     CLK
   38 09/15/00                           SENTENCING INFORMATION REPORT      CLK WFW
   39 10/19/01                           AMENDED JUDGMENT OF SENTENCE       CLK WFW
                                         (6 1/2 - 20 YRS)                  CLK
   40 10/24/01                           LTR OF RESPONSE TO MDOC            CLK AMC
                                         ATTACHING AMENDED JDMT OF          CLK
                                         SENTENCE CORRECTING MAXIMUM        CLK
                                         TERM FROM 20 MONTHS TO 20 YRS      CLK
   41 09/02/04                           ORDER TO REMIT PRISONER FUNDS      CLK KLD
                                         9/24/04 POS (W$42.00 LATE FEE)     CLK
   42                                    MONEY ORDERED                     CRT KLD
        $42.00  20% LATE PENALTY FEE
   43 03/11/10                           PREV. 1422 136TH ST                CLK TH
```

Case 1:15-cv-00447-RJJ ECF No. 160-2, PageID.4444 Filed 03/08/16 Page 99 of

------------------------------------------------------------------------

```
                                        ADDR. GRANT MI 49327              CLK
                                        SOURCE: PSOR                      CLK
 44                                     Letter Sent - 002 - $504.00       CLK  TH
 45  07/19/10              D 001        COURT ORDERED PAID                CLK  PMS
                                        RECEIPT#   00069607  AMT    $65.76
 46  06/15/12              D 001        COURT ORDERED PAID                CLK  LMR
                                        RECEIPT#   00078131  AMT    $43.72
. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .
```

00-007039-FC JUDGE THOMAS                     FILE 02/03/00  ADJ DT 07/10/00 CLOSE  09/13/00
         NEWAYGO COUNTY                                                    SCAO LINE   70

D 001 SNYDER,CHRIS,ALAN,JR                   DOB: 03/31/76   SEX: M  RACE: W
      497 WAUKONDA                           CTN:629900138601 TCN:
      SUITE 1                                SID:1763896W
      BENTON HARBOR, MI  49022               DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                    PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9912011FY1  PRELIM: WAIVE 12/30/99
      INCARCERATION DATE: 12/21/99  DISTRICT ARRAIGNMENT:  12/23/99


                              Bond History
-----------------------------------------------------------------------------
      Num      Amount             Type           Posted Date   Status
      ---   ----------------   -------------    -----------  -----------
       1      $25,000.00     Ten Percent

                               Charges
-----------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------    ----------  --- ---
01  ORG   750.520B1B                 CSC 1ST DEGREE RELATION  07/04/99  PLG PTH

    HAB   769.10                     HABITUAL OFFENDER 2ND CON

                              Assessments
-----------------------------------------------------------------------------
       Account                    Ordered        Paid        Balance
  --------------------------    -----------   -----------   -----------
  CRIME VICTIM RIGHTS             $60.00        $51.73        $8.27
  FORENSIC FEE                   $150.00        $51.72        $98.28
  20% LATE PENALTY FEE            $42.00         $.00         $42.00
                               -----------   -----------   -----------
          TOTAL:                 $252.00       $103.45       $148.55
  PAYMENT DUE:   6/15/12       LATE FEE DATE:  8/11/12

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
Num   Date    Judge      Chg/Pty  Event Description/Comments
----  ------- ---------- -------  -----------------------------------------
  1 01/03/00 THOMAS       D 001   RETURN TO CIRCUIT COURT              CLK WFW
                                  SET NEXT DATE FOR: 01/04/00 10:00 AM  CLK
                                     ARRAIGNMENT
                                  COMPLAINT;WARRANT;FINGERPRINTS        CLK
                                  COMBINED BOND W/00-7040-FC            CLK
                                  W/CONDITIONS OF NO CONTACT            CLK
                                  W/VICTIMS                            CLK
  2                               NEGOTIATED PLEA AGREEMENT             CLK WFW
  3                               ORDER FOR HIV BLOOD TEST              CLK WFW
                                  LTRS TO NCSD & MEDICAL CENTER         CLK
  4                               00-007039-FH TO 00-007039-FC         CLK WFW
  5 01/04/00              00001   ARRAIGNMENT                          CRT WFW
                                  STOOD MUTE                            CRT
                                  IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                  NOT GUILTY PLEA ENTERED; BOND         CRT
                                  CONTINUED                             CRT
  6                               NOTICE SENT FOR:   01/24/00  1:00 PM  CLK WFW

--------------------------------------------------------------------------------

|     |          |       |                                         |         |
|-----|----------|-------|-----------------------------------------|---------|
|     |          |       | PRE-TRIAL HEARING                       |         |
| 7   | 01/18/00 |       | REMOVE NEXT EVENT: 01/24/00  1:00 PM    | CLK AMC |
|     |          |       | PRE-TRIAL HEARING                       |         |
|     |          |       | JUDGE ATTENDING CONFERENCE              | CLK     |
| 8   | 01/19/00 |       | HIV TEST RESULTS(CONFIDENTIAL)          | CLK WFW |
| 9   | 01/20/00 |       | SET NEXT DATE FOR: 01/24/00  1:00 PM    | CLK AMC |
|     |          |       | PRE-TRIAL HEARING                       |         |
|     |          |       | JUDGE NOT ATTENDING CONFERENCE          | CLK     |
| 10  | 01/24/00 | 00099 | PRE-TRIAL HEARING                       | CRT WFW |
|     |          |       | REMAND TO DISTRICT COURT                | CRT     |
|     |          |       | FOR PRELIMINARY EXAMINATION;            | CRT     |
|     |          |       | PER REQUEST OF ATTY; TO BE SET          | CRT     |
|     |          |       | FOR 1 DAY JURY TRIAL BY COURT           | CRT     |
|     |          |       | ADMIN; BOND CONTIUED                    | CRT     |
| 11  | 01/26/00 | 00099 | REMAND ORDER                            | CLK WFW |
| 12  |          |       | FILE TRANSFERRED TO DIST COURT          | CLK WFW |
| 13  | 01/28/00 |       | NOTICE SENT FOR:   03/20/00  1:00 PM    | CLK WFW |
|     |          |       | PRE-TRIAL HEARING                       |         |
|     |          |       | **FINAL**                               | CLK     |
|     |          |       | REQ FOR PREPARATION OF NOTICE           | CLK     |
| 14  |          |       | NOTICE SENT FOR:   04/06/00  8:30 AM    | CLK WFW |
|     |          |       | JURY TRIAL                              |         |
|     |          |       | REQ FOR PREPARATION OF NOTICE           | CLK     |
| 15  | 02/11/00 |       | ORDER REOPENING CASE                    | CLK WFW |
|     |          |       | SET NEXT DATE FOR: 02/15/00 10:00 AM    | CLK     |
|     |          |       | REARRAIGNMENT                           |         |
|     |          |       | BIND OVER AFTER PRELIM EXAM             | CLK     |
|     |          |       | WAIVED ON 2/10/00                       | CLK     |
| 16  | 02/15/00 | 00001 | REARRAIGNMENT                           | CRT WFW |
|     |          |       | STOOD MUTE                              | CRT     |
|     |          |       | IN CHAMBERS WAIVED ARRAIGNMENT          | CRT     |
|     |          |       | NOT GUILTY PLEA ENTERED; BOND           | CRT     |
|     |          |       | CONTINUED                               | CRT     |
| 17  |          | 00001 | INFORMATION                             | CLK WFW |
|     |          |       | WRITTEN WAIVER OF ARRAIGNMENT           | CLK     |
| 18  | 02/17/00 |       | NOTICE SENT FOR:   02/29/00 10:00 AM    | CLK WFW |
|     |          |       | PRE-TRIAL HEARING                       |         |
| 19  | 02/29/00 | 00001 | PRE-TRIAL HEARING                       | CRT WFW |
|     |          |       | ATTORNEY PRESENT: MACAYEAL              | CRT     |
|     |          |       | ADJOURNED                               | CRT     |
|     |          |       | PER RETURN OF ATTY OF RECORD;           | CRT     |
|     |          |       | BOND CONTINUED                          | CRT     |
| 20  | 03/03/00 |       | NOTICE SENT FOR:   03/14/00 10:00 AM    | CLK WFW |
|     |          |       | PRE-TRIAL HEARING                       |         |
|     |          |       | ADJOURNED FROM 2/2/00                   | CLK     |
| 21  | 03/14/00 | 00001 | PRE-TRIAL HEARING                       | CRT WFW |
|     |          |       | PER ATTY/PA REQUEST JURY TRIAL          | CRT     |
|     |          |       | TO BE RESCHEDULED (PENDING              | CRT     |
|     |          |       | SCHEDULING OF POLYGRAPH) TO             | CRT     |
|     |          |       | END OF JUNE OR FIRST OF JULY;           | CRT     |
|     |          |       | BOND CONTINUED                          | CRT     |
| 22  |          |       | REMOVE CALENDAR DATES                   | CLK WFW |
| 23  |          |       | NOTICE SENT FOR:   05/01/00  1:00 PM    | CLK WFW |
|     |          |       | PRE-TRIAL HEARING                       |         |
| 24  | 03/16/00 |       | NOTICE SENT FOR:   06/20/00 10:00 AM    | CLK WFW |
|     |          |       | PRE-TRIAL HEARING                       |         |
|     |          |       | ADJOURNED FROM 3/20/00                  | CLK     |

------------------------------------------------------------------------------

|  | | REQ FOR PREPARATION OF NOTICE | CLK |
| 25 | | NOTICE SENT FOR: 06/30/00 8:30 AM | CLK WFW |
|  | | JURY TRIAL | |
|  | | RESCHEDULED FROM 4/6/00 | CLK |
|  | | REQ FOR PREPARATION OF NOTICE | CLK |
| 26 | 03/30/00 | REMOVE NEXT EVENT: 06/20/00 10:00 AM | CLK BAG |
|  | | PRE-TRIAL HEARING | |
|  | | RESET TO 07-18-00 DUE TO ADJNT | CLK |
|  | | OF TRIAL | CLK |
| 27 | | REMOVE TRIAL DATES | CLK BAG |
|  | | ATTY GREER ON VACATION; TRIAL | CLK |
|  | | RESCHEDULED TO 07-28-00 | CLK |
| 28 | 03/31/00 | NOTICE SENT FOR: 07/18/00 10:00 AM | CLK WFW |
|  | | PRE-TRIAL HEARING | |
|  | | RESCHEDULED FROM 6/20/00 | CLK |
|  | | REQ FOR PREPARATION OF NOTICE | CLK |
| 29 | | NOTICE SENT FOR: 07/28/00 8:30 AM | CLK WFW |
|  | | JURY TRIAL | |
|  | | RESCHEDULED FROM 6/30/00 | CLK |
|  | | REQ FOR PREPARATION OF NOTICE | CLK |
| 30 | 05/01/00 | PRE-TRIAL HEARING | CRT WFW |
|  | | ADJOURNED | CRT |
|  | | IN CHAMBERS NO PLEA AGREEMENT | CRT |
|  | | REACHED MATTER TO CONTINUED TO | CRT |
|  | | TRIAL; BOND CONTINUED | CRT |
| 31 | 05/22/00 | SUBPOENA ORDER TO APP AND/OR | CLK WFW |
|  | | PRODUCE ON 7/28/00 @ 8:30 TO: | CLK |
|  | | DET RICHARD C MILLER; SGT SCOT | CLK |
|  | | RIOS; MISTY LONG; TARA CASSIDY | CLK |
|  | | AMY CASSIDAY; DEBORAH KLADDER; | CLK |
|  | | SASNDY MONROE; TODD BONNER; | CLK |
| 32 | | SUBPOENA ORDERS TO APPR AND/OR | CLK WFW |
|  | | PRODUCE ON 7/13/00 @ 8:30 TO: | CLK |
|  | | MISTY LONG; DET RICHARD MILLER | CLK |
|  | | SGT SCOTT RIOS; TODD BONNER; | CLK |
|  | | DEBORAH KLADDER; AMY CASSIDAY; | CLK |
|  | | SANDY MONROE; TARA CASSIDAY | CLK |
| 33 | 05/23/00 | REMOVE NEXT EVENT: 07/18/00 10:00 AM | CLK AMC |
|  | | PRE-TRIAL HEARING | |
|  | | JUDGE ON VACATION-RESET TO | CLK |
|  | | 08-01-00 @ 10:00 AM | CLK |
| 34 | | REMOVE NEXT EVENT: 07/28/00 8:30 AM | CLK AMC |
|  | | JURY TRIAL | |
|  | | JUDGE ON VACATION - RESET TO | CLK |
|  | | 08-10-00 @ 8:30AM | CLK |
| 35 | 05/24/00 | NOTICE SENT FOR: 08/01/00 10:00 AM | CLK WFW |
|  | | PRE-TRIAL HEARING | |
|  | | RESCHEDULED FROM 7/18/00 | CLK |
|  | | REQ FOR PREPARATION OF NOTICE | CLK |
| 36 | | NOTICE SENT FOR: 08/10/00 8:30 AM | CLK WFW |
|  | | JURY TRIAL | |
|  | | RESCHEDULED FROM 7/28/00 | CLK |
|  | | REQ FOR PREPARATION OF NOTICE | CLK |
| 37 | 06/05/00 | SUBPOENA ORDER TO APPEAR AND/ | CLK WFW |
|  | | OR PRODUCE W/ROS TO: TODD | CLK |
|  | | BONNER; SANDY MONROE; SANDY | CLK |
|  | | MONROE; TODD BONNER | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4448  Filed 03/08/17  Page 103 of 297

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 38 06/23/00 | D 001 | MOTION FILED | | CLK WFW |
| | | TO WITHDRAW AS ATTY | | CLK |
| 39 | | SUBPOENA ORDER TO APPEAR AND/ | | CLK WFW |
| | | OR PRODUCE FOR 8/10/00 @ 8:30 | | CLK |
| | | TO: DEBORAH KLADDER; SANDY | | CLK |
| | | MONROE; TODD BONNERE; DET DICK | | CLK |
| | | MILLER; SCOTT RIOS; MISTY LONG | | CLK |
| | | TARA CASSIDAY; AMY CASSIDAY | | CLK |
| 40 06/26/00 | | SET NEXT DATE FOR: 07/10/00  1:15 PM | | CLK WFW |
| | | MOTION HEARING | | |
| | | TO WITHDRAW AS COUNSEL | | CLK |
| | | NOT OF HRG; POS | | CLK |
| 41 07/10/00 | 00001 | PRE-TRIAL HEARING | | CRT WFW |
| | | ATTORNEY PRESENT: DYKMAN | | CRT |
| | | PLEAD GUILTY | | CRT |
| | | HABITUAL DISMISSED; MOTION TO | | CRT |
| | | WITHDRAW AS COUNSEL NOT HEARD | | CRT |
| | | PSI REPORT ORDERED; SENTENCE | | CRT |
| | | DATE TO BE SET BY PROB DEPT; | | CRT |
| | | BOND CONTINUED | | CRT |
| 42 | | REMOVE NEXT EVENT: 08/01/00 10:00 AM | | CLK WFW |
| | | PRE-TRIAL HEARING | | |
| | | TRIAL DATE TO BE REMOVED BY | | CLK |
| | | COURT | | CLK |
| 43 07/14/00 | | REMOVE NEXT EVENT: 08/10/00  8:30 AM | | CLK AMC |
| | | JURY TRIAL | | |
| | | REMOVED AS DEF PLEAD GUILTY | | CLK |
| | | TO CHARGES | | CLK |
| 44 08/10/00 | | SET NEXT DATE FOR: 09/12/00 10:00 AM | | CLK WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | | CLK |
| 45 09/12/00 | 00001 | SENTENCING | | CRT WFW |
| | | 6 1/2 - 20YR W/MDOC CONCURRENT | | CRT |
| | | W/00-7040-FC & CONSECUTIVE TO | | CRT |
| | | 94-5795-FH; BOND RELEASED | | CRT |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONSECUTIVE | 6-  6-DDD | 20-MMM-DDD | YYY-MMM-DDD |

BEGIN 09/12/00
     $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 46 | | ADVICE CONCERNING RIGHT TO APPEAL | | CLK WFW |
| 47 09/13/00 | | FINAL ORDER OR JUDGMENT FILED | | CLK WFW |
| | | COMMITMENT TO CORRECTIONS DEPT | | CLK |
| 48 09/15/00 | | SENTENCING INFORMATION REPORT | | CLK WFW |
| 49 09/02/04 | | ORDER TO REMIT PRISONER FUNDS | | CLK KLD |
| | | 9/24/04 POS (W/$42 LATE FEE) | | CLK |
| 50 | | MONEY ORDERED | | CRT KLD |

     $42.00  20% LATE PENALTY FEE

| | | | | |
|---|---|---|---|---|
| 51 03/11/10 | | PREV. 1422 136TH ST | | CLK TH |
| | | ADDR. GRANT MI 49327 | | CLK |
| | | SOURCE: PSOR | | CLK |
| 52 | | Letter Sent - 002 - $504.00 | | CLK TH |
| 53 07/19/10 | D 001 | COURT ORDERED PAID | | CLK PMS |
| | | RECEIPT#  00069608   AMT      $59.74 | | |
| 54 06/15/12 | D 001 | COURT ORDERED PAID | | CLK LMR |
| | | RECEIPT#  00078133   AMT      $43.71 | | |

. . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4449 Filed 03/08/16 Page 104 of 297

CLOSED FOR CASE REGISTER OF ACTIONS PAGE 1
99-006898-FC JUDGE MONTON FILE 04/22/99 ADJ DT 05/10/99 CLOSE 08/02/99
NEWAYGO COUNTY SCAO LINE 70

```
D 001 WILLIAMS,JAMES,MICHAEL,LESLIE        DOB: 10/12/80   SEX: M  RACE: W
      5291 6 MI RD                         CTN:629900034501 TCN:
      WHITE CLOUD, MI  49349               SID:
      ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 993106FY-1  PRELIM: WAIVE 04/22/99
      INCARCERATION DATE: 04/12/99   DISTRICT ARRAIGNMENT:  04/12/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 10/01/98 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 10/01/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 9/28/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/23/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/26/99 1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION OF NO CONTACT | CLK | |
| | | | | W/DANIEL FRENCH OR RESIDENCE | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTR TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 04/26/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR: 05/10/99 1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 05/04/99 | | | PETITON & ORDER FOR COURT | CLK | WFW |
| | | | | APPT ATTY | CLK | |
| 7 | 05/06/99 | | D 001 | APPEARANCE | CLK | WFW |

----------------------------------------------------------------------------

```
 8 05/10/99              00001    PRE-TRIAL HEARING                 CRT WFW
                                  NOLLE PROSEQUI                    CRT
                                  PER PLEA AGREEMENT                CRT
 9                       00002    PRE-TRIAL HEARING                 CRT WFW
                                  PLEAD GUILTY                      CRT
                                  PSI REPORT ORDERED; SENTENCE      CRT
                                  DATE TO BE SET BY PROB DEPT;      CRT
                                  BOND CONTINUED                    CRT
10                       00002    INFORMATION                       CLK WFW
                                  AMENDED                           CLK
11 05/11/99              00001    MOTION/ORDER OF NOLLE PROSEQUI     CLK WFW
12 05/14/99                       HIV TEST RESULTS(CONFIDENTIAL)     CLK WFW
13 06/29/99                       SET NEXT DATE FOR: 08/02/99 1:00 PM CLK WFW
                                      SENTENCING
                                  MDOC LTR TO DEFENDANT             CLK
14 08/02/99              00002    SENTENCING                        CRT WFW
                                  SERVE 6 MONTHS; BOND RELEASED     CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM          CREDIT
                         YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-115
   BEGIN 08/02/99
   PROBATION:  60 MONTHS
      $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
15                                ADVICE CONCERNING RIGHT TO APPEAL CLK WFW
16                                FINAL ORDER OR JUDGMENT FILED     CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT       CLK
17 08/05/99                       SENTENCING INFORMATION REPORT     CLK WFW
18 08/19/99                       ORDER OF PROBATION (60 MONTHS)    CLK WFW
19 08/21/01                       BENCH WARRANT ISSUED              CLK WFW
                                  DTD 8/21/01 FOR FAILURE TO        CLK
                                  REPORT OR MAINTAIN APPRVD         CLK
                                  RESIDENCE                         CLK
20 09/27/01                       BENCH WARRANT RETURNED            CLK WFW
                                  OF WRNT DTD 8/21/01 FOR FAILRE    CLK
                                  TO REPORT, MAINTAIN APPRVD        CLK
                                  RESIDENCE & SEX OFFENDER REG      CLK
                                  VIOLATION W/ROS (RECALLED ON      CLK
                                  8/28/01)                          CLK
21 10/15/01                       PET/ORD FOR AMENDMENT OF ORDER    CLK WFW
                                  OF PROBATION                      CLK
22 09/09/02             D 001     COURT ORDERED PAID                CLK SJD
                                  RECEIPT# 00042987 AMT      $50.00
23 10/07/02             D 001     COURT ORDERED PAID                CLK SJD
                                  RECEIPT# 00043231 AMT     $160.00
24 06/25/04                       PETITION AND ORDER FOR DISCHARGE  CLK WFW
                                  FROM PROBATION                    CLK
...........................       END OF SUMMARY   ....................
```

CLOSED FOT                          CASE REGISTER OF ACTIONS                              PAGE    1
99-006870-FC JUDGE THOMAS           FILE DT 02/05/99  ADJ DT 06/01/99 CLOSE   08/03/99
         NEWAYGO COUNTY                                                       SCAO LINE   70

D 001 THOMAS,BJ,                         DOB: 12/23/81    SEX: M  RACE: W
      PO BOX 334                         CTN:629900017801 TCN:
      MORELY, MI   49336                 SID:2004061E
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 991640-FY1  PRELIM: WAIVE 03/04/99
      INCARCERATION DATE: 02/24/99  DISTRICT ARRAIGNMENT:   02/25/99


                              Bond History
-------------------------------------------------------------------------------
     Num      Amount               Type          Posted Date    Status
     ---   ----------------   --------------------   -----------   ----------
      1     $100,000.00   Ten Percent

                                Charges
-------------------------------------------------------------------------------
Num Type   Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------    -------  ------------------   ----------  --- ---
01  ORG   750.520B1A                CSC 1ST DEGREE UNDER 13  01/17/99  NOP PTH
                                    1/17/99 - 2/1/99
02  ORG   750.520B1A                CSC 1ST DEGREE UNDER 13  01/17/99  NOP PTH
                                    1/17/99 - 2/1/99
03  ORG   750.520D1B        A       CSC 3RD DEGR FORCE       01/17/99  PLG PTH
                                    1/17/99-2/1/99
04  ORG   750.520D1B        A       CSC 3RD DEGR FORCE       01/17/99  PLG PTH
                                    1/17/99-2/1/99

                              Assessments
-------------------------------------------------------------------------------
        Account              Ordered        Paid        Balance
     ---------------         ----------   ----------    ----------
   CRIME VICTIM RIGHTS        $120.00       $.00         $120.00
   FORENSIC FEE               $150.00       $.00         $150.00
                            ----------   ----------    ----------
        TOTAL:                $270.00       $.00         $270.00
   PAYMENT DUE: 10/01/99   LATE FEE DATE: 11/27/99

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
Num   Date    Judge      Chg/Pty  Event Description/Comments
---  -------- --------    -------  --------------------------------------------
 1 03/05/99 THOMAS                 RETURN TO CIRCUIT COURT                 CLK WFW
                                   SET NEXT DATE FOR: 03/08/99  1:00 PM  CLK
                                     ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS          CLK
                                   BOND CONDITIONS OF NO CONTACT           CLK
                                   W/TAMARA OR HEATHER LANCASTE            CLK
                                   OR RESIDENCE                            CLK
 2                                 NEGOTIATED PLEA AGREEMENT               CLK WFW
 3                                 PETITON/ORDER FOR COURT APPT            CLK WFW
                                   ATTY                                    CLK
 4                                 ORDER FOR HIV BLOOD TEST                CLK WFW
                                   LTRS TO NCSD & MEDICAL CENTER           CLK
 5 03/08/99                        ARRAIGNMENT                             CRT WFW
                                   STOOD MUTE                              CRT

```
                                    IN CHAMBERS WAIVED ARRAIGNMENT         CRT
                                    NOT GUILTY PLEA ENTERED; BOND          CRT
                                    CONTINUED                             CRT
   6                                INFORMATION                           CLK WFW
                                    (COUNT #1 & #2) WRITTEN WAIVER        CLK
                                    OF ARRAIGNMENT                        CLK
   7                                NOTICE SENT FOR:   03/22/99  1:00 PM  CLK WFW
                                      PRE-TRIAL HEARING
   8 03/22/99            00099      PRE-TRIAL HEARING                     CRT WFW
                                    REMAND TO DISTRICT COURT              CRT
                                    FOR PRELIMINARY EXAMINATION;          CRT
                                    PER REQUEST OF ATTY; BOND CONT        CRT
   9 03/24/99            00099      REMAND ORDER                          CLK WFW
  10                                FILE TRANSFERRED TO DIST COURT        CLK WFW
  11 04/01/99                       HIV TEST RESULTS(CONFIDENTIAL)        CLK WFW
  12 05/10/99                       ORDER REOPENING CASE                  CLK WFW
                                    SET NEXT DATE FOR: 05/11/99 10:00 AM  CLK
                                      REARRAIGNMENT
                                    BIND OVER/TRANSFER AFTER              CLK
                                    PRELIMINARY EXAMINATION               CLK
                                    WAVIED 5/10/99                        CLK
  13 05/11/99                       REARRAIGNMENT                         CRT WFW
                                    STOOD MUTE                            CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT        CRT
                                    NOT GUILTY PLEA ENTERED; BOND         CRT
                                    CONTINUED                            CRT
  14                                NOTICE SENT FOR:   06/01/99  1:00 PM  CLK WFW
                                      PRE-TRIAL HEARING
  15 06/01/99            00001      PRE-TRIAL HEARING                     CRT WFW
                                    NOLLE PROSEQUI                        CRT
                                    PER PLEA AGREEMENT                    CRT
  16                    00002      PRE-TRIAL HEARING                     CRT WFW
                                    NOLLE PROSEQUI                        CRT
                                    PER PLEA AGREEMENT                    CRT
  20                    00003      PRE-TRIAL HEARING                     CRT WFW
                                    PLEAD GUILTY                          CRT
  21                    00004      PRE-TRIAL HEARING                     CRT WFW
                                    PLEAD GUILTY                          CRT
                                    PSI REPORT ORDERED; SENTENCE          CRT
                                    DATE TO BE SET BY PROB DEPT;          CRT
                                    BOND CONTINUED                        CRT
  17 06/02/99            00001      MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
  18                    00002      MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
  19                                INFORMATION                           CLK WFW
                                    (COUNT #3 & #4) AMENDED               CLK
  22 07/21/99                       SET NEXT DATE FOR: 08/03/99 10:00 AM  CLK WFW
                                      SENTENCING
                                    MDOC LTR TO DEFENDANT                 CLK
  23 08/03/99            00003      SENTENCING                            CRT WFW
                                    1 YEAR HELD IN ABEYANCE;              CRT
                                    CONCURRENT WITH COUNT #4; BOND        CRT
                                    RELEASED                             CRT
```

```
   SENTENCE JAIL:          MINIMUM           MAXIMUM              CREDIT
       CONCURRENT        YYY- 12-DDD        YYY- 12-DDD        YYY-MMM-161
   BEGIN 08/03/99
   PROBATION:  36 MONTHS
      $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
```

------------------------------------------------------------------------------------

| 24 | | 00004 | SENTENCING | CRT WFW |
|----|----|----|----|----|
|  |  |  | 1 YEAR HELD IN ABEYANCE | CRT |
|  |  |  | CONCURRENT WITH COUNT #3; BOND | CRT |
|  |  |  | RELEASED | CRT |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|----|----|----|----|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-161 |
| BEGIN 08/03/99 | | | |
| PROBATION: 36 MONTHS | | | |

| 25 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
|----|----|----|----|----|
| 26 | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
|  |  |  | COMMITMENT TO JAIL JUDGMENT | CLK |
| 27 | 09/02/99 | | ORDER OF PROBATION (36 MONTHS) | CLK WFW |
| 28 | 09/13/99 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 29 | 11/05/99 | | MOTION FILED | CLK WFW |
|  |  |  | SET NEXT DATE FOR: 11/09/99 10:00 AM | CLK |
|  |  |  |   ORDER TO SHOW CAUSE | |
|  |  |  | REVOKATION OF PROBATION | CLK |
|  |  |  | MOTION & AFFIDAVIT; POS | CLK |
| 30 | 11/08/99 | | REMOVE NEXT EVENT: 11/09/99 10:00 AM | CLK WFW |
|  |  |  |   ORDER TO SHOW CAUSE | |
|  |  |  | PER LTR FROM PROBATION DEPT TO | CLK |
|  |  |  | DEFENDANT | CLK |
| 31 | | | SET NEXT DATE FOR: 11/23/99 10:00 AM | CLK WFW |
|  |  |  |   ORDER TO SHOW CAUSE | |
|  |  |  | REVOKATION OF PROBATION | CLK |
|  |  |  | MDOC LTR TO DEFENDANT | CLK |
| 32 | 11/09/99 | | REMOVE NEXT EVENT: 11/23/99 10:00 AM | CLK WFW |
|  |  |  |   ORDER TO SHOW CAUSE | |
|  |  |  | PER TX FROM PROBATION DEPT | CLK |
|  |  |  | (JAIL TIME IMPOSED) | CLK |
| 33 | 11/10/99 | | ORDER IMPOSING SENTENCE | CLK WFW |
|  |  |  | (SERVE 90 DAYS) | CLK |
| 34 | 02/09/00 | | BENCH WARRANT ISSUED | CLK WFW |
|  |  |  | WARRANT DTD 2/8/00 FOR FAILURE | CLK |
|  |  |  | TO APPEAR/CHANGE OF RESIDENCE | CLK |
|  |  |  | W/OUT PERMISSION | CLK |
| 35 | 02/14/00 | | SET NEXT DATE FOR: 02/15/00 10:00 AM | CLK WFW |
|  |  |  |   ARRAIGNMENT | |
|  |  |  | PROBATION VIOLATION | CLK |
|  |  |  | PER TX FROM PROB DEPT (KELLY) | CLK |
| 36 | 02/15/00 | D 001 | FROM: GREER,JOHN M., | CLK WFW |
|  |  |  |   TO: PRO-PER | CLK |
| 37 | | | ARRAIGNMENT | CRT WFW |
|  |  |  | ADJOURNED | CRT |
|  |  |  | ON PROBATION VIOLATION CHARGE; | CRT |
|  |  |  | PENDING APPT OF COUNSEL; JOHN | CRT |
|  |  |  | GREER APPOINTED IN THIS MATTER | CRT |
|  |  |  | CONTINUANCE OF ARRAIGNMENT | CRT |
|  |  |  | SHALL BE SET FOR 2/22/00 1:00 | CRT |
|  |  |  | PM | CRT |
| 38 | | | PETITION/ORDER FOR COURT APPT | CLK WFW |
|  |  |  | ATTY W/FINANCIALS | CLK |
| 39 | 02/16/00 | D 001 | FROM: PRO-PER | CLK WFW |
|  |  |  |   TO: GREER,JOHN M., | CLK |
| 40 | | | NOTICE SENT FOR: 02/22/00 1:00 PM | CLK WFW |
|  |  |  |   ARRAIGNMENT | |
|  |  |  | PROBATION VIOLATION | CLK |

```
41 02/22/00                              BENCH WARRANT RETURNED           CLK WFW
                                         WARRANT RECALL OF WARRANT DTD    CLK
                                         2/8/00 BY SPEESE W/CERTIFICTN    CLK
                                         OF REMOVAL FROM LEIN             CLK
42                                       ARRAIGNMENT                      CRT WFW
                                         PLEAD GUILTY TO PROBATION        CRT
                                         VIOLATION CT #1 FAILURE TO       CRT
                                         REPORT; COUNT#2 DISMISSED        CRT
                                         PER PLEA AGREEMENT; UPDATED      CRT
                                         PSI REPORT ORDERED; SENTENCE     CRT
                                         DATE TO BE SET BY PROB DEPT;     CRT
                                         NO BOND SET                      CRT
43 03/17/00                              SET NEXT DATE FOR: 04/03/00  1:00 PM  CLK WFW
                                            SENTENCING
                                         MDOC LTR TO DEFENDANT            CLK
44 04/03/00              00003           SENTENCING                      CRT WFW
                                            ATTORNEY PRESENT: MACAYEAL    CRT
                                         18 MTHS - 5 YRS CONCURRENT       CRT
                                         W/EACH COUNT; BOND RELEASED      CRT
     SENTENCE PRISON:      MINIMUM          MAXIMUM           CREDIT
        CONCURRENT      YYY- 18-DDD       5-MMM-DDD      YYY-MMM-289
     BEGIN 04/04/00
         $60.00  CRIME VICTIM RIGHTS
45                      00004           SENTENCING                      CRT WFW
                                            ATTORNEY PRESENT: MACAYEAL    CRT
                                         18 MTHS - 5 YRS CONCURRENT       CRT
                                         W/EACH COUNT                     CRT
     SENTENCE PRISON:      MINIMUM          MAXIMUM           CREDIT
        CONCURRENT      YYY- 18-DDD       5-MMM-DDD      YYY-MMM-289
     BEGIN 04/04/00
46 04/04/00                              ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
47 04/05/00                              FINAL ORDER OF JUDGMENT          CLK WFW
                                         COMMITMENT TO CORRECTIONS DEPT   CLK
48                                       PETITION & ORDER FOR DISCHARGE   CLK WFW
                                         FROM PROBATION                   CLK
49 01/19/10                              Letter Sent - 002 - $270.00      CLK TH
.............................. END OF SUMMARY  ...........................
```

99-006858-FC JUDGE THOMAS          FILE 09/14/99  ADJ DT 04/27/99 CLOSE  07/13/99
       NEWAYGO COUNTY                                          SCAO LINE   70

D 001 SCHULTZ,RODNEY,LOREN,          DOB: 09/27/66    SEX: M  RACE: W
      6406 CROSWELL                  CTN:629800121101 TCN:
      FREMONT, MI  49412             SID:1992496W
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY: WOODRUFF,DAVID C.,SR.     PROSECUTOR: ROACH,CHRYSTAL R.,
          P-45135  231-898-4570 RETAINED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9812168FY1  PRELIM: WAIVE 01/14/99
      INCARCERATION DATE: 12/08/98   DISTRICT ARRAIGNMENT:  12/10/98


B 001 SCHULTZ,HARRY,
      6406 CROSWELL
      FREMONT, MI  49412


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 1/14/99 | Forfeited |

                                Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 11/29/98 | NOP | PLD |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 11/29/98 | NOP | PLD |
| 03 | ORG | 750.520G1 | | ASSAULT W/INTENT SEX PENT | 11/29/98 | NOC | PLD |
| 04 | ORG | 750.520E1G | | CSC-4TH DEGREE (INCEST) | 11/29/98 | NOC | PLD |

                              Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/08/99 | | |

                      Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | |
| --- | --- | --- | --- | --- | --- |
| 1 | 01/14/99 | THOMAS | B 001 | BOND POSTED (01) | CLK WFW |
| | | | | RECEIPT#  00032136  AMT   $1,000.00 | |
| | | | | POSTED W/DISTRICT COURT ON | CLK |
| | | | | 12/8/98 BY HARRY SCHULTZ | CLK |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK WFW |
| | | | | SET NEXT DATE FOR: 02/02/99 10:00 AM | CLK |
| | | | | ARRAIGNMENT | |
| | | | | AMENDED COMPLAINT; WARRANT; | CLK |
| | | | | FINGERPRINTS; BOND CONDITIONS | CLK |
| | | | | OF NO CONTACT W/VANESSA OR | CLK |
| | | | | JESSICA SCHULTZ OR RESIDENCE | CLK |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK WFW |
| 4 | | | D 001 | APPEARANCE | CLK WFW |

---

|     |          | ATTORNEY: P-45135 WOODRUFF | CLK |     |
|     |          | & JURY DEMAND | CLK |     |
| 5 | 01/15/99 | ORDER FOR HIV BLOOD TEST | CLK | WFW |
|     |          | LTRS TO NCSD & MEDICAL CENTER | CLK |     |
| 6 | 01/19/99 | ORDER FOR HIV BLOOD TESTS | CLK | WFW |
|     |          | LTRS TO DEF/PHYSICIAN | CLK |     |
| 7 | 01/22/99 | LTR FRM ATTY W/ADDRESS CHANGE | CLK | WFW |
|     |          | OF DEF | CLK |     |
| 8 | 02/02/99 | ARRAIGNMENT | CRT | WFW |
|     |          | STOOD MUTE | CRT |     |
|     |          | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |     |
|     |          | NOT GUILTY PLEA ENTERED; BOND | CRT |     |
|     |          | CONTINUED | CRT |     |
| 9 |          | INFORMATION | CLK | WFW |
|     |          | (COUNT #1 & #2) AMENDED | CLK |     |
|     |          | WRITTEN WAIVER OF ARRAIGNMENT | CLK |     |
| 10 |          | NOTICE SENT FOR:   02/22/99  1:00 PM | CLK | WFW |
|     |          |    PRE-TRIAL HEARING |     |     |
|     |          | NOT PERMITTED VIA TELEPHONE | CLK |     |
|     |          | DEFENDANT MUST BE PRESENT | CLK |     |
| 11 | 02/03/99 | HIV TEST RESULTS | CLK | WFW |
|     |          | (CONFIDENTIAL) | CLK |     |
| 12 | 02/22/99 | PRE-TRIAL HEARING | CRT | WFW |
|     |          | ADJOURNED | CRT |     |
|     |          | PER ATTY REQ; ATTY TO FILE MOT | CRT |     |
|     |          | BOND CONTINUED | CRT |     |
| 13 | 03/22/99 | SET NEXT DATE FOR: 03/22/99  1:00 PM | CLK | WFW |
|     |          |    PRE-TRIAL HEARING |     |     |
|     |          | TX FROM PA (KIM) | CLK |     |
| 15 |          | MISCELLANOUS HEARING HELD | CRT | WFW |
|     |          | IN CHAMBERS DATE FOR MOT TO | CRT |     |
|     |          | SUPPRESS SET FOR 4/5/99 @ 1:00 | CRT |     |
|     |          | PM; BOND CONTINUED | CRT |     |
| 16 |          | MOTION FILED | CLK | WFW |
|     |          | TO SUPPRESS DEF'S STATEMENTS | CLK |     |
|     |          | (NO DATE GIVEN) | CLK |     |
| 14 | 03/23/99 | SUBPOENA | CLK | WFW |
|     |          | ORDER TO APPEAR ON 4/5/99 @ | CLK |     |
|     |          | 1:00 PM TO DET JEFF LENTZ | CLK |     |
| 17 | 04/01/99 | NOTICE SENT FOR:   04/05/99  1:00 PM | CLK | WFW |
|     |          |    MOTION HEARING |     |     |
|     |          | TO SUPPRESS DEFENDANT'S | CLK |     |
|     |          | STATEMENTS | CLK |     |
| 18 | 04/05/99 | MOTION HEARING | CRT | WFW |
|     |          | MOTION TO SUPPRESS STATEMENTS | CRT |     |
|     |          | DENIED; JURY TRIAL DATE SET; | CRT |     |
|     |          | BOND CONTINUED | CRT |     |
| 19 | 04/06/99 | NOTICE SENT FOR:   05/07/99  8:30 AM | CLK | WFW |
|     |          |    JURY TRIAL |     |     |
|     |          | TX TO CRT ADMIN (ANGELA) | CLK |     |
| 20 | 04/07/99 | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
|     |          | 4/5/99 @ 1:OO PM W/ROS TO: | CLK |     |
|     |          | DET JEFF LENTZ | CLK |     |
| 21 | 04/08/99 | SUBPOENA | CLK | WFW |
|     |          | ORDERS TO APPEAR ON 5/7/99 @ | CLK |     |
|     |          | 8:30 AM TO: DET JEFF LENTZ; | CLK |     |
|     |          | JESSICA SCHULTZ; VANESSA | CLK |     |

Case 1:15-cv-00447-RJJ ECF No. 16-2, PageID.4457 Filed 03/08/16 Page 112 of
297

-------------------------------------------------------------------------

|    |          |        |                                              |         |
|----|----------|--------|----------------------------------------------|---------|
|    |          |        | SCHULTZ; RENA SCHULTZ; ALLISON               | CLK     |
|    |          |        | POOLE; CATHY STOUT                           | CLK     |
| 22 |          |        | ENDORSEMENT OF WITNESSES                     | CLK WFW |
| 23 | 04/09/99 |        | NOTICE OF INTENT TO USE A                    | CLK WFW |
|    |          |        | SUPPORT PERSON                               | CLK     |
| 24 | 04/13/99 |        | SUBPOENA ORDERS TO APPEAR ON                 | CLK WFW |
|    |          |        | 5/7/99 W/ROS TO: JESSICA                     | CLK     |
|    |          |        | SCHULTZ; RENA SCHULTA; DET                   | CLK     |
|    |          |        | JEFF LENTZ; VANESSA SCHULTZ                  | CLK     |
| 25 | 04/19/99 |        | SUBPOENA ORDERS TO APPEAR ON                 | CLK WFW |
|    |          |        | 5/7/99 W/ROS TO: CATY STOUT;                 | CLK     |
|    |          |        | ALLISON POOLE                                | CLK     |
| 26 | 04/23/99 | D 001  | SET NEXT DATE FOR: 04/27/99 10:00 AM         | CLK BAG |
|    |          |        | PLEA DATE                                    |         |
|    |          |        | PER TX W/ATY WOODRUFF-PLEA                   | CLK     |
|    |          |        | AGREEMENT REACHED; PROS ATTY                 | CLK     |
|    |          |        | AGREES TO PROCEED TO ENTER                   | CLK     |
|    |          |        | PLEA ON NEXT MOTION DAY                      | CLK     |
| 27 | 04/27/99 | 00001  | PLEA DATE                                    | CRT WFW |
|    |          |        | NOLLE PROSEQUI                               | CRT     |
|    |          |        | PER PLEA AGREEMENT                           | CRT     |
| 28 |          | 00002  | PLEA DATE                                    | CRT WFW |
|    |          |        | NOLLE PROSEQUI                               | CRT     |
|    |          |        | PER PLEA AGREEMENT                           | CRT     |
| 29 |          | 00003  | PLEA DATE                                    | CRT WFW |
|    |          |        | NOLO CONTENDRE                               | CRT     |
| 30 |          | 00004  | PLEA DATE                                    | CRT WFW |
|    |          |        | NOLO CONTENDRE                               | CRT     |
|    |          |        | PSI REPORT ORDERED; SENTENCE                 | CRT     |
|    |          |        | DATE TO BE SET BY PROB DEPT;                 | CRT     |
|    |          |        | BOND CONTINUED                               | CRT     |
| 32 |          |        | INFORMATION                                  | CLK WFW |
|    |          |        | (COUNT #1 & #2) AMENDED                      | CLK     |
| 31 | 04/28/99 |        | MOTION/ORDER OF NOLLE PROSEQUI               | CLK WFW |
|    |          |        | (COUNT #1 & #2)                              | CLK     |
| 33 |          |        | REMOVE CALENDAR DATES                        | CLK WFW |
|    |          |        | TX TO COURT ADMIN (ANGELA)                   | CLK     |
| 34 | 05/12/99 |        | CERTIFICATION OF LEIN REMOVAL                | CLK WFW |
|    |          |        | OF BOND CONDITIONS                           | CLK     |
| 35 | 06/29/99 |        | SET NEXT DATE FOR: 07/12/99  1:00 PM         | CLK WFW |
|    |          |        | SENTENCING                                   |         |
|    |          |        | MDOC LTR TO DEFENDANT                        | CLK     |
| 36 | 07/12/99 | 00003  | SENTENCING                                   | CRT WFW |
|    |          |        | 3-10 YEARS W/MDOC CONCURRENT                 | CRT     |
|    |          |        | WITH COUNT #4                                | CRT     |

|                  | MINIMUM     | MAXIMUM      | CREDIT      |
|------------------|-------------|--------------|-------------|
| SENTENCE PRISON: | 3-MMM-DDD   | 10-MMM-DDD   | YYY-MMM- 1  |
| CONCURRENT       |             |              |             |
| BEGIN 07/12/99   |             |              |             |

|    |   |        |                                    |         |
|----|---|--------|------------------------------------|---------|
| 37 |   | 00004  | SENTENCING                         | CRT WFW |
|    |   |        | 1 YEAR CONCURRENT W/COUNT #3;      | CRT     |
|    |   |        | COPY OF LETTER FROM MIDWEST        | CRT     |
|    |   |        | PSYCHOLOGY (G WEEKS PH.D.);        | CRT     |
|    |   |        | BOND RELEASED                      | CRT     |

|                  | MINIMUM     | MAXIMUM      | CREDIT      |
|------------------|-------------|--------------|-------------|
| SENTENCE PRISON: | YYY- 12-DDD | YYY- 12-DDD  | YYY-MMM- 1  |
| CONCURRENT       |             |              |             |
| BEGIN 07/12/99   |             |              |             |

$60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE

---

|  |  |  |  |
|---|---|---|---|
| 38 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 39 07/13/99 | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | COMMITMENT CORRECTIONS DEPT | CLK |
| 40 07/14/99 | B 001 | BOND REFUNDED (01) | CLK DRB |
| | | RECEIPT#  00000000  AMT      $690.00 | |
| | | PREPAY TO HARRY HERMAN SCHULTZ | CLK |
| 41 | | SENTENCING INFORMATION REPORT | CLK WFW |
| 42 07/22/99 | | BOND APPLIED (01) | CLK DRB |
| | | RECEIPT#  00000000  AMT      $100.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| 43 | | CIRCUIT COURT BOND COSTS | CLK DRB |
| | | RECEIPT#  00033643  AMT      $100.00 | |
| 44 | | BOND FORFEITED (01) | CLK DRB |
| | | RECEIPT#  00000000  AMT      $210.00 | |
| | | CK ISSUED TO CIRCUIT COURT | CLK |
| 45 | | COURT ORDERED PAID | CLK DRB |
| | | RECEIPT#  00033644  AMT      $210.00 | |
| 46 08/27/99 | | TRANSCRIPT RQST (7/12/99) TO | CLK AMC |
| | | REPORTER BRIGGS | CLK |
| 47 06/07/04 | | RECORD COPY | CLK KLD |
| | | RECEIPT#  00048367  AMT      $11.00 | |
| 48 10/25/04 | | RECORD COPY | CLK SJD |
| | | RECEIPT#  00049593  AMT      $11.00 | |
| | | CERT COPY JDGMNT OF SENTENCE | CLK |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4459  Filed 03/08/16   Page 114 of

D 001 WOODRING,RICHARD,ALLEN,           DOB: 12/12/72   SEX: M  RACE: W
      1477 S WOLF LAKE RD               CTN:629800113901 TCN:
      MUSKEGON, MI   49442              SID:
      ATY: WEST,JEFFREY P.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-47573  231-725-0000 RETAINED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9811693FY1  PRELIM: WAIVE 12/17/98
      INCARCERATION DATE: 12/13/98  DISTRICT ARRAIGNMENT:  12/14/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 07/1998 | 07/01/98 | NOP | PTH |
| 02 | ORG | 750.520E1A-A | | CSC 4TH DEG VICT 13-16 | 07/01/98 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/16/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/17/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDTITION OF NO CONTACT | CLK | |
| | | | | W/VICTIM OR RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST; LTR | CLK | WFW |
| | | | | TO MEDICAL CENTER | CLK | |
| 4 | 12/21/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 12/22/98 | | | NOTICE SENT FOR:   02/09/99  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 60-2, PageID.460 Filed 03/08/17 Page 115 of 297
------------------------------------------------------------------------

```
 7 12/28/98                    DEFENDANT MUST BE PRESENT              CLK
                               FAXED COPY OF MOT & OFFER OF    .      CLK WFW
                               PROOF                                 CLK
 8 12/29/98          D 001     MOTION FILED                          CLK WFW
                               SET NEXT DATE FOR: 02/09/99  9:31 AM   CLK
                                  MOTION HEARING
                               OFFER OF PROOF                        CLK
                               POS                                   CLK
 9 01/13/99                    HIV TEST RESULTS(CONFIDENTIAL)         CLK WFW
10 01/21/99                    PL'S RESPONSE TO DEF'S MOT AND         CLK WFW
                               OFFER OF PROOF; POS                   CLK
11 02/02/99          D 001     REMOVE NEXT EVENT: 02/09/99  9:31 AM   CLK BAG
                                  MOTION HEARING
                               PER TX W/ATY WEST OFFICE-RESET         CLK
                               HRG TO 03-15-99 @ 1:00 PM             CLK
12 02/04/99                    MISCELLANEOUS COURT ACTION             CRT ARJ
                               RCVD RQST VIA TX FRM SHERYL @          CRT
                               ATY WEST'S TO HOLD PTH @ 11AM          CRT
                               INSTEAD OF @ 9AM; CLLD &               CRT
                               CONFRMD W/ KIM @ PA; ALL ATTYS         CRT
                               TO SHOW @ 11AM                         CRT
13 02/05/99                    NOTICE SENT FOR:   03/15/99  1:00 PM   CLK WFW
                                  MOTION HEARING
                               OFFER OF PROOF                        CLK
                               RENOTICE OF HRG; POS                  CLK
14 02/09/99          00001     PRE-TRIAL HEARING                      CRT WFW
                               ADJOURNED                             CRT
                               PER JUDGES REQUEST; ATTY LATE          CRT
                               TO HEARING; TO RENOTICE PTH            CRT
                               FOR 2/16/99; BOND CONTINUED            CRT
15 02/10/99                    NOTICE SENT FOR:   02/16/99  1:00 PM   CLK WFW
                                  PRE-TRIAL HEARING
                               ***AMENDED*** NOT PERMITTED            CLK
                               VIA TELEPHONE DEFENDANT MUST           CLK
                               BE PRESENT                            CLK
16 02/16/99          00001     PRE-TRIAL HEARING                      CRT WFW
                               NOLLE PROSEQUI                         CRT
                               PER PLEA AGREEMENT                     CRT
17                   00002     PRE-TRIAL HEARING                      CRT WFW
                               PLEAD GUILTY                           CRT
                               PSI REPORT ORDERED; SENTENCE           CRT
                               DATE TO BE SET BY PROB DEPT;           CRT
                               BOND CONTINUED                        CRT
18                   00002     INFORMATION                            CLK WFW
                               AMENDED                               CLK
19                   00001     MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
20 02/19/99          D 001     REMOVE NEXT EVENT: 03/15/99  1:00 PM   CLK ARJ
                                  MOTION HEARING
                               PER TX W/ATY WEST OFFICE-              CLK
                               CANCELLING HRG/WILL SUBMIT             CLK
                               WITHDRAWAL OF PLEADING/MOTION          CLK
21 02/23/99                    WITHDRAWAL OF PLEADINGS SCHED          CLK WFW
                               FOR 3/15/99 @ 1:00 PM                 CLK
22 03/19/99                    SET NEXT DATE FOR: 04/20/99  9:30 AM   CLK WFW
                                  SENTENCING
                               MDOC LTR TO DEFENDANT                  CLK
23 04/20/99          00002     SENTENCING                            CRT WFW
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4461   Filed 03/08/17   Page 116 of 297

----------------------------------------------------------------------

```
                                        SERVE 6 MNTHS; PROB CONDITIONS          CRT
                                        OF NO CONTACT W/MINORS UNDER            CRT
                                        16 TO INCLUDE NOT TO RESIDE OR          CRT
                                        PROVIDE DAYCARE (INCLUDING 4            CRT
                                        YR OLD SON); BOND RELEASED              CRT
       SENTENCE JAIL:        MINIMUM              MAXIMUM           CREDIT
                           YYY- 12-DDD          YYY- 12-DDD      YYY-MMM-148
       BEGIN 04/20/99
       PROBATION:  18 MONTHS      TERMS: NO CONTACT/W MINORS UNDER 16
          $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
   24                                   ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
   25                                   FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                        COMMITMENT TO JAIL JUDGMENT          CLK
   26                                   SENTENCING INFORMATION REPORT        CLK WFW
   27 04/27/99                          STIP & ORDER FOR SUBSTITUTION        CLK WFW
                                        OF ATTY                              CLK
   28 05/04/99                          ORDER OF PROBATION (18 MONTHS)       CLK WFW
   29 08/06/99          D 001           COURT ORDERED PAID                   CLK KLD
                                        RECEIPT#  00033745   AMT      $60.00
   30 02/11/00          D 001           COURT ORDERED PAID                   CLK SJD
                                        RECEIPT#  00035241   AMT     $150.00
   31 05/17/00                          PETITION/ORDER FOR AMENDMENT         CLK WFW
                                        OF ORDER OF PROBATION                CLK
   32 10/12/00                          PETITION/ORDER FOR DISCHARGE         CLK WFW
                                        FROM PROBATION                       CLK
...............................  END OF SUMMARY  .............................
```

98-006788-FC JUDGE THOMAS      FILE 09/17/98  ADJ DT 09/10/99 CLOSE  12/07/99
          NEWAYGO COUNTY                                          SCAO LINE  70

D 001 VINCENT,VALLNAR,JOHN,          DOB: 03/11/39  SEX: M  RACE: W
      1289 W 32ND ST                 CTN:629800081901 TCN:
      FREMONT, MI  49412             SID:0534754K
                                     DLN:XXXXXXXXXXXXX ST:XX
      ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                                     RETAINED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988948FY-1  PRELIM: WAIVE 09/17/98
      INCARCERATION DATE: 09/06/98   DISTRICT ARRAIGNMENT:   09/08/98


B 001 STRUTZEL,KARL,EUGENE,
      2421 N RIVER DR
      NEWAYGO, MI  49337


                            Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $25,000.00 | Ten Percent | 9/17/98 | Applied |

                             Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1994 - 1995 | 01/01/94 | NOP | PLD |
| 02 | ORG | 750.520E1A | A | CSC 4TH DEGR FORCE/COER 1994 - 1995 | 01/01/94 | NOC | PLD |

                  Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/17/98 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031266  AMT   $2,500.00 | | |
| | | | | POSTED BY KARL EUGENE STRUTZEL | CLK | |
| | | | | W/NCSD ON 9/11/98 W/CONDITIONS | CLK | |
| | | | | OF NO CONTACT W/NO CONTACT W/ | CLK | |
| | | | | NICHOLE WANDZILAK OR RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/21/98  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | 09/18/98 | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 09/21/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAINGMENT | CLK | |
| 6 | 09/23/98 | | | NOTICE SENT FOR:   10/27/98 10:00 AM PRE-TRIAL HEARING | CLK | WFW |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |

Case 1:15-cv-00447-RJJ ECF No. 16-2, PageID.463 filed 03/08/16 Page 118 of

---

```
 7 10/01/98   SUBST OF ATTY/APP/ORDER OF              CLK WFW
              ATTY NOLAN FOR DEF(FRM DIS CT)          CLK
 8 10/09/98   HIV TEST RESULTS-CONFIDENTIAL           CLK WFW
 9 10/27/98   PRE-TRIAL HEARING                       CRT WFW
                 ATTORNEY PRESENT: CATALINO           CRT
              NO PLEA AGREEMENT REACHED;              CRT
              MATTER SET FOR TRIAL; BOND              CRT
              CONTINUED                               CRT
10 10/28/98   NOTICE SENT FOR:   04/13/99 10:00 AM    CLK WFW
                 PRE-TRIAL HEARING
              **FINAL** NOT PERMITTED VIA             CLK
              TELEPHONE DEFENDANT MUST BE             CLK
              PRESENT                                 CLK
11            NOTICE SENT FOR:   04/30/99  8:30 AM    CLK WFW
                 JURY TRIAL
              PER TX TO CRT ADMIN (ANITA)             CLK
12 12/23/98   MISCELLANEOUS COURT ACTION              CRT BAG
              ADVISED BY NCSD DFNDT ARRESTED          CRT
              ON OPEN CONTAINER LAST NIGHT;           CRT
              INFORMATION FORWARDED TO PROS           CRT
              ATTY FOR THEIR HANDLING                 CRT
13 03/25/99   CRT ORDERED BOND CONDITIONS             CLK WFW
              EXPIRED 3/8/99; CERTIFICATION           CLK
              OF REMOVAL FROM LEIN                    CLK
14 04/01/99   SUBPOENA                                CLK WFW
              ORDERS TO APPEAR ON 4/30/99 @           CLK
              8:30 AM TO: LT DON MEYERS;              CLK
              NICHOLE WANDZILAK; PAULA                CLK
              WANDZILAK; CHELSEA WANDZILAK;           CLK
              SGT BRYAN KOLK; DR VINCENT              CLK
              PALUSCI; TRACY CYRUS CHILD PRT          CLK
              TEAM                                    CLK
15            ENDORSEMENT OF WITNESSES; NOT           CLK WFW
              OF INTENT TO USE A SUPPORT              CLK
              PERSON                                  CLK
16 04/06/99   SUBPOENA ORDER TO APPEAR ON             CLK WFW
              4/30/99  W/ROS TO: TRACY CYRUS          CLK
              PROTECTION TEAM                         CLK
19 04/07/99   SUBPOENA ORDER TO APPEAR ON             CLK WFW
              4/30/99 @ 8:30 AM W/ROS TO:             CLK
              CHELSEA WANDZILAK; PAULA                CLK
              WANDZILAK                               CLK
17 04/08/99   SUBPOENA ORDER TO APPEAR ON             CLK WFW
              4/30/99 @ 8:30 AM W/ROS TO:             CLK
              SGT BRYAN KOLK                          CLK
18            NOT OF INTENT TO USE A SUPPORT          CLK WFW
              PERSON "AMENDED"                        CLK
20 04/13/99   PRE-TRIAL HEARING                       CRT WFW
              NO PLEA AGREEMENT REACHED;              CRT
              MATTER TO CONTINUE TO TRIAL;            CRT
              BOND CONTINUED                          CRT
21            SUBPOENA ORDERS TO APPEAR ON            CLK WFW
              4/30/99 W/ROS TO: DON MEYERS;           CLK
              NICHOLE WANDZILAK                       CLK
22 04/28/99   DEF'S WITNESS LIST                      CLK WFW
23            REMOVE TRIAL DATES                      CLK BAG
              PER ATY ZELLER-ADVISED WITNESS          CLK
```

--------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | | (DR PALUSCI) IS NOT AVAILABLE | CLK |
| | | | FOR TRIAL & RQST TRIAL ADJNMT; | CLK |
| | | | ATY NOLAN HAS CONSENTED; STIP/ | CLK |
| | | | ORDER TO ENTER W/NEW TRIAL | CLK |
| | | | DATE OF 05-14-99 | CLK |
| 24 | 04/30/99 | | NOTICE SENT FOR:   05/14/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | ***AMENDED*** | CLK |
| | | | REQ FOR PREPARATION OF NOT; | CLK |
| | | | ADJOURNED FROM 4/30/99 | CLK |
| 25 | | | STIP/ORDER TO ADJOURN JURY TRL | CLK WFW |
| | | | (SIGNED ON 4/29/99) | CLK |
| 26 | 05/03/99 | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 5/14/99 @ | CLK |
| | | | 8:30 TO: LT DON MYERS; TRACY | CLK |
| | | | CYRUS; DR VINCENT PALUSCI; SGT | CLK |
| | | | BRYAN KOLK; CHELSEA WANDZILAK; | CLK |
| | | | PAULA WANDZILAK; NICOLE | CLK |
| | | | WANDZILAK | CLK |
| 27 | | | ENDORSEMENT OF WITNESSES | CLK WFW |
| 30 | | | SUBPOENA ORDERS TO APPEAR ON | CLK RMN |
| | | | 5-14-99 W/ROS TO: LT DON MYERS | CLK |
| | | | & SGT BRYAN KOLK NCSD | CLK |
| 28 | 05/04/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 5/14/99 W/ROS TO: NICOLE | CLK |
| | | | WANDZILAK;PAULA WANDZILAK; | CLK |
| | | | CHELSEA WNADZILAK | CLK |
| 29 | 05/06/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 5/14/99 W/ROS TO: DR VINCENT | CLK |
| | | | PALUSCI; TRACY CYRUS CHILD | CLK |
| | | | PROTECTION TEAM | CLK |
| 31 | 05/14/99 | D 001 | REMOVE TRIAL DATES | CLK BAG |
| | | | PER TX OF ATY NOLAN-VERY ILL | CLK |
| | | | AND UNABLE TO APPEAR @ TRIAL; | CLK |
| | | | ADJOURNMENT GRANTED BY JUDGE | CLK |
| 32 | 05/17/99 | | NOTICE SENT FOR:   06/01/99 10:00 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | REQUEST FOR PREPARATION OF NOT | CLK |
| 33 | | | NOTICE SENT FOR:   06/03/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | **AMENDED** ADJOURNED FROM | CLK |
| | | | 5/14/99 | CLK |
| | | | REQUEST FOR PREPARATION OF NOT | CLK |
| 35 | | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 6/3/99 @ | CLK |
| | | | 8:30 AM TO: NICOLE WANDZILAK; | CLK |
| | | | PAULA WANDZILAK; CHELSEA | CLK |
| | | | WANDZILAK; LT DON MYERS; SGT | CLK |
| | | | BRYAN KOLK; DR VINCENT PALUSCI | CLK |
| | | | TRACY CYRUS-CHILD PROTEC TEAM | CLK |
| 34 | 05/18/99 | | ENDORSEMENT OF WITNESSES; POS | CLK WFW |
| 36 | 05/19/99 | | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
| | | | 6/3/99 W/ROS TO: DR VINCENT | CLK |
| | | | PALUSCI; TRACY CYRUS-CHILD | CLK |
| | | | PROTECTION TEAM | CLK |
| 37 | 05/20/99 | | SUBPOENA RETURN TO: SGT BRYAN | CLK LJB |
| | | | KOLK | CLK |

Case 1:15-cv-00447-RJJ     ECF No. 100-2, PageID.4465   Filed 03/08/17   Page 120 of 297

-----------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 38 05/21/99 | | | SUBPOENA RETURNS TO: CHELSEA | CLK | LJB |
| | | | WANDZILAK; PAUL WANDZILAK; | CLK | |
| | | | NICOLE WANDZILAK | CLK | |
| 39 06/01/99 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ATTORNEY PRESENT: DAVIS | CRT | |
| | | | STIP/ORDER TO FILE TO ADJ JURY | CRT | |
| | | | TRIAL; BOND CONTINUED | CRT | |
| 40 | | | REMOVE NEXT EVENT: 06/03/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | STIP/ORDER TO ADJOURN JURY TRL | CLK | |
| 41 | | | NOTICE SENT FOR:   07/16/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | TX TO COURT ADMIN (ANGELA) | CLK | |
| 42 06/17/99 | | | REMOVE NEXT EVENT: 07/16/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | STIP & ORDER FOR ADJOURNMENT | CLK | |
| 43 06/18/99 | | | RETURN OF SUBPOENA TO DON | CLK | WFW |
| | | | MEYERS | CLK | |
| 44 07/01/99 | | | MISCELLANEOUS COURT ACTION | CRT | BAG |
| | | | PER TX W/BECKY & ATY NOLAN- | CRT | |
| | | | CONFIRMED NEW TRIAL DATE OF | CRT | |
| | | | 09/10/99 | CRT | |
| 45 07/06/99 | | | NOTICE SENT FOR:   09/10/99  9:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | RESCHEDULED FROM 7/16/99 | CLK | |
| | | | REQ FOR PREP OF NOT | CLK | |
| 46 07/09/99 | | | SUBPOENA | CLK | WFW |
| | | | ORDERS TO APPEAR ON 9/10/99 @ | CLK | |
| | | | 8:30 AM TO: NICOLE WANDZILAK; | CLK | |
| | | | PAULA WANDZILAK; CHELSEA | CLK | |
| | | | WANDZILAK; LT DON MYERS; SGT | CLK | |
| | | | BRYAN KOLK; DR VINCENT PALUSCI | CLK | |
| | | | TRACY CYRUS-CHILD PROTEC TEAM | CLK | |
| 47 | | | ENDORSEMENT OF WITNESSES; POS | CLK | WFW |
| 48 07/13/99 | | | SUBPOENA ORDERS TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO: DR VINCENT | CLK | |
| | | | PALUSCI; TRACY CYRUS | CLK | |
| 49 07/19/99 | | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO: NICOLE | CLK | |
| | | | WANDZILAK; PAULA WANDZILAK; | CLK | |
| | | | CHELSEA WANDZILAK | CLK | |
| 50 07/23/99 | | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | | 9/10/99 W/ROS TO: SGT BRYAN | CLK | |
| | | | KOLK; LT DON MYERS | CLK | |
| 51 08/02/99 | D 001 | | DEF'S AMENDED WITNESS LIST;POS | CLK | WFW |
| 52 08/27/99 | | | NOTICE SENT FOR:   09/10/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| | | | ***AMENDED TIME*** | CLK | |
| | | | CLERICAL ERROR | CLK | |
| 53 | | | REMOVE NEXT EVENT: 09/10/99  8:30 AM | CLK | WFW |
| | | | JURY TRIAL | | |
| 54 | | | REMOVE NEXT EVENT: 09/10/99  9:30 AM | CLK | BAG |
| | | | JURY TRIAL | | |
| | | | INCORRECT TIME; CLERK TO ISSUE | CLK | |
| | | | CORRECTED TRIAL NOTICE | CLK | |
| 55 08/28/99 | | | SET NEXT DATE FOR: 09/10/99  8:30 AM | CLK | BAG |
| | | | JURY TRIAL | | |

Case 1:15-cv-00447-RJJ ECF No. 10-12, PageID.466 Filed 03/08/16 Page 121

| | | | | |
|---|---|---|---|---|
| 56 08/31/99 | | ENTRY #53 PERFORMED IN ERROR | CLK | |
| | | SUBPOENA | CLK | WFW |
| | | ORDERS TO APPEAR ON 9/10/99 @ | CLK | |
| | | 8:30 AM TO: NICOLE WANDZILAK; | CLK | |
| | | PAULA WANDZILAK; CHELSEA | CLK | |
| | | WANDZILAK; LT DON MYERS; SGT | CLK | |
| | | BRYAN KOLK | CLK | |
| 57 09/01/99 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 9/10/99 W/ROS TO LT DON MEYERS | CLK | |
| 60 09/09/99 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 9/10/99 W/ROS TO: PAULA | CLK | |
| | | WANDZILAK; CHELSEA WANDZILAK; | CLK | |
| | | NICOLE WANDZILAK; SGT BRYAN | CLK | |
| | | KOLK | CLK | |
| 58 09/10/99 | | REMOVE TRIAL DATES | CLK | AMC |
| | | PER JUDGE THOMAS; PARTIES TO | CLK | |
| | | APPEAR TO PUT PLEA ON RECORD | CLK | |
| 59 | | SET NEXT DATE FOR: 09/10/99  9:00 AM | CLK | AMC |
| | | PLEA DATE | | |
| 61 | 00001 | PLEA DATE | CRT | WFW |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 62 | 00002 | PLEA DATE | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 63 | 00002 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 64 11/16/99 | | SET NEXT DATE FOR: 12/07/99  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 65 12/07/99 | 00002 | SENTENCING | CRT | WFW |
| | | SERVE 6 MONTHS; BOND RELEASED | CRT | |

```
 SENTENCE JAIL:        MINIMUM          MAXIMUM            CREDIT
                    YYY- 12-DDD      YYY- 12-DDD        YYY-MMM-  6
  BEGIN 12/07/99
     $250.00  FINES                        50.00  CRIME VICTIM RIGHTS
```

| | | | | |
|---|---|---|---|---|
| 66 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 67 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 68 12/10/99 | B 001 | BOND REFUNDED (01) | CLK | SJD |
| | | RECEIPT#  00000000  AMT  $2,250.00 | | |
| | | PREPAY TO KARL EUGENE STRTZEL | CLK | |
| 69 12/15/99 | | BOND APPLIED (01) | CLK | SJD |
| | | RECEIPT#  00207130  AMT  $250.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 70 | | CIRCUIT COURT BOND COSTS | CLK | SJD |
| | | RECEIPT#  00034791  AMT  $250.00 | | |
| 71 01/14/02 | | ORD FOR DISMISSAL OF FINES & | CLK | WFW |
| | | CVRA | CLK | |
| 72 | | MONEY ORDERED | CRT | WFW |

```
     $250.00- FINES                       50.00- CRIME VICTIM RIGHTS
```

| | | | | |
|---|---|---|---|---|
| 73 08/15/02 | D 001 | FROM:  NOLAN,TERRY J., | CLK | AMC |
| | | TO:  PRO-PER | CLK | |

```
. . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . .
```

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4467 Filed 03/08/17 Page 122 of 297

D 001 SNOOK,DONALD,THOMAS          DOB: 02/16/60   SEX: M  RACE: W
      6730 EVANSTON AVE            CTN:629800070801 TCN:
      MUSKEGON, MI  49442          SID:0966420W
                                   DLN:XXXXXXXXXXXXX ST:XX
      ATY: POTOTSKY,JONATHAN B.,   PROSECUTOR: ROACH,CHRYSTAL R.,
          P-45499  970-945-8635 RETAINED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988207FY-1  PRELIM: HELD  08/27/98
      INCARCERATION DATE: 08/10/98   DISTRICT ARRAIGNMENT:   08/10/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/97 - 8/98 | 01/01/97 | NOP | PLD |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 11/97 - 8/98 | 11/01/97 | NOP | PLD |
| 03 | ORG | 750.520D | A | CSC 3RD DEGR MULT VAR 11-1-97 / 8-1-98 | 11/01/97 | NOC | PLD |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/11/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/28/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/31/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITION OF NO CONTACT | CLK | |
| | | | | W/VICTIM-RESIDENCE | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | | | | ADVICE OF RIGHTS | CLK | WFW |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 5 | 08/31/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | (COUNTS 1 & 2) COUNT #2 ADDED | CRT | |
| | | | | AT ARRAIGNMENT; IN CHAMBERS | CRT | |

--------------------------------------------------------------------

|   | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| 6 | PLEA ENTERED; BOND CONTINUED | CRT |
|   | INFORMATION | CLK WFW |
|   | AMENDED COUNT #1 & #2 | CLK |
|   | WRITTEN WAIVER OF ARRAINGMENT | CLK |
| 7 09/02/98 | NOTICE SENT FOR:   09/28/98  1:00 PM | CLK WFW |
|   |   PRE-TRIAL HEARING | |
|   |   HON. ANTHONY A. MONTON | |
| 8 09/10/98 | HIV BLOOD TEST RESULTS | CLK WFW |
|   | (CONFIDENTIAL) | CLK |
| 9 09/28/98 | PRE-TRIAL HEARING | CRT WFW |
|   |   ATTORNEY PRESENT: WOODRUFF | CRT |
|   | NO PLEA AGREEMENT REACHED | CRT |
|   | MATTER SET FOR TRIAL; BOND | CRT |
|   | CONT | CRT |
| 10 09/29/98 | NOTICE SENT FOR:   02/01/99  1:00 PM | CLK WFW |
|   |   PRE-TRIAL HEARING | |
|   |   HON. ANTHONY A. MONTON | |
|   | FINAL | CLK |
| 11 | NOTICE SENT FOR:   02/12/99  8:30 AM | CLK WFW |
|   |   JURY TRIAL | |
|   | PER TX TO CRT ADMIN | CLK |
| 12 10/08/98 | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
|   | ON 8/27/98 PRELIMINARY EXAM | CLK |
|   | (REINKE) | CLK |
| 13 10/09/98 | TRANSCRIPT OF PROCEEDINGS HLD | CLK WFW |
|   | ON 8/27/98 PRELIMINARY EXAM | CLK |
|   | (REINKE) | CLK |
| 14 10/26/98 | D 001  APPEARANCE | CLK WFW |
| 15 01/22/99 | ENDORSEMENT OF WITNESSES | CLK WFW |
| 16 | SUBPOENA | CLK WFW |
|   | ORDERS TO APPEAR ON 2/12/99 @ | CLK |
|   | 8:30 AM TO: JODY JONES; DET | CLK |
|   | JEFF LENTZ; HOLLY JONES; DEP | CLK |
|   | JOHN GRANZO; BILL ZEERIP; DR | CLK |
|   | MARK HALL; RUSSELL JONES | CLK |
| 17 01/27/99 | SUBPOENAS TO APPEAR ON 2/12/99 | CLK WFW |
|   | W/ROS TO: DET JEFF LENTZ; DR | CLK |
|   | MARK HALL | CLK |
| 18 01/28/99 | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|   | 2/12/99 W/ROS TO: DEP J GRANZO | CLK |
| 19 02/01/99 | PRE-TRIAL HEARING | CRT WFW |
|   | NO PLEA AGREEMENT REACHED; | CRT |
|   | MATTER TO CONTINUE TO TRIAL; | CRT |
|   | BOND CONTINUED | CRT |
| 20 | SUBPOENAS TO APPEAR ON 2/12/99 | CLK WFW |
|   | W/ROS TO: HOLLY JONES; JODY | CLK |
|   | JONES; RUSSELL JONES; BILL | CLK |
|   | ZEERIP | CLK |
| 28 02/09/99 THOMAS | SENTENCING INFORMATION REPORT | CLK WFW |
| 21 02/10/99 | 00001  PLEA DATE | CRT WFW |
|   | NOLLE PROSEQUI | CRT |
|   | PER PLEA AGREEMENT | CRT |
| 22 | 00002  PLEA DATE | CRT WFW |
|   | NOLLE PROSEQUI | CRT |
|   | PER PLEA AGREEMENT | CRT |
| 23 | 00003  PLEA DATE | CRT WFW |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.469 Filed 03/08/16 Page 124 PAGE 3

----------------------------------------------------------------------

|   |   |   |   |   |
|---|---|---|---|---|
|   |   | NOLO CONTENDRE | CRT |   |
|   |   | PSI REPORT ORDERED; SENTENCE | CRT |   |
|   |   | DATE TO BE SET BY PROB DEPT; | CRT |   |
|   |   | BOND CONTINUED | CRT |   |
| 24 02/11/99 |   | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
|   |   | (COUNT #1 & #2) | CLK |   |
| 25 |   | ORDER OF JUDICIAL REASSIGNMENT | CLK | WFW |
| 26 |   | RE-ASSIGNED MONTON  TO THOMAS | CLK | WFW |
| 27 |   | REMOVE TRIAL DATES | CLK | WFW |
| 29 |   | BOND CONDITIONS CERTIFICATION | CLK | WFW |
|   |   | OF LEIN REMOVAL | CLK |   |
|   |   | (EXPIRED 2/10/99) | CLK |   |
| 30 03/19/99 |   | SET NEXT DATE FOR: 04/13/99 10:00 AM | CLK | WFW |
|   |   | SENTENCING |   |   |
|   |   | MDOC LTR TO DEFENDANT | CLK |   |
| 31 04/13/99 | 00003 | SENTENCING | CRT | WFW |
|   |   | 30-60 MNTHS W/MDOC; DEFENDANT | CRT |   |
|   |   | TO UNDERGO SEX OFFENDER | CRT |   |
|   |   | COUNSELING; BOND RELEASED | CRT |   |

```
 SENTENCE PRISON:      MINIMUM            MAXIMUM             CREDIT
                       YYY- 30-DDD        YYY- 60-DDD         YYY-MMM-247
   BEGIN 04/13/99
      $60.00   CRIME VICTIM RIGHTS              150.00   FORENSIC FEE
```

| 32 |   | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
|---|---|---|---|---|
| 33 04/15/99 |   | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|   |   | COMMITMENT TO CORRECTIONS DEPT | CLK |   |
| 34 04/16/99 |   | SENTENCING INFORMATION REPORT | CLK | WFW |
| 35 10/05/01 | D 001 | COURT ORDERED PAID | CLK | KLD |
|   |   | RECEIPT# 00040298 AMT $60.00 |   |   |
| 36 |   | D 001 COURT ORDERED PAID | CLK | KLD |
|   |   | RECEIPT# 00040299 AMT $150.00 |   |   |

. . . . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006744-FC JUDGE MONTON       FILE 07/30/98  ADJ DT 10/13/98  CLOSE  02/11/99
NEWAYGO COUNTY                                                   SCAO LINE  70

D 001 SMITH,DAVID,CLINTON,              DOB: 02/16/49   SEX: M  RACE: W
      70 LEVY RD                        CTN:629500075201 TCN:
      ATLANTIC BEACH, FL  32233         SID:0566209P
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9514091FY   PRELIM: WAIVE 07/30/98
      INCARCERATION DATE: 07/22/98  DISTRICT ARRAIGNMENT:  07/23/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $75,000.00 | Ten Percent | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1984 - 1991 | 01/01/84 | PLG | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1984 - 1991 | 01/01/84 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:  9/24/13    LATE FEE DATE: 11/20/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 07/30/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/03/98  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/MICHELLE OR LISA ECKERT | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 3 | 07/31/98 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 08/03/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

-------------------------------------------------------------------------

```
 6 08/04/98                    NOTICE SENT FOR:    08/25/98  9:30 AM  CLK WFW
                                  PRE-TRIAL HEARING
 7 08/12/98                    APPEARANCE                           CLK WFW
 8 08/25/98                    PRE-TRIAL HEARING                    CRT WFW
                               ADJOURNED                            CRT
                               PER ATTY REQUEST; BOND CONT          CRT
12                             HIV TEST RESULTS CONFIDENTIAL        CLK WFW
 9 08/26/98                    NOTICE SENT FOR:    08/31/98  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
10 08/31/98                    PRE-TRIAL HEARING                    CRT WFW
                               ADJOURNED                            CRT
                               PER ATTY REQUEST; BOND CONT          CRT
11 09/02/98                    NOTICE SENT FOR:    09/14/98  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
13 09/04/98                    REMOVE NEXT EVENT: 09/14/98  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                               PER MEMO FROM P/A (KIM)              CLK
14                             NOTICE SENT FOR:    10/13/98  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                               AMENDED                              CLK
15 10/13/98          00001     PRE-TRIAL HEARING                    CRT WFW
                               PLEAD GUILTY                         CRT
16                   00002     PRE-TRIAL HEARING                    CRT WFW
                               PLEAD GUILTY                         CRT
                               PSI REPORT ORDERED; SENTENCE         CRT
                               DATE TO BE SET BY PROB DEPT;         CRT
                               BOND CONT                            CRT
17 12/22/98                    SET NEXT DATE FOR: 02/09/99  9:30 AM  CLK WFW
                                  SENTENCING
                               MDOC LTR TO DEFENDANT                CLK
18 02/09/99          00001     SENTENCING                          CRT WFW
                               10-20 W/MDOC; CONCURRENT W/CT        CRT
                               #2                                   CRT
```

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | 10-MMM-DDD | 20-MMM-DDD | YYY-MMM-223 |
| BEGIN 02/09/99 | | | |

```
       $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
19                   00002     SENTENCING                          CRT WFW
                               10-20 YRS W/MDOC; CONCURRENT        CRT
                               W/COUNT #1; BOND RELEASED            CRT
```

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | 10-MMM-DDD | 20-MMM-DDD | YYY-MMM-223 |
| BEGIN 02/09/99 | | | |

```
20                             ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
21 02/11/99                    FINAL ORDER OR JUDGMENT FILED       CLK WFW
                               COMMITMENT TO CORRECTIONS DEPT      CLK
22                             BOND CONDITIONS CERTIFICATION       CLK WFW
                               OF LEIN REMOVAL (EXPIRED)           CLK
23 02/16/99                    SENTENCING INFORMATION REPORT       CLK WFW
24 09/08/04                    ORDER TO REMIT PRISONER FUNDS       CLK KAD
                               9/24/04 POS(W/$42.00 LATE FEE)      CLK
25                             MONEY ORDERED                       CRT KAD
       $42.00  20% LATE PENALTY FEE
26 04/12/11                    BOND CANCELED (01)                  CLK LMR
27 06/15/12          D 001     COURT ORDERED PAID                  CLK LMR
                               RECEIPT#  00078134   AMT      $155.73
28 09/24/13          D 001     COURT ORDERED PAID                  CLK MKA
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4472   Filed 03/08/16   Page 127 of

98-006744-FC JUDGE MONTON      FILE 09/30/98  ADJ DT 10/13/98 CLOSE  02/11/99
--------------------------------------------------------------------------------
                              RECEIPT#  00083301  AMT        $96.27
..............................  END OF SUMMARY  .............................

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4473 Filed 03/08/16 Page 128 of 297

```
D 001  CULVER,WARREN,MARTIN               DOB: 08/19/60   SEX: M  RACE: W
       1889 E 40TH ST                     CTN:629700085001 TCN:
       WHITE CLOUD, MI  49349             SID:
                                          DLN:XXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
       LOWER DISTRICT: 78TH CTY# 62  CASE# 9760321FY  PRELIM: WAIVE 12/11/97
       INCARCERATION DATE: 08/22/97  DISTRICT ARRAIGNMENT:  08/22/97
```

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.316-C | | HOMICIDE OPEN MURDER SSF | 08/21/97 | NGI | NJH |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 12/11/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 12/16/97  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | ***HELD W/O BOND*** | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | LJB |
| | | | | ATTORNEY: P-33732 GREER | CLK | |
| 3 | 12/16/97 | | | ARRAIGNMENT | CRT | |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; NO | CRT | |
| | | | | BOND SET | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 12/17/97 | | | NOTICE SENT FOR:  12/30/97  9:30 AM | CLK | |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 12/30/97 | | | REQUEST & NOTICE FOR FILM & | CLK | LJB |
| | | | | MEDIA COVERAGE OF PROCEEDINGS | CLK | |
| | | | | HLD ON 12-30-97 (TV 9&10); | CLK | |
| | | | | NOTICE TO PARTIES/ATTYS | CLK | |
| 7 | | | | PRE-TRIAL HEARING | CRT | LJB |
| | | | | ADJOURNED | CRT | |
| | | | | PER P/A FORENSIC CENTER REPORT | CRT | |
| | | | | NOT YET REC'D; P/T ADJOURNED | CRT | |
| | | | | PENDING THESE REPORTS | CRT | |
| 8 | 01/01/98 | | | NOTICE SENT FOR:  01/27/98  9:30 AM | CLK | LJB |
| | | | | PRE-TRIAL HEARING | | |
| 10 | 01/22/98 | | | REQUEST & NOTICE FOR MEDIA | CLK | WFW |
| | | | | COVERAGE ON 1/26/98 @ 8:30 AM | CLK | |
| | | | | (TV-8); NOTICE TO PARTIES | CLK | |
| 12 | 01/23/98 | | | REQUEST & NOTICE FOR MEDIA | CLK | WFW |
| | | | | COVERAGE ON 1/27/98 @ 10:00 AM | CLK | |
| | | | | (TV- 9&10);NOTICE TO PARTIES/ | CLK | |
| | | | | ATTORNEYS(BY MAIL) | CLK | |
| 11 | 01/26/98 | | | REQUEST & NOTICE FOR MEDIA | CLK | WFW |
| | | | | COVERAGE ON 1/27/98 @ 8:30 AM | CLK | |

Case 1:15-cv-00447-RJJ     ECF No. 100-2, PageID.474  Filed 03/08/16  Page 129

```
                                     (TV-8); NOTICE TO PARTIES            CLK
                                     (ORIGINAL HARD COPY REPLACING        CLK
                                     FAX-PER LJB)                         CLK
13 01/27/98                          PRE-TRIAL HEARING                    CRT WFW
                                     HELD IN CHAMBERS; TRIAL DATE         CRT
                                     SET                                  CRT
14 01/30/98                          NOTICE SENT FOR:   04/13/98 10:00 PM CLK
                                       PRE-TRIAL HEARING
                                     FINAL PRETRIAL BEFORE TRIAL          CLK
15                                   NOTICE SENT FOR:   04/22/98  8:30 AM CLK
                                       JURY TRIAL
                                     TX TO CRT ADMIN (BAG)                CLK
16 02/02/98                          NOTICE SENT FOR:   02/24/98 10:00 AM CLK WFW
                                       MISCELLANEOUS HEARING
                                     WAIVE JURY TRIAL                     CLK
17                                   REQUEST & NOTICE FOR MEDIA           CLK WFW
                                     COVERAGE ON 4/22/98 @ 8:30 AM        CLK
                                     (TV-8); NOTICE TO PARTIES/ATTY       CLK
18 02/24/98                          MISCELLANOUS HEARING HELD            CRT WFW
                                     DEFENDANT WAIVED JURY TRIAL;         CRT
                                     PER ATTY, DEFENDANT COMPETENT        CRT
                                     TO STAND TRIAL                       CRT
19                           D 001   WAIVER OF TRIAL BY JURY AND          CLK WFW
                                     ELECTION TO TRIED WITHOUT JURY       CLK
                                     WITH COURT APPROVAL                  CLK
20 02/25/98                          REMOVE NEXT EVENT: 04/22/98  8:30 AM CLK WFW
                                       JURY TRIAL
                                     PER WAIVER FILED                     CLK
21                                   NOTICE SENT FOR:   04/22/98  9:00 AM CLK WFW
                                       TRIAL
                                     AMENDED-JURY TRIAL WAIVED ON         CLK
                                     2/24/98                              CLK
22 04/03/98                          SUBPOENA                             CLK WFW
                                     ORDERS TO APPEAR ON 4/22/98 @        CLK
                                     8:30 AM TO:DAVID C BOERSMA PHD       CLK
                                     TIMA WIGHTMAN; GARRETT MAXSON;       CLK
                                     STEPHEN COHLE MD                     CLK
23 04/06/98                          NOTICE SENT FOR:   04/13/98  1:00 PM CLK WFW
                                       PRE-TRIAL HEARING
                                     AMENDED NOTICE-FINAL PRE-TRIAL       CLK
24                                   REMOVE NEXT EVENT: 04/13/98 10:00 PM CLK WFW
                                       PRE-TRIAL HEARING
25                                   SUBPOENA                             CLK WFW
                                     ORDER TO APPEAR ON 4/22/98 @         CLK
                                     8:30 AM TO: TRP RON NELSON MSP       CLK
26                                   SUBPOENA TO APPEAR 4/22/98           CLK WFW
                                     W/ROS TO: LYDA CRIPPS                CLK
27 04/13/98                          PRE-TRIAL HEARING                    CRT WFW
                                       ATTORNEY PRESENT: MACAYEAL         CRT
                                     NO RESOLUTION; CONTINUING ON         CRT
                                     TO TRIAL AS SCHEDULED                CRT
28 04/15/98                          SUBPOENAS TO APPEAR 4/22/98          CLK WFW
                                     W/ROS TO: STEPHEN COHLE; DAVID       CLK
                                     BOERSMA; FATHER PAUL MOLESKI;        CLK
                                     CAL DIETZ; BRYAN PEABODY;CHIEF       CLK
                                     KEITH WISMAR; SHIRLEY TITLER;        CLK
                                     JAN SMITH; PTR RON NELSON            CLK
```

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.475 Filed 03/08/16 Page 130

```
29 04/17/98                    SUBPOENAS TO APPEAR 4/22/98      CLK WFW
                               W/ROS TO: TINA WIGHTMAN;         CLK
30                             GARRETT MAXSON                   CLK
                               REQUEST & NOTICE FOR MEDIA       CLK WFW
                               COVERAGE ON 4/22/98 @ 9:00 AM    CLK
                               (GRAND RAPIDS PRESS); NOTICE     CLK
                               TO PARTIES/ATTY (TX/PERSONAL)    CLK
31 04/20/98                    REQUEST & NOTICE FOR MEDIA       CLK WFW
                               COVERAGE ON 4/22/98 @ 9:00 AM    CLK
                               (WZZM TV); NOTICE TO PARTIES/    CLK
                               ATTY (TX/PERSONAL)               CLK
32 04/21/98                    REQUEST & NOTICE FOR MEDIA       CLK WFW
                               COVERAGE ON 4/22/98 @ 9:00 AM    CLK
                               (TV 9&10); NOTICE TO PARTIES/    CLK
                               ATTY (TX/PERSONAL)               CLK
33 04/22/98       00001        MISCELLANEOUS ACTION BY JUDGE    CRT BAG
                               UNDER ADVISEMENT                 CRT
                               - RETURNED  4/28/98              CRT
                               COURT DID FIND DEFENDANT DID     CRT
                               INTENTIONALLY KILL THE VICTIM    CRT
                               COURT TO ISSUE A WRITTEN         CRT
                               OPINION WITHIN A WEEK ON         CRT
                               LEGAL SANINTY AT TIME OF ACT     CRT
                               AFTER REVIEWING FORENSIC         CRT
                               CENTER REPORT; NO BOND           CRT
34 04/28/98       00001        MISCELLANEOUS ACTION BY CLERK    CRT WFW
                               RETURN FROM UNDER ADVISEMENT     CRT
                               OPINION RECIEVED FROM JUDGE;     CRT
                               (SIGNED ON 4/27/98)              CRT
35                00001        NON-JURY HALF DAY                CRT WFW
                               NOT GUILTY INSANITY              CRT
                               OPINION FILED FROM NON JURY      CRT
                               TRIAL HELD ON 4/22/98; DEF       CRT
                               IS COMMITTED TO CENTER FOR       CRT
                               FORENSIC PSYCHIATRY              CRT
36                             PARTY NOTIFICATION RE: OPINION   CLK WFW
37                             FINAL ORDER OR JUDGMENT FILED    CLK WFW
                               COMMITMENT ORDER NOT GUILTY BY   CLK
                               REASON OF INSANITY (SIGNED ON    CLK
                               4/27/98)                         CLK
38                             PEOPLES EXHIBITS 1,2,3,4 & 5     CLK WFW
39                             RECORD COPY                      CLK KLD
                               RECEIPT#  00030130  AMT    $18.00
40 05/05/98       00001        ADJ/STAT    ABSTRACT CREATED     CLK BAG
                               SEQUENCE NUMBER 00026            CLK
41 05/07/98                    REQUEST FOR TRANSCRIPT FROM      CLK BAG
                               CAROL SCHRAM FOR 04-22-98 HRG    CLK
                               TO REPORTER BRIGGS               CLK
43 06/10/98                    LTR FROM CTR FORENSIC PSYCHIAT   CLK BAG
                               ADVISING DFNDT MEETS CRITERIA    CLK
                               FOR REQUIRING TREATMENT AND      CLK
                               HOSPITALIZATION/60 DAY DIAGNOS   CLK
                               ORDER EXPIRES 06-26-98           CLK
44 06/16/98                    LTR OF JUDGE MONTON TO PROS      CLK BAG
                               ATTY RE: FORENSIC CTR LETTER     CLK
                               AND REQUEST FOR PETITION TO BE   CLK
                               FILED W/PROBATE COURT TO BE      CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.476 Filed 03/08/16   Page 131

----------------------------------------------------------------------------------

|        |          |       | COMMITED FOR TREATMENT      | CLK |     |
| 45 | 11/02/98 |       | | CLK |  |
|    |          | 00001 | ADJ/STAT    ABSTRACT CREATED | CLK | WFW |
|    |          |       | SEQUENCE NUMBER 00207       | CLK |     |
| 46 | 02/17/11 |       | EXHIBITS SUBMITTED TO THE CRT | CLK | FMO |
|    |          |       | PROPERLY DISPOSED W/O NOTICE | CLK |     |
|    |          |       | TO THE PARTIES PER MCR 2.518-B | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .

97-006583-FC JUDGE THOMAS                    FILE 29/07/97  ADJ DT 12/18/97 CLOSE  12/22/97
                NEWAYGO COUNTY                                                    SCAO LINE 110

D 001 SANTIAGO,JORGE,LOPEZ                    DOB: 12/03/74    SEX: M  RACE: W
      56TH STREET                            CTN:629700112601 TCN:
      FREMONT, MI  49412                     SID:
      ATY: SHEPHERD,JOHN W.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-20344  269-652-7817 APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9764931FY  PRELIM: WAIVE 11/06/97
      INCARCERATION DATE: 11/01/97  DISTRICT ARRAIGNMENT:  11/03/97

Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1D | | CSC 1ST DEG ACCOMPLICES | 11/01/97 | NOP | MAC |

Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/07/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM<br>ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| | | | | NO CONT W/VICTIM OR RESIDENCE | CLK | |
| 3 | 11/10/97 | | | ORDER FOR HIV BLOOD TEST; | CLK | BAG |
| | | | | LTRS TO WC MED CTR & NCSD-JAIL | CLK | |
| 4 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 11/19/97 | | | NOTICE SENT FOR:  12/09/97 10:00 AM<br>PRE-TRIAL HEARING | CLK | PKR |
| 7 | | | | LTR TO ELOISE SANTELLAN TO | CLK | BAG |
| | | | | SERVE AS INTERPRETER 12-09-97 | CLK | |
| 8 | 12/10/97 | | | PRE-TRIAL HEARING | CRT | LJB |
| | | | | SCHEDULED FOR POLYGRAPH ON | CRT | |
| | | | | 12/16/97; BOND CONT | CRT | |
| 9 | | | | NOTICE SENT FOR:  12/23/97 10:00 AM<br>PRE-TRIAL HEARING | CLK | LJB |
| 10 | | | | LTR TO DONNA WOLEVER TO SERVE | CLK | LJB |
| | | | | AS INTERPRETER FOR P/T ON | CLK | |
| | | | | 12/23/97 @ 10:00 | CLK | |
| 11 | 12/18/97 | | 00001 | MISCELLANEOUS ACTION BY CLERK | CRT | LJB |
| | | | | NOLLE PROSEQUI | CRT | |
| | | | | PER P/A DEF PASSED POLYGRAPH; | CRT | |
| | | | | CASE TO BE DISMISSED & DEF TO | CRT | |
| | | | | BE RELEASED | CRT | |

Case 1:15-cv-00447-RJJ ECF No. 30-2, PageID.478 Filed 03/08/16 Page 133 of 297

| | | | | |
|---|---|---|---|---|
| 12 | 12/22/97 | FINAL ORDER OR JUDGMENT FILED | CLK | LJB |
| | | MOTION/ORDER OF NOLLE PROSEQUI | CLK | |
| 13 | 12/23/97 | REMOVE CALENDAR DATES | CLK | WFW |
| | | CASE DISMISSED | CLK | |
| 14 | 01/02/98 | HIV BLOOD TEST RESULTS | CLK | LJB |
| | | (CONFIDENTIAL) | CLK | |

. . . . . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . . . . . . . .

97-006582-FC JUDGE THOMAS          FILE DT 11/07/97  ADJ DT 12/18/97 CLOSE 12/22/97
        NEWAYGO COUNTY                                              SCAO LINE 110

D 001 RAMIREZ,CAYETANO,LOPEZ              DOB: 08/07/77    SEX: M  RACE: W
  AKA-LOPEZ,CAYETANO,RAMIREZ
      3801 BETHLEHEN ROAD                 CTN:629700112401 TCN:
      DOVER, FL  33527                    SID:
      ATY: MACAYEAL,JOHN O.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9764921FY  PRELIM: WAIVE 11/06/97
      INCARCERATION DATE: 11/01/97  DISTRICT ARRAIGNMENT:  11/03/97


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

                                Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1D | | CSC 1ST DEG ACCOMPLICES | 11/01/97 | NOP | MAC |

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/07/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 11/17/97  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| 2 | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | BAG |
| 3 | | | | NO CONT W/VICTIM OR RESIDENCE | CLK | |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | BAG |
| | | | D 001 | APPEARANCE | CLK | BAG |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 5 | 11/08/97 | | | CHANGE CASE TYPE FROM FH TO FC | CLK | BAG |
| 6 | 11/10/97 | | | ORDER FOR HIV BLOOD TEST; | CLK | BAG |
| | | | | LTRS TO WC MED CTR & NCSD-JAIL | CLK | |
| 7 | 11/17/97 | | | ARRAIGNMENT | CRT | PKR |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 8 | | | | INFORMATION | CLK | PKR |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 9 | 11/19/97 | | | NOTICE SENT FOR:  12/09/97 10:00 AM | CLK | PKR |
| | | | | PRE-TRIAL HEARING | | |
| 10 | | | | LTR TO ELOISE SANTELLAN TO | CLK | BAG |
| | | | | SERVE AS INTERPRETER 12-09-97 | CLK | |
| 11 | 12/09/97 | | | PRE-TRIAL HEARING | CRT | |
| | | | | SCHEDULED FOR POLYGRAPH ON | CRT | |
| | | | | 12/16/97; BOND CONT | CRT | |
| 12 | 12/10/97 | | | NOTICE SENT FOR:  12/23/97 10:00 AM | CLK | LJB |
| | | | | PRE-TRIAL HEARING | | |
| 13 | | | | LTR TO DONNA WOLEVER TO SERVE | CLK | LJB |
| | | | | AS INTERPRETER FOR P/T ON | CLK | |
| | | | | 12/23/97 @ 10:00 | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4480 Filed 03/08/16  Page 135 of
--------------------------------------------------------------------------------
  14  12/18/97              00001    MISCELLANEOUS ACTION BY CLERK           CRT LJB
                                     NOLLE PROSEQUI                          CRT
                                     PER P/A DEF PASSED POLYGRAPH;           CRT
                                     CASE TO BE DISMISSED & DEF TO           CRT
                                     BE RELEASED                             CRT
  15  12/22/97                       FINAL ORDER OR JUDGMENT FILED           CLK LJB
                                     MOTION/ORDER OF NOLLE PROSEQUI          CLK
  16  12/23/97                       REMOVE CALENDAR DATES                   CLK WFW
                                     CASE DISMISSED                          CLK
  17  01/02/98                       HIV BLOOD TEST RESULTS                  CLK LJB
                                     (CONFIDENTIAL)                          CLK
. . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . .

97-006581-FC JUDGE THOMAS          FILE DT 07/07/97  ADJ DT 12/18/97  CLOSE  12/22/97
      NEWAYGO COUNTY                                                    SCAO LINE 110

D 001 CARRANZA,JAVIER,                   DOB: 11/29/74    SEX: M  RACE: W
      POST OFFICE BOX 2721               CTN:629700112301 TCN:
      LABELLE, FL  33935                 SID:
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9764911FY  PRELIM: WAIVE 11/06/97
      INCARCERATION DATE: 11/01/97  DISTRICT ARRAIGNMENT:  11/03/97


                              Bond History
-------------------------------------------------------------------------------
    Num        Amount              Type            Posted Date    Status
    ---    ----------------   ------------------   -----------   ----------
     1     $100,000.00  Ten Percent

                                Charges
-------------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   ------------   -------  ------------------   ----------  --- ---
01  ORG  750.520B1D               CSC 1ST DEG ACCOMPLICES  11/01/97  NOP MAC

                   Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
Num   Date    Judge      Chg/Pty  Event Description/Comments
----  -------- ---------- -------  ------------------------------------------
 1 11/07/97 THOMAS                RETURN TO CIRCUIT COURT              CLK BAG
                                  SET NEXT DATE FOR: 11/17/97  1:00 PM CLK
                                     ARRAIGNMENT
                                  COMPLAINT; WARRANT; FINGERPRTS       CLK
 2                                COURT ORDERED BOND CONDITIONS:       CLK BAG
                                  NO CONT W/VICTIM OR RESIDENCE        CLK
 3                                NEGOTIATED PLEA AGREEMENT            CLK BAG
 4 11/08/97                       CHANGE CASE TYPE FROM FH TO FC       CLK BAG
 5 11/10/97                       ORDER FOR HIV BLOOD TEST;            CLK BAG
                                  LTRS TO WC MED CTR & NCSD-JAIL       CLK
 6 11/17/97                       ARRAIGNMENT                          CRT PKR
                                  STOOD MUTE                           CRT
                                  WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                  PLEA ENTERED; BOND CONTINUED         CRT
 7                                INFORMATION                          CLK PKR
                                  WRITTEN WAIVER OF ARRAIGNMENT        CLK
 8 11/19/97                       NOTICE SENT FOR:   12/09/97 10:00 AM CLK PKR
                                     PRE-TRIAL HEARING
 9                                LTR TO ELOISE SANTELLAN TO           CLK BAG
                                  SERVE AS INTERPRETER 12-09-97        CLK
10 12/08/97                       LETTER (COMPLETELY IN SPANISH)       CLK LJB
                                  TO CRT FROM GRISELDA CARRANZA        CLK
11 12/09/97                       PRE-TRIAL HEARING                    CRT
                                  ADJOURNED                            CRT
                                  SCHEDULED FOR POLYGRAPH ON           CRT
                                  12/16/97; BOND CONT                  CRT
                                  12/16/97; BOND CONT                  CRT
12 12/10/97                       NOTICE SENT FOR:   12/23/97 10:00 AM CLK
                                     PRE-TRIAL HEARING
13                                LTR TO DONNA WOLEVER TO SERVE        CLK LJB
                                  AS INTERPRETER FOR P/T ON            CLK

Case 1:15-cv-00447-RJJ   ECF No. 106-2, PageID.4482   Filed 03/08/16   Page 137 of

--------------------------------------------------------------------------------

|    |          |       | 12/23/97 @ 10:00                   | CLK     |
|----|----------|-------|-----------------------------------|---------|
| 14 | 12/18/97 | 00001 | MISCELLANEOUS ACTION BY CLERK     | CRT LJB |
|    |          |       | NOLLE PROSEQUI                    | CRT     |
|    |          |       | PER P/A DEF PASSED POLYGRAPH;     | CRT     |
|    |          |       | CASE TO BE DISMISSED & DEF TO     | CRT     |
|    |          |       | BE RELEASED                       | CRT     |
| 15 | 12/22/97 |       | FINAL ORDER OR JUDGMENT FILED     | CLK LJB |
|    |          |       | MOTION/ORDER OF NOLLE PROSEQUI    | CLK     |
| 16 | 12/23/97 |       | REMOVE CALENDAR DATES             | CLK WFW |
|    |          |       | CASE DISMISSED                    | CLK     |
| 17 | 01/02/98 |       | HIV BLOOD TEST RESULTS            | CLK LJB |
|    |          |       | (CONFIDENTIAL)                    | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

97-006504-FC JUDGE MONTON           FILE 08/08/97 ADJ DT 09/02/97 CLOSE 10/23/97
          NEWAYGO COUNTY                                            SCAO LINE  70

D 001 LAKE,MATTHEW,EARL              DOB: 12/25/78   SEX: M  RACE: W
      73 E BARTON ST                 CTN:629700076601 TCN:
      NEWAYGO, MI  49337             SID:
      ATY: GREER,JOHN M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9758481FY   PRELIM: WAIVE 08/07/97
      INCARCERATION DATE: 07/30/97   DISTRICT ARRAIGNMENT:   07/31/97


                              Bond History
------------------------------------------------------------------------------
     Num      Amount            Type          Posted Date    Status
     ---   ------------    ---------------   -----------   ----------
      1     $5,000.00   Ten Percent


                               Charges
------------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description  Offense Dt  Dsp Evt
--- ----    ------------    -------  ------------------  ----------  --- ---
01  ORG    750.520B1B               CSC 1ST DEGREE RELATION  07/21/97  NOP PTH
02  ORG    750.520E1A               CSC 4TH DEGR FORCE/COER  07/21/97  PLG PTH


                             Assessments
------------------------------------------------------------------------------
        Account                 Ordered         Paid         Balance
   -------------------        -----------   -------------   -----------
   CRIME VICTIM RIGHTS           $60.00        $60.00         $.00
   FORENSIC FEE                 $150.00       $150.00         $.00
                              -----------   -------------   -----------
            TOTAL:             $210.00       $210.00         $.00
   PAYMENT DUE:            LATE FEE DATE: 12/19/97


                  Actions, Judgments, Case Notes
------------------------------------------------------------------------------
 Num   Date    Judge    Chg/Pty  Event Description/Comments
 ---  -------- --------  -------  --------------------------
  1 08/08/97 MONTON              RETURN TO CIRCUIT COURT              CLK EGT
                                 SET NEXT DATE FOR: 08/12/97 10:00 AM CLK
                                    ARRAIGNMENT
                                 COMPLAINT; WARRANT; FINGERPRTS       CLK
  2                              NEGOTIATED PLEA AGREEMENT            CLK EGT
  3                              COURT ORDERED BOND CONDITIONS        CLK EGT
                                 NO CONTACT W/KYLIE HYLAND OR         CLK
                                 HER RESIDENCE                        CLK
  4 08/12/97                     ORDER FOR HIV BLOOD TEST             CLK EGT
  5                              ARRAIGNMENT                          CRT EGT
                                 STOOD MUTE                           CRT
                                 WAIVED ARRAIGNMENT; NOT GUILTY       CRT
                                 PLEA ENTERED; BOND CONTINUED         CRT
  6                              INFORMATION                          CLK EGT
                                 WRITTEN WAIVER OF ARRAIGNMENT        CLK
  7                              NOTICE SENT FOR:  09/02/97  1:00 PM  CLK EGT
                                    PRE-TRIAL HEARING
  8 08/28/97                     HIV BLOOD TEST RESULTS               CLK EGT
                                 (CONFIDENTIAL)                       CLK
  9 09/02/97           00001     PRE-TRIAL HEARING                    CRT EGT

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4484 Filed 03/08/17  Page 139 of 297
-----------------------------------------------------------------------------------

|    |          |       | NOLLE PROSEQUI                        | CRT |     |
|----|----------|-------|--------------------------------------|-----|-----|
|    |          |       | PER PLEA AGREEMENT                    | CRT |     |
| 10 |          | 00002 | PRE-TRIAL HEARING                    | CRT | EGT |
|    |          |       | PLEAD GUILTY                         | CRT |     |
|    |          |       | PSI REPORT ORDERED; SENTENCE         | CRT |     |
|    |          |       | DATE TO BE SET BY PROB DEPT;         | CRT |     |
|    |          |       | BOND CONTINUED                       | CRT |     |
| 11 | 09/03/97 |       | AMENDED INFORMATION                  | CLK | EGT |
| 12 |          | 00001 | ORDER OF NOLLE PROSEQUI              | CLK | EGT |
| 13 | 10/10/97 |       | SET NEXT DATE FOR: 10/21/97  9:30 AM | CLK | EGT |
|    |          |       |    SENTENCING                        |     |     |
| 14 | 10/21/97 |       | SENTENCING                           | CRT | BAG |
|    |          |       | TO SERVE 120 DAYS OF 1 YEAR          | CRT |     |
|    |          |       | SENTENCE; 245 DAYS HELD IN           | CRT |     |
|    |          |       | ABEYANCE;  BOND RELEASED             | CRT |     |

```
     SENTENCE JAIL:        MINIMUM            MAXIMUM           CREDIT
                       YYY- 12-DDD        YYY- 12-DDD      YYY-MMM- 84
     BEGIN 10/21/97
     PROBATION:  36 MONTHS
        $60.00   CRIME VICTIM RIGHTS            150.00   FORENSIC FEE
```

|    |          |       |                                      |     |     |
|----|----------|-------|--------------------------------------|-----|-----|
| 15 |          |       | ADVICE CONCERNING RIGHT TO APPEAL    | CLK | BAG |
| 17 |          |       | SENTENCING INFORMATION REPORT        | CLK | BAG |
| 18 |          |       | ORDER OF PROBATION (36 MONTHS)       | CLK | BAG |
| 16 | 10/23/97 |       | FINAL ORDER OR JUDGMENT FILED        | CLK | BAG |
|    |          |       | COMMITMENT TO JAIL  JUDGMENT         | CLK |     |
| 19 | 03/17/98 | D 001 | COURT ORDERED PAID                   | CLK | WFW |
|    |          |       | RECEIPT#  00029777  AMT      $60.00  |     |     |
| 20 | 08/31/00 | D 001 | COURT ORDERED PAID                   | CLK | SJD |
|    |          |       | RECEIPT#  00036855  AMT     $150.00  |     |     |
| 21 | 09/11/00 |       | PETITION/ORDER FOR DISCHARGE         | CLK | WFW |
|    |          |       | FROM PROBATION                       | CLK |     |

.......................... END OF SUMMARY  ..............................

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4485 Filed 03/08/16 Page 140 of 297

D 001 WHEELER,CASEY,LEE
    6788 E 4TH ST
    WHITE CLOUD, MI 49349

    ATY: GREER,JOHN M.,
      P-33732 231-924-4230 APPOINTED
    LOWER DISTRICT: 78TH CTY# 62 CASE# 017792FY-1 PRELIM: WAIVE 12/13/01
    INCARCERATION DATE: 10/21/01 DISTRICT ARRAIGNMENT: 10/22/01

DOB: 03/04/60 SEX: M RACE: W
CTN:620100144101 TCN:
SID:
DLN:XXXXXXXXXXXX ST:XX
PROSECUTOR: ROACH,CHRYSTAL R.,
          P-32244

B 001 WHEELER,EMILIE,
    301 E COURT ST
    LUDINGTON, MI 49431
R 001 DAVIS,DAVID,ALAN,      OWE  $900.00 REC  $900.00 BAL  $.00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 12/17/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 10/21/01 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 10/21/01 | NOP | PTH |
| 03 | ORG | 750.224B | | WEAPONS SHT BRRL GUN/RIFL | 10/21/01 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| FINES | $200.00 | $200.00 | $.00 |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| RESTITUTION | $900.00 | $900.00 | $.00 |
| TOTAL: | $1,420.00 | $1,420.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 5/08/02 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/17/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00040838 AMT $5,000.00 | | |
| | | | | POSTED BY EMILY WHEELER ON | CLK | |
| | | | | 10/24/01 W/DISTRICT COURT | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/31/01 1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NOT CONTACT | CLK | |
| | | | | W/VICTIMS | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4486   Filed 03/08/17   Page 141 of 297

```
  3 12/21/01                     REMOVE NEXT EVENT: 12/31/01  1:00 PM  CLK WFW
                                   ARRAIGNMENT
  4                              NOTICE SENT FOR:   01/15/02  9:30 AM  CLK WFW
                                   ARRAIGNMENT
                                 AMENDED-COURT HOUSE CLOSED            CLK
                                 PER COURT ADMINISTRATION             CLK
  5 01/15/02                     ARRAIGNMENT                          CRT WFW
                                 STOOD MUTE                           CRT
                                 IN CHAMBERS WAIVER ARRAIGNMENT       CRT
        .                        NOT GUILTY PLEA ENTERED; BOND        CRT
                                 CONTINUED                            CRT
  6                              INFORMATION                          CLK WFW
                                 COUNTS 1,2,3                         CLK
  7                              NOTICE SENT FOR:   01/29/02  9:30 AM  CLK WFW
                                   PRE-TRIAL HEARING
  8 01/29/02          00001      PRE-TRIAL HEARING                    CRT WFW
                                 NOLO CONTENDRE                       CRT
                                 PSI REPORT ORDERED; SENTENCE         CRT
                                 DATE SET FOR 3/12/02 @ 9:30 AM       CRT
                                 BOND CONTINUED                       CRT
  9                  00002       PRE-TRIAL HEARING                    CRT WFW
                                 NOLLE PROSEQUI                       CRT
                                 PER PLEA AGREEMENT                   CRT
 10                  00003       PRE-TRIAL HEARING                    CRT WFW
                                 NOLO CONTENDRE                       CRT
 11                  00002       MOTION/ORDER OF NOLLE PROSEQUI       CLK WFW
 12                              NOTICE SENT FOR:   03/12/02  9:30 AM  CLK WFW
                                   SENTENCING
 13 03/12/02                     SENTENCING                          CRT WFW
                                 9 MONTHS HELD IN ABEYANCE;           CRT
                                 BOND RELEASED                        CRT
    SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
       CONCURRENT     YYY-  9-DDD        YYY-  9-DDD        YYY-MMM-  3
    BEGIN 03/12/02
    PROBATION:  36 MONTHS
       $60.00   CRIME VICTIM RIGHTS          60.00   DNA FEE
      $200.00   FINES                       200.00   COURT COSTS
 14                              ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
 15                              ORDER FOR DNA SAMPLE                 CLK WFW
                                 W/ROS                               CLK
 16                              FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                 COMMITMENT TO JAIL JUDGMENT          CLK
 17                  D 001       COURT ORDERED PAID                   CLK SJD
                                 RECEIPT#  00041489   AMT      $520.00
 18 03/20/02         00002       SENTENCING INFORMATION REPORT        CLK WFW
 19                  00001       SENTENCING INFORMATION REPORT        CLK WFW
 20                              SENTENCING INFORMATION REPORT        CLK WFW
 21 03/25/02                     ORDER OF PROBATION (36 MONTHS)       CLK WFW
 22 04/08/02                     PET/ORD FOR AMENDMENT OF ORD         CLK WFW
                                 OF PROBATION                        CLK
 23                              MONEY ORDERED                        CRT WFW
      $900.00   RESTITUTION
 24 04/15/02         D 001       COURT ORDERED PAID                   CLK SJD
                                 RECEIPT#  00041782   AMT       $75.00
 25                  D 001       COURT ORDERED PAID                   CLK SJD
                                 RECEIPT#  00041783   AMT       $75.00
 26 04/18/02         B 001       BOND REFUNDED (01)                   CLK SJD
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4487 Filed 03/08/17  Page 142 of 297

----------------------------------------------------------------------------

|     |          |       |                                           |         |
|-----|----------|-------|-------------------------------------------|---------|
|     |          |       | RECEIPT#  00230877  AMT   $4,500.00        |         |
|     |          |       | CK ISSUED TO EMILIE WHEELER               | CLK     |
| 27  |          | B 001 | BOND APPLIED (01)                         | CLK SJD |
|     |          |       | RECEIPT#  00230892  AMT    $500.00        |         |
|     |          |       | CK ISSUED TO CIRCUIT COURT                | CLK     |
| 28  |          |       | CIRCUIT COURT BOND COSTS                  | CLK SJD |
|     |          |       | RECEIPT#  00041817  AMT    $500.00        |         |
| 29  | 08/20/02 | R 001 | RESTITUTION DISBURSMENT                    | CLK WFW |
|     |          |       | RECEIPT#  00234728  AMT    $150.00        |         |
|     |          |       | CK ISSD TO DAVID A DAVIS                  | CLK     |
| 30  | 08/27/02 |       | ORDER IMPOSING SENTENCE (SERVE            | CLK WFW |
|     |          |       | 90 DAYS)                                  | CLK     |
| 31  | 09/26/02 | D 001 | MEMO TO PROB/PAROLE RE LTR                | CLK AMC |
|     |          |       | FROM DEF RQSTNG EARLY RELEASE             | CLK     |
| 32  | 01/08/03 |       | ORDER IMPOSING SENTENCE                    | CLK WFW |
|     |          |       | SERVE 177 DAYS                            | CLK     |
| 33  | 03/04/03 | D 001 | COURT ORDERED PAID                        | CLK SJD |
|     |          |       | RECEIPT#  00044370  AMT    $750.00        |         |
| 34  | 03/12/03 |       | PETITION AND ORDER FOR DISCHARGE          | CLK WFW |
|     |          |       | FROM PROBATION                            | CLK     |
| 35  | 04/14/03 | R 001 | RESTITUTION DISBURSMENT                    | CLK WFW |
|     |          |       | RECEIPT#  00241691  AMT    $750.00        |         |
|     |          |       | CK ISSD TO DAVID ALAN DAVIS               | CLK     |

.............................  END OF SUMMARY   .............................

Case 1-15-cv-00447-RJJ ECF No. 100-2, PageID.4488 Filed 03/08/16 Page 143 of 297

```
D 001 TAYLOR,DEREK,LEE,                 DOB: 10/28/72   SEX: M  RACE: W
      775 E. 56TH STREET                CTN:620100153401 TCN:
      NEWAYGO, MI  49337                SID:1609755A
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 018377FY-1  PRELIM: WAIVE 11/29/01
      INCARCERATION DATE: 11/14/01  DISTRICT ARRAIGNMENT:  11/15/01
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $50,000.00 | Ten Percent | | |
| 2 | $144.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.479-A | | OBSTRUCTING SERVE PROCESS | 11/14/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $24.00 | $24.00 | $.00 |
| TOTAL: | $144.00 | $144.00 | $.00 |

PAYMENT DUE: 12/20/12   LATE FEE DATE:  2/15/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 12/04/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/11/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS (COMBINED WITH | CLK | |
| | | | | CASE #01-7507-FH) | CLK | |
| 2 | 12/11/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:  01/08/02  9:30 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 01/08/02 | | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORT ORDERED; SENTENCE | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.489   Filed 03/08/16   Page 144 of 297
--------------------------------------------------------------------------

```
                                   DATE SET FOR 2/11/02 @ 1:00 PM        CRT
                                   BOND CONTINUED                        CRT
 6 01/09/02                        NOTICE SENT FOR:   02/11/02  1:00 PM  CLK WFW
                                     SENTENCING
 7 01/11/02              00001      SENTENCING                           CRT WFW
                                   12-24 MONTHS W/MDOC CONCURRENT        CRT
                                   W/01-7507-FH; BOND RELEASED           CRT
   SENTENCE PRISON:      MINIMUM              MAXIMUM          CREDIT
      CONCURRENT      YYY- 12-DDD          YYY- 24-DDD     YYY-MMM- 90
   BEGIN 01/11/02
      $60.00  CRIME VICTIM RIGHTS              60.00  DNA FEE
 8 02/11/02                        ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
10                                 ORDER FOR DNA SAMPLE                  CLK WFW
 9 02/13/02                        FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                   COMMITMENT TO CORRECTIONS DEPT        CLK
11 03/01/02                        AMENDED JUDGMENT OF SENTENCE          CLK WFW
                                   (REFLECTING SENTENCE DATE TO          CLK
                                   BEGIN ON 1/11/02)                     CLK
12 04/09/02                        SENTENCING INFORMATION REPORT         CLK WFW
13 01/19/10                        Letter Sent - 002 - $180.00           CLK TH
14 01/25/10                        PREV. 89 WATER, APT U                 CLK TH
                                   ADDR. NEWAYGO MI 49337                CLK
                                   SOURCE: JDW                           CLK
15                                 Statement Reprinted                   CLK TH
16 03/29/10                        PREV. 2345 N POPLAR AVE               CLK TH
                                   ADDR. WHITE CLOUD MI 49349            CLK
                                   SOURCE: PO VERIFICATION               CLK
17 06/03/10                        MONEY ORDERED                         CRT TH
      $24.00   20% LATE PENALTY FEE
18 06/08/10                        SET NEXT DATE FOR: 07/19/10  1:00 PM  CLK PMS
                                     ORDER TO SHOW CAUSE
                                   FAILURE TO PAY COURT ORDERED          CLK
                                   FINANCIALS                            CLK
                                   NOT OF HRG; POS                       CLK
19 07/15/10                        REMOVE NEXT EVENT: 07/19/10  1:00 PM  CLK PMS
                                     ORDER TO SHOW CAUSE
                                   FAILURE TO PAY COURT ORDERED          CLK
                                   FINANCIALS                            CLK
                                   PER DIRECTION OF COLLECTIONS          CLK
                                   CLERK                                 CLK
20 11/28/12                        PREV. 4850 PRINCESS ST                CLK MKA
                                   ADDR. DEARBOARN HEIGHTS MI 481        CLK
                                   SOURCE: ACCURINT/WENDY JARVIS         CLK
21                                 Letter Sent - 201 - $216.00           CLK MKA
22 12/05/12                        PREV. 2346 N. POPLAR AVE.             CLK MKA
                                   ADDR. WHITE CLOUD MI 49349            CLK
                                   SOURCE: DEREK TAYLOR                  CLK
23 12/11/12                        ORDER TO SHOW CAUSE                   CLK LMR
                                   SET NEXT DATE FOR: 12/17/12  1:00 PM  CLK
                                     ORDER TO SHOW CAUSE
                                   RE: UNPAID FINANCIALS                 CLK
24 12/17/12                        SHOW CAUSE HEARING                    CRT LMR
                                   B WILES, #4288 CSR                    CRT
                                   DEF FTA; BENCH WARRANT ISSD           CRT
25                                 BENCH WARRANT ISSUED                  CLK LMR
                                   FOR FTA FOR SHOW CAUSE RE             CLK
                                   UNPAID FINANCIALS; W/ $144            CLK
```

Case 1:15-cv-00447-RJJ     ECF No. 100-2, PageID.4490 Filed 03/08/17  Page 145 of 297

--------------------------------------------------------------------------

|    |          |       | CSH BOND | CLK |
|----|----------|-------|----------|-----|
| 26 | 12/20/12 | D 001 | COURT ORDERED PAID | CLK LMR |
|    |          |       | RECEIPT#   00080253   AMT      $144.00 | |
| 27 |          |       | BENCH WARRANT RETURNED | CLK LMR |
|    |          |       | WRNT DTD (12/17/12); FOR FTA | CLK |
|    |          |       | FOR SHOW CAUSE RE UNPAID | CLK |
|    |          |       | FINANCIALS; REMOVED FROM LEIN | CLK |
|    |          |       | (12/21/12) | CLK |

. . . . . . . . . . . . . . . . . . . . . . . .     END OF SUMMARY     . . . . . . . . . . . . . . . . . . . . . . . . . .

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4491   Filed 03/08/17   Page 146 of 297

```
D 001 HOPKINS,WILLIAM,LEONARD           DOB: 07/13/51    SEX: M  RACE: W
      1596 W COOLIDGE                   CTN:620100152101 TCN:
      BITELY, MI  49309                 SID:
                                        DLN:XXXXXXXXXXXX ST:XX
      ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                                                    P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 018269FY-1  PRELIM: WAIVE 11/15/01
      INCARCERATION DATE: 11/09/01   DISTRICT ARRAIGNMENT:   11/09/01


B 001 HOPKINS,JENNY,LEE
      1596 COOLIDGE RD
      BITELY, MI  49309
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $50,000.00 | Ten Percent | 12/27/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.520D1D | | CSC 3RD DEG (INCEST) SEPT-NOV 2001 | 09/01/01 | PLG | PTH |
| 02 | ORG | 750.520D1D | | CSC 3RD DEG (INCEST) SEPT-NOV 2001 | 08/01/01 | PLG | PTH |
| 03 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY SEPT-NOV 2001 | 08/01/01 | PLG | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON ENHANCED SENTENCE | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $270.00 | $270.00 | $.00 |

PAYMENT DUE:   7/13/10     LATE FEE DATE:  9/08/10

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 11/26/01 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/27/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | ORDER FOR HIV BLOOD TEST | CLK | |
| | | | | W/LTRS TO MED CENTER & NCSD | CLK | |
| 2 | 11/27/01 | | | ARRAIGNMENT | CRT | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4492 Filed 03/08/17  Page 147 of 297

-------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 3 | | | STOOD MUTE | CRT |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| | | | INFORMATION | CLK WFW |
| | | | (CTS #1,2,3); WRITTEN WAIVER | CLK |
| | | | OF ARRAIGNMENT | CLK |
| 4 | | | NOTICE SENT FOR:   12/11/01  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 5 12/11/01 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | (COUNTS #1-#3) PER ATTY REQ; | CRT |
| | | | BOND CONTINUED | CRT |
| 6 | | | NOTICE SENT FOR:   01/08/02  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 12/11/01 | CLK |
| 7 12/20/01 | | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 8 12/27/01 | B 001 | | BOND POSTED (01) | CLK SJD |
| | | | RECEIPT# 00040906 AMT   $5,000.00 | |
| | | | POSTED BY JENNY L HOPKINS W/ | CLK |
| | | | 27TH CIRCUIT CRT | CLK |
| 9 01/08/02 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | IN CHAMBERS ADJOURNED AS DEF | CRT |
| | | | IS HOSPITALIZED; BOND CONT | CRT |
| 10 | | | NOTICE SENT FOR:   02/11/02  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 1/8/02 | CLK |
| 11 02/11/02 | | | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER P/A & ATTY REQUEST; BOND | CRT |
| | | | CONTINUED | CRT |
| 12 02/14/02 | | | NOTICE SENT FOR:   03/05/02  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 2/11/02 | CLK |
| 13 02/28/02 | | | REMOVE NEXT EVENT: 03/05/02  9:30 AM | CLK AMC |
| | | | PRE-TRIAL HEARING | |
| | | | ADVSD ATY GREER OFFICE RESET | CLK |
| | | | TO 03/19/02 DUE TO CONFLICT | CLK |
| | | | IN COURT CALENDAR | CLK |
| 14 | | | NOTICE SENT FOR:   03/19/02  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ADJOURNED FROM 3/5/02 DUE TO | CLK |
| | | | CONFLICT IN COURT SCHEDULE | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 15 03/19/02 | | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| | | | PSI REPORT ORDERED; SENTENCE | CRT |
| | | | DATE SET FOR 4/30/02 @ 9:30 AM | CRT |
| | | | MOTION FOR BOND REVOKATION IS | CRT |
| | | | GRANTED | CRT |
| 16 | | 00002 | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| 17 | | 00003 | PRE-TRIAL HEARING | CRT WFW |
| | | | PLEAD GUILTY | CRT |
| 18 | | | ORDER REVOKING BOND PENDING | CLK WFW |
| | | | SENTENCE IN THIS MATTER | CLK |
| 19 | | | NOTICE SENT FOR:   04/30/02  9:30 AM | CLK WFW |

```
CLOSED      FOJ                  CASE REGISTER OF ACTIONS              PAGE    3
01-007493-FH JUDGE MONTON        FILE 09/26/01  ADJ DT 03/19/02 CLOSE  05/09/02
-------------------------------------------------------------------------------
                                 SENTENCING
20 03/20/02          B 001       BOND REFUNDED (01)                    CLK SJD
                                 RECEIPT#  00099999   AMT   $4,500.00
                                 PREPAY TO JENNY LEE HOPKINS           CLK
21 03/27/02                      BOND APPLIED (01)                     CLK SJD
                                 RECEIPT#  00230457   AMT    $500.00
                                 CK ISSUED TO CIRCUIT COURT            CLK
22                               CIRCUIT COURT BOND COSTS              CLK SJD
                                 RECEIPT#  00041644   AMT    $500.00
23 04/30/02                      SENTENCING                            CRT WFW
                                 ADJOURNED                             CRT
                                 PER JUDGES REQUEST; BOND CONT         CRT
24 05/01/02                      NOTICE SENT FOR:   05/06/02  1:00 PM  CLK WFW
                                    SENTENCING
                                 ADJOURNED FROM 4/30/02                CLK
25 05/06/02          00001       SENTENCING                            CRT WFW
                                 SERVE 9-15 YRS W/MDOC TO BE           CRT
                                 SERVED CONCURRENT TO EACH             CRT
                                 OTHER & 02-7550-FH; BOND RLSD         CRT

   SENTENCE PRISON:       MINIMUM          MAXIMUM           CREDIT
      CONCURRENT          9-MMM-DDD        15-MMM-DDD        YYY-MMM- 68
   BEGIN 05/06/02
       $60.00   CRIME VICTIM RIGHTS           60.00   DNA FEE
      $150.00   FORENSIC FEE
26                   00002       SENTENCING                            CRT WFW
                                 SERVE 9-15 YRS                        CRT

   SENTENCE PRISON:       MINIMUM          MAXIMUM           CREDIT
      CONCURRENT          9-MMM-DDD        15-MMM-DDD        YYY-MMM- 68
   BEGIN 05/06/02
27                   00003       SENTENCING                            CRT WFW
                                 SERVE 9-20 YRS W/MDOC                 CRT

   SENTENCE PRISON:       MINIMUM          MAXIMUM           CREDIT
      CONCURRENT          9-MMM-DDD        20-MMM-DDD        YYY-MMM- 68
   BEGIN 05/06/02
28                               ORDER FOR DNA SAMPLE                  CLK WFW
29                               ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
30 05/09/02                      FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                 COMMITMENT TO CORRECTIONS DEPT        CLK
31 05/20/02                      SENTENCING INFORMATION REPORT         CLK WFW
                                 (2)                                   CLK
32                               ORDER FOR DNA SAMPLE                  CLK WFW
                                 W/ROS                                 CLK
33 06/14/02          D 001       LTR FROM DEF W/REQUEST FOR            CLK ARP
                                 APPT OF LALWYER AND AFFIDAVIT         CLK
                                 OF INDIGENCY                          CLK
34 06/21/02          D 001       MISCELLANEOUS ORDER                   CLK ARP
                                 ORDER RE APPT OF APPELLATE            CLK
                                 COUNSEL AND TRANSCRIPT (SADO)         CLK
                                 WITH CERT OF MAILING                  CLK
35                               LTR TO SADO RE APPT AS                CLK ARP
                                 APPELLATE COUNSEL W/COPY OF           CLK
                                 FILE                                  CLK
37 07/05/02                      TRANSCRIPT OF ADJ SENTENCE HLD        CLK WFW
                                 ON 4/30/02; TRANSCRIPT OF PTH         CLK
                                 HLD ON 3/19/02; REPORTER CERT         CLK
                                 OF ORDERING OF TRANSCRIPT ON          CLK
                                 APPEAL (WILES)                        CLK
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4494    Filed 03/08/17    Page 149 of 297

----------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 36 07/09/02 | | | TRANSCRIPT OF SENTENCING HELD | CLK WFW |
| | | | ON 5/6/02; REPORTERS CERT OF | CLK |
| | | | TRANSCRIPT ORDERED ON APPEAL; | CLK |
| | | | NOTICE OF FILING TRANSCRIPT | CLK |
| | | | ORDERED ON APPEAL (BRIGGS) | CLK |
| 38 07/11/02 | | | LTR FROM PROB TO ATTY | CLK WFW |
| 39 05/13/03 | D 001 | | MISCELLANEOUS ORDER | CLK WFW |
| | | | ATTORNEY: P-35072 BELL | CLK |
| | | | STIP/ORD VACATING ORDER FOR | CLK |
| | | | APPOINTMENT OF APPELLATE | CLK |
| | | | COUNSEL | CLK |
| 40 | D 001 | | FROM: GREER,JOHN M., | CLK WFW |
| | | | TO: BELL,FRED E., | CLK |
| 41 07/23/03 | | | LTR FROM STATE APPELLATE DEF | CLK WFW |
| | | | LANSING OFFICE RE: CLOSING OF | CLK |
| | | | FILE | CLK |
| 42 09/08/04 | | | ORDER TO REMIT PRISONER FUNDS | CLK WFW |
| | | | POS 9/24/04 | CLK |
| 43 02/02/07 | D 001 | | COURT ORDERED PAID | CLK SJD |
| | | | RECEIPT# 00056744  AMT    $101.34 | |
| 44 02/08/08 | D 001 | | FROM: BELL,FRED E., | CLK WFW |
| | | | TO: PRO-PER | CLK |
| 45 | D 001 | | DEF'S REQUEST FOR COPY OF | CLK WFW |
| | | | FILE | CLK |
| 46 | D 001 | | MOTION FILED | CLK WFW |
| | | | FOR PREPARATION OF TRANSCRIPT | CLK |
| | | | AT PUCLIC EXPENSE W/RELIEF; | CLK |
| | | | WAIVER OF ORAL ARGUMENT; AFFDT | CLK |
| | | | OF INDIGENCY; POS | CLK |
| 47 | D 001 | | CERTIFICATE RE TRANSCRIPTS | CLK WFW |
| 48 | D 001 | | MOTION FILED | CLK WFW |
| | | | TO MODIFY ORDER FOR ATTORNEY | CLK |
| | | | FEES AND COST W/ATTACHMENTS | CLK |
| | | | (PROPOSED ORDER FORWARDED TO | CLK |
| | | | THE COURT) | CLK |
| 49 02/11/08 | | | LTR TO DEFENDANT W/ATTACHED | CLK WFW |
| | | | COPY OF FILE | CLK |
| 50 02/19/08 | | | COURT'S ORDER DENYING DEF'S | CLK WFW |
| | | | MOTION TO MODIFY OR DEFER | CLK |
| | | | THE FINANCIAL ASSESSEMENTS IN | CLK |
| | | | THE JUDGMENT OF SENTENCE | CLK |
| 51 09/18/08 | D 001 | | LTR REC'D FROM DEFENDANT RE | CLK NMP |
| | | | ORDER TO REMIT PRISONER FUNDS | CLK |
| | | | FOR FINES, COSTS AND | CLK |
| | | | ASSESSMENTS | CLK |
| 52 09/25/08 | | | LTR REC'D FROM DEF 09/18/08 | CLK NMP |
| | | | FORWARDED TO PUGSLEY | CLK |
| | | | CORRECTIONAL FACILITY FOR | CLK |
| | | | HANDLING | CLK |
| 53 03/02/10 | D 001 | | COURT ORDERED PAID | CLK WFT |
| | | | RECEIPT# 00068173  AMT    $135.94 | |
| 54 04/14/10 | D 001 | | COURT ORDERED PAID | CLK WFT |
| | | | RECEIPT# 00068632  AMT    $28.30 | |
| 55 07/12/10 | D 001 | | COURT ORDERED PAID | CLK PMS |
| | | | RECEIPT# 00069545  AMT    $4.42 | |

. . . . . . . . . . . . . . . . . . . . . . . . . END OF SUMMARY . . . . . . . . . . . . . . . . . . . . . .

```
00-007212-FH  JUDGE THOMAS        FILE 09/20/00  ADJ DT 01/22/01  CLOSE  02/28/01
              NEWAYGO COUNTY                                          SCAO LINE  70
```

D. 001  BALA,TIMOTHY,RICHARD,                DOB: 03/14/66   SEX: M  RACE: W
        995 W MAY ST                         CTN:620000112901 TCN:
        WHITE CLOUD, MI  49349               SID:
                                             DLN:XXXXXXXXXXXXX ST:XX
        ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
           P-33732  231-924-4230 APPOINTED            P-32244
        LOWER DISTRICT:  78TH CTY# 62  CASE# 007068FY-1  PRELIM: HELD  12/07/00
        INCARCERATION DATE: 09/04/00  DISTRICT ARRAIGNMENT:  09/05/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $1,000.00 | Personal Recognizance | 9/20/00 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 09/04/00 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/26/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/20/00 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | PERSONAL RECOGNIZANCE BOND | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/26/00 10:00 AM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 09/26/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAINGMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  10/16/00  1:00 PM | CLK | WFW |
| | | | |   PRE-TRIAL HEARING | | |
| 6 | 10/16/00 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 7 | 10/19/00 | | 00099 | REMAND ORDER | CLK | WFW |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 8-2, PageID.496 Filed 03/08/16 Page 151 PAGE 2

```
CLOSED                                CASE REGISTER OF ACTIONS                               PAGE    2
00-007212-FH JUDGE THOMAS          FILE DT 09/20/00  ADJ DT 01/22/01 CLOSE  02/28/01
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
                                    FILE TRANSFERED TO DIST COURT            CLK
   8 12/07/00                       ORDER REOPENING CASE                     CLK WFW
                                    SET NEXT DATE FOR: 12/19/00 10:00 AM     CLK
                                       REARRAIGNMENT
                                    BIND OVER AFTER PRELIM EXAM              CLK
                                    (HELD ON 12/7/00)                       CLK
   9 12/19/00            00001      REARRAIGNMENT                           CRT WFW
                                    STOOD MUTE                              CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT          CRT
                                    NOT GUILTY PLEA ENTERED; BOND           CRT
                                    CONTINUED                               CRT
  10                                WRITTEN WAIVER OF ARRAIGNMENT           CLK WFW
  11 12/20/00                       NOTICE SENT FOR:   01/08/01  1:00 PM    CLK WFW
                                       PRE-TRIAL HEARING
  12 01/08/01            00001      PRE-TRIAL HEARING                       CRT WFW
                                    ADJOURNED                               CRT
                                    PER ATTY REQUEST; BOND CONT             CRT
  13 01/12/01                       NOTICE SENT FOR:   01/22/01  1:00 PM    CLK WFW
                                       PRE-TRIAL HEARING
                                    ADJOURNED FROM 1/8/01                   CLK
  14 01/22/01            00001      PRE-TRIAL HEARING                       CRT WFW
                                    NOLO CONTENDRE                          CRT
                                    PSI REPORT ORDERED; SENTENCE            CRT
                                    DATE TO BE SET FOR 2/27/01 @            CRT
                                    10:00 AM; BOND CONTINUED                CRT
  15                                NOTICE SENT FOR:   02/27/01 10:00 AM    CLK WFW
                                       SENTENCING
  16 02/27/01            00001      SENTENCING                             CRT WFW
                                    9 MONTHS HELD IN ABEYANCE;              CRT
                                    BOND RELEASED                           CRT
     SENTENCE              MINIMUM              MAXIMUM            CREDIT
                       YYY-  9-DDD          YYY-  9-DDD        YYY-MMM-  3
     BEGIN 02/27/01
     PROBATION:  18 MONTHS
        $60.00   CRIME VICTIM RIGHTS
  17                                ADVICE CONCERNING RIGHT TO APPEAL       CLK WFW
  23                                BOND CANCELED (01)                      CLK PAD
  18 02/28/01                       FINAL ORDER OR JUDGMENT FILED           CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT             CLK
  19 03/15/01                       SENTENCING INFORMATION REPORT           CLK WFW
  20 04/19/01                       ORDER OF PROBATION (18 MONTHS)          CLK WFW
  21 08/30/02            D 001      COURT ORDERED PAID                      CLK SJD
                                    RECEIPT#  00042923   AMT       $60.00
  22 09/25/02                       PETITION AND ORDER FOR DISCHARGE        CLK WFW
                                    FROM PROBATION                          CLK
. . . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . .
```

97-006514-FH JUDGE THOMAS        FILE 08/28/97  ADJ DT 11/03/97 CLOSE  12/26/97
            NEWAYGO COUNTY                                      SCAO LINE  70

D 001 DALTON,ALFRED,LEE                DOB: 07/09/45    SEX: M  RACE: W
      1829 S BURDICK ST                CTN:629700084101 TCN:
      KALAMAZOO, MI   49007            SID:1273774X
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9760201FY  PRELIM: HELD  10/16/97
      INCARCERATION DATE: 08/20/97  DISTRICT ARRAIGNMENT:   08/21/97


                            Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |

                              Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 SECOND OFFENSE NOTICE | 06/04/97 | NOC | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

                            Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:  1/15/10     LATE FEE DATE:  3/13/10

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/28/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/08/97  1:00 PM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS | CLK | |
| | | | | NO CONTACT W/KRYSTAL GROENHOF | CLK | |
| | | | | OR HER RESIDENCE | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 08/29/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 09/08/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 10-2, PageID.498  Filed 03/08/17  Page 153 of 297

```
CLOSED                        CASE REGISTER ACTIONS                    PAGE  2
97-006514-FH JUDGE THOMAS      FILE DT 09/28/97 ADJ DT 11/03/97 CLOSE 12/26/97
------------------------------------------------------------------------------
```

| # | Date | Code | Description | | |
|---|------|------|-------------|---|---|
| 6 | 09/09/97 | | NOTICE SENT FOR:   09/22/97  1:00 PM | CLK | EGT |
| | | | PRE-TRIAL HEARING | | |
| 7 | 09/11/97 | | HIV BLOOD TEST RESULT | CLK | EGT |
| | | | (CONFIDENTIAL) | CLK | |
| 8 | 09/22/97 | 00001 | PRE-TRIAL HEARING | CRT | EGT |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | PER REQUEST OF ATTY MACAYEAL | CRT | |
| | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | BOND CONTINUED | CRT | |
| 9 | 09/24/97 | | REMAND ORDER | CLK | EGT |
| | | | CASE TRANSFERRED TO DIST COURT | CLK | |
| 10 | 10/17/97 | | ORDER REOPENING CASE | CLK | BAG |
| | | | SET NEXT DATE FOR: 10/20/97  1:00 PM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | HELD 10-16-97 | CLK | |
| 11 | 10/20/97 | | REARRAIGNMENT | CRT | BAG |
| | | | ATTORNEY PRESENT: GREER | CRT | |
| | | | STOOD MUTE | CRT | |
| | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 12 | | D 001 | WRITTEN WAIVER OF ARRAIGNMENT | CLK | BAG |
| 13 | 10/23/97 | | NOTICE SENT FOR:   11/03/97  1:00 PM | CLK | BAG |
| | | | PRE-TRIAL HEARING | | |
| 14 | 11/03/97 | 00001 | PRE-TRIAL HEARING | CRT | BAG |
| | | | NOLO CONTENDRE | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | CSC 2ND NOTICE TO BE DISMISSED | CRT | |
| | | | BOND CONTINUED | CRT | |
| 15 | 12/11/97 | | SET NEXT DATE FOR: 12/23/97 10:00 AM | CLK | LJB |
| | | | SENTENCING | | |
| | | | MDOC LETTER TO DEFENDANT | CLK | |
| 16 | 12/23/97 | 00001 | SENTENCING | CRT | WFW |
| | | | BOND RELEASED | CRT | |

```
 SENTENCE PRISON:        MINIMUM          MAXIMUM           CREDIT
                         5-MMM-DDD        15-MMM-DDD        YYY-MMM-126
 BEGIN 12/23/97
    $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
```

| # | Date | Code | Description | | |
|---|------|------|-------------|---|---|
| 17 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 18 | 12/26/97 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 19 | 12/29/97 | | SENTENCING INFORMATION REPORT | CLK | LJB |
| 20 | 08/15/02 | D 001 | MISCELLANEOUS DOCUMENT | CLK | ARJ |
| | | | LTR RQSTING CRT TRANSCRIPTS | CLK | |
| 21 | 12/12/02 | | MISCELLANEOUS DOCUMENT | CLK | ARJ |
| | | | RQST FOR TRANSCRIPT; CPY TO | CLK | |
| | | | REPORTER BRIGGS | CLK | |
| 25 | 09/02/04 | | ORDER TO REMIT PRISONER FUNDS | CLK | WFW |
| | | | 9/24/04 POS(W/$42.00 LATE FEE) | CLK | |
| 26 | | | MONEY ORDERED | CRT | WFW |

```
    $42.00  20% LATE PENALTY FEE
```

| # | Date | Code | Description | | |
|---|------|------|-------------|---|---|
| 22 | 10/13/04 | D 001 | MISCELLANEOUS DOCUMENT | CLK | ARJ |
| | | | LTR RQSTING ASSIST W/ CHANGE | CLK | |
| | | | IN PLACEMENT | CLK | |
| 23 | 10/14/04 | D 001 | MISCELLANEOUS DOCUMENT | CLK | ARJ |
| | | | LTR RQSTING ASSIST W/ CHANGE | CLK | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|    |          |        | IN PLACEMENT                      | CLK |     |
|----|----------|--------|-----------------------------------|-----|-----|
| 24 | 10/15/04 |        | MISCELLANEOUS DOCUMENT            | CLK | ARJ |
|    |          |        | RESPONSE TO DEF'S LTRS RE CHG     | CLK |     |
|    |          |        | IN PLACEMENT                      | CLK |     |
| 27 | 12/10/09 |        | Letter Sent - 002 - $252.00       | CLK | TH  |
| 28 | 12/28/09 |        | PREV. 1308 W 1 MILE RD            | CLK | TH  |
|    |          |        | ADDR. WHITE CLOUD MI 49349        | CLK |     |
|    |          |        | SOURCE: PSOR                      | CLK |     |
| 29 |          |        | Statement Reprinted               | CLK | TH  |
| 30 | 01/15/10 | D 001  | COURT ORDERED PAID                | CLK | WFT |
|    |          |        | RECEIPT#  00067658  AMT    $252.00 |     |     |
| 31 | 05/14/10 |        | COMMONWEALTH OF VIRGINIA REQ      | CLK | WFW |
|    |          |        | FOR DOCUMENTS (MLD 5/18/10)       | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED
98-006714-FH JUDGE THOMAS     FILE DT 06/04/98  ADJ DT 11/16/98 CLOSE  11/17/98
          NEWAYGO COUNTY                                    SCAO LINE 110


D 001 THOMAS,BRIAN,DUANE,              DOB: 06/24/74   SEX: M  RACE: W
      3635 LILAC                       CTN:629800041101 TCN:
      WHITE CLOUD, MI  49349           SID:
                                       DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED           P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9875281FY  PRELIM: HELD  08/20/98
      INCARCERATION DATE: 05/29/98  DISTRICT ARRAIGNMENT:  06/01/98


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Cash | | |


                                Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/12/98 | NOP | PTH |


                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/04/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/09/98 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | $5,000/CSH BOND TOTAL FOR BOTH | CLK | |
| | | | | 98-6714/6712-FH-T | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 06/09/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  06/29/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 06/29/98 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | ATTORNEY PRESENT: MACAYEAL | CRT | |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BON CONT | CRT | |
| 8 | 06/30/98 | | 00099 | REMAND ORDER | CLK | WFW |
| 9 | | | | FILE TRANSFERRED TO DIST COURT | CLK | WFW |
| 10 | 08/21/98 | | | ORDER REOPENING CASE | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/24/98  1:00 PM | CLK | |
| | | | | REARRAIGNMENT | | |
| | | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | | HELD ON 8/20/98 | CLK | |
| 11 | 08/24/98 | | 00001 | ARRAIGNMENT | CRT | WFW |

-----------------------------------------------------------------------

|    |          |       | ATTORNEY PRESENT: MACAYEAL | CRT |     |
|    |          |       | STOOD MUTE | CRT |     |
|    |          |       | NOT GUILTY PLEA ENTERED; BOND | CRT |     |
|    |          |       | CONTINUED | CRT |     |
| 12 |          | 00001 | INFORMATION | CLK | WFW |
| 13 | 08/26/98 |       | NOTICE SENT FOR:   09/08/98 10:00 AM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
| 14 | 09/04/98 |       | REMOVE NEXT EVENT: 09/08/98 10:00 AM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | RESCHEDULED | CLK |     |
| 15 |          |       | NOTICE SENT FOR:   09/08/98  1:00 PM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | AMENDED | CLK |     |
| 16 | 09/08/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|    |          |       | ADJOURNED | CRT |     |
|    |          |       | PER P/A REQUEST; BOND CONT | CRT |     |
| 17 | 09/09/98 |       | NOTICE SENT FOR:   09/29/98 10:00 AM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | AMENDED | CLK |     |
| 18 | 09/29/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|    |          |       | ADJOURNED | CRT |     |
|    |          |       | PER ATTY REQUEST; BOND CONT | CRT |     |
| 19 | 09/30/98 |       | NOTICE SENT FOR:   10/19/98  1:00 PM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | AMENDED | CLK |     |
| 20 | 10/06/98 |       | REMOVE NEXT EVENT: 10/19/98  1:00 PM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | PER TX P/A (KIM) | CLK |     |
| 21 |          |       | NOTICE SENT FOR:   10/27/98 10:00 AM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | AMENDED II | CLK |     |
| 22 | 10/27/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|    |          |       | ADJOURNED | CRT |     |
|    |          |       | PER ATTY REQUEST; BOND CONT | CRT |     |
| 23 |          |       | NOTICE SENT FOR:   11/10/98 10:00 AM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
| 24 | 11/10/98 |       | REMOVE NEXT EVENT: 11/10/98 10:00 AM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | TX P/A (KIM) NOT RETURNED FROM | CLK |     |
|    |          |       | KENT COUNTY | CLK |     |
| 25 |          |       | NOTICE SENT FOR:   11/16/98  1:00 PM | CLK | WFW |
|    |          |       | PRE-TRIAL HEARING |     |     |
|    |          |       | AMENDED | CLK |     |
| 26 | 11/16/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|    |          |       | NOLLE PROSEQUI | CRT |     |
|    |          |       | PER PLEA AGREEMENT; COMBINED | CRT |     |
|    |          |       | BOND W/CASE #98-6712-FH CONT | CRT |     |
| 27 | 11/17/98 |       | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|    |          |       | MOTION/ORDER OF NOLLE PROSEQUI | CLK |     |
| 28 | 07/29/09 |       | Letter Sent (not for this case | CLK | TH |
| 29 | 01/19/10 |       | Letter Sent (not for this case | CLK | TH |
| 30 | 03/23/10 |       | Letter Sent (not for this case | CLK | TH |
| 31 | 06/28/10 |       | Letter Sent (not for this case | CLK | TH |
| 32 | 07/26/11 |       | Letter Sent (not for this case | CLK | TH |

.....CLOSED........................... END OF SUMMARY ...........................

NEWAYGO COUNTY                                       COD      SCAO LINE   70

D 001 HESTING,STEVEN,RAY,                  DOB: 08/17/80   SEX: M  RACE: W
      3851 E BASELINE                      CTN:629800023001 TCN:
      WHITE CLOUD, MI  49349               SID:
      ATY: SCHROPP,MARK R.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-36068  231-689-6657 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9872511FY   PRELIM: WAIVE 06/11/98
      INCARCERATION DATE: 06/07/98   DISTRICT ARRAIGNMENT:   06/08/98


B 001 HESTING,CAROL,
      3851 BASELINE RD
      WHITE CLOUD, MI  49349
R 001 HARVEY,DAVID,             OWE   $1800.00 REC   $1800.00 BAL      $.00
R 002 FREMONT MUTUAL INS CO,,

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 6/11/98 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.356-A | | LARCENY OVER $100 | 11/01/97 | PLG | ARR |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| RESTITUTION | $1,800.00 | $1,800.00 | $.00 |
| TOTAL: | $1,860.00 | $1,860.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 11/13/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/11/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030478  AMT     $500.00 | | |
| | | | | POSTED BY CAROL HESTING W/DIST | CLK | |
| | | | | CRT ON 6/8/98 W/CONDITIONS TO | CLK | |
| | | | | HAVE NO CONTACT W/VICTIM | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/16/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 06/16/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | PLEAD GUILTY | CRT | |
| | | | | PSI REPORTED ORDERED; SENTENCE | CRT | |
| | | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | | BOND CONTINUED | CRT | |

------------------------------------------------------------------------

```
5                                      INFORMATION                        CLK WFW
6 08/24/98              D 001          MISCELLANEOUS ORDER                CLK WFW
                                          ATTORNEY: P-36068 SCHROPP       CLK
                                       ORGINAL IN DISTRICT COURT          CLK
7                       D 001          RE-ASSIGNED SHEPHER TO SCHROPP     CLK WFW
8 08/28/98                             SET NEXT DATE FOR: 09/14/98  1:00 PM  CLK LJB
                                          SENTENCING
                                       MDOC LETTER TO DEFENDANT           CLK
9 09/14/98              00001          SENTENCING                         CRT WFW
                                       TO SERVE 30 DAYS TO BEGIN ON       CRT
                                       FRI @ 10:00 PM UNTIL SUN 8:00      CRT
                                       PM; TO RESIDE W/PARENTS W/A        CRT
                                       CERFEW FROM 11:00 PM TO 6:00       CRT
                                       AM; CONCURRENT TO CASE#98-6742     CRT
                                       BOND RELEASED                      CRT
   SENTENCE JAIL:         MINIMUM            MAXIMUM           CREDIT
      CONCURRENT       YYY- 6-DDD         YYY- 6-DDD       YYY-MMM-  6
   BEGIN 09/18/98
   PROBATION:  24 MONTHS
      $60.00  CRIME VICTIM RIGHTS
10                                     ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
11 09/17/98                            FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                       COMMITMENT TO JAIL JUDGEMENT       CLK
15                                     CODEFENDANT/CONSOLIDATED           CLK WFW
                                       JJ COLEMAN; MARK SILVERTHORN;      CLK
                                       JOSH REYNOLDS; DAVID HODGES        CLK
12 09/28/98                            SENTENCING INFORMATION REPORT      CLK WFW
13                                     ORDER OF PROBATION (24 MONTHS)     CLK WFW
                                       RESTITUTION DETERMINED J&S         CLK
14                                     MONEY ORDERED                      CRT WFW
   $1,800.00  RESTITUTION
16 12/01/98                            RESTITUTION PARTIES ADJUSTED       CLK WFW
                                       PER PROB DEPT                      CLK
17 04/15/99             D 001          COURT ORDERED PAID                 CLK WFW
                                       RECEIPT#  00032839  AMT     $290.00
18 07/20/99             D 001          COURT ORDERED PAID                 CLK RMN
                                       RECEIPT#  00033621  AMT     $700.00
                                       PAID BY STEVE HESTING              CLK
19 11/04/99             R 001          RESTITUTION DISBURSMENT            CLK WFW
                                       RECEIPT#  00206135  AMT     $930.00
                                       CK ISSUED TO DAVID HARVEY          CLK
20 06/16/00                            ORDER IMPOSING SENTENCE            CLK WFW
                                       (158 DAYS REMAINING)               CLK
21 06/23/00             D 001          COURT ORDERED PAID                 CLK SJD
                                       RECEIPT#  00036326  AMT     $500.00
                                       PAID BY STEVEN RAY HESTING         CLK
22 07/12/00             D 001          COURT ORDERED PAID                 CLK SJD
                                       RECEIPT#  00036451  AMT     $370.00
23 08/01/00                            ORDER RELEASING PRISONER           CLK WFW
                                       (110 DAYS REMAINING)               CLK
24 09/01/00                            PETITION/ORDER FOR DISCHARGE       CLK WFW
                                       FROM PROBATION                     CLK
25 12/14/00             R 001          RESTITUTION DISBURSMENT            CLK WFW
                                       RECEIPT#  00217402  AMT     $870.00
                                       CK ISSD TO DAVID HARVEY            CLK
26 08/05/03             B 001          BOND REFUNDED (01)                 CLK SJD
                                       RECEIPT#  00099999  AMT     $450.00
```

Case 1:05-cv-00447-RJJ   ECF No. 100-3 PageID.4504   Filed 03/08/17   Page 159 of 297

------------------------------------------------------------------------------------

```
                                        PREPAY TO CAROL HESTING                     CLK
  27 08/08/03                           BOND APPLIED (01)                           CLK SJD
                                        RECEIPT#  00045784  AMT        $50.00
                                        CK ISSUED TO CIRCUIT COURT                  CLK
. . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

98-006720-FH JUDGE MONTON          FILE DT 06/18/98  ADJ DT 11/17/98  CLOSE  02/10/99
          NEWAYGO COUNTY                                              SCAO LINE  70

D 001 CHAPIN,JOHN,MATHEW                    DOB: 07/29/72   SEX: M  RACE: W
      3069 PINEDALE DRIVE SW                CTN:629800046201 TCN:
      GRANDVILLE, MI  49418                 SID:1501329H
                                            DLN:XXXXXXXXXXXXX ST:XX
      ATY: MURRAY,DANIEL,                   PROSECUTOR: ROACH,CHRYSTAL R.,
          P-18121  616-458-7795 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9876491FY   PRELIM: HELD  07/20/98
      INCARCERATION DATE: 06/03/98  DISTRICT ARRAIGNMENT:  06/11/98


B 001 CHAPIN,JAMES,
      560 PARKSIDE AVE NW
      GRAND RAPIDS, MI  49504

                              Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 8/21/98 | Applied |

                               Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 05/25/98 | NOC | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

                              Assessments
---------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

PAYMENT DUE:  3/20/09    LATE FEE DATE:  5/16/09

                   Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/18/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030538  AMT      $500.00 | | |
| | | | | BOND POSTED BY JAMES CHAPIN W/ | CLK | |
| | | | | KENT COUNTY SHERRIFF'S DEPT | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/22/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 5 | 06/22/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-3, PageID.4506 Filed 03/08/17 Page 161 of 297

----------------------------------------------------------------------------

|     |          |        |                                      |         |
|-----|----------|--------|--------------------------------------|---------|
|     |          |        | CONTINUED                            | CRT     |
| 6   |          | 00001  | INFORMATION                          | CLK WFW |
|     |          |        | WRITTEN WIAVER OF ARRAIGNMENT        | CLK     |
| 7   |          |        | NOTICE SENT FOR:    07/14/98  9:30 AM | CLK WFW |
|     |          |        |   PRE-TRIAL HEARING                  |         |
|     |          |        | NOT PERMITTED VIA TELEPHONE          | CLK     |
|     |          |        | DEFENDANT MUST BE PRESENT            | CLK     |
| 8   | 07/14/98 | 00099  | PRE-TRIAL HEARING                    | CRT WFW |
|     |          |        | REMAND TO DISTRICT COURT             | CRT     |
|     |          |        | FOR PRELIMINARY EXAMINATION;         | CRT     |
|     |          |        | PER REQUEST OF ATTY; BOND CONT       | CRT     |
| 9   | 07/15/98 |        | INFORMATION                          | CLK WFW |
|     |          |        | AMENDED                              | CLK     |
| 10  |          | 00099  | REMAND ORDER                         | CLK WFW |
| 11  | 07/16/98 | D 001  | BOND APPLIED (01)                    | CLK WFW |
|     |          |        | RECEIPT#  00000000  AMT      $500.00 |         |
|     |          |        | CK ISSUED TO DISTRICT COURT          | CLK     |
| 12  | 07/20/98 |        | FILE TRANSFERRED TO DIST COURT       | CLK WFW |
| 13  | 08/21/98 |        | ORDER REOPENING CASE                 | CLK WFW |
|     |          |        | SET NEXT DATE FOR: 08/25/98  9:30 AM | CLK     |
|     |          |        |   REARRAIGNMENT                      |         |
|     |          |        | BIND OVER AFTER PRELIM EXAM          | CLK     |
|     |          |        | HELD 8/20/98                         | CLK     |
| 14  |          | B 001  | BOND POSTED (01)                     | CLK WFW |
|     |          |        | RECEIPT#  00031029  AMT      $500.00 |         |
|     |          |        | BOND POSTED BY JAMES CHAPIN W/       | CLK     |
|     |          |        | KENT COUNTY SHERRIFF'S DEPT          | CLK     |
| 15  | 08/25/98 | 00001  | REARRAIGNMENT                        | CRT WFW |
|     |          |        | STOOD MUTE                           | CRT     |
|     |          |        | IN CHAMBERS WAIVED ARRAIGNMENT       | CRT     |
|     |          |        | NOT GUILTY PLEA ENTERED; BOND        | CRT     |
|     |          |        | CONTINUED                            | CRT     |
| 16  |          |        | WRITTEN WAIVER OF ARRAIGNMENT        | CLK WFW |
| 17  | 08/26/98 |        | NOTICE SENT FOR:    09/28/98  1:00 PM | CLK WFW |
|     |          |        |   PRE-TRIAL HEARING                  |         |
|     |          |        | NOT PERMITTED VIA TELEPHONE          | CLK     |
|     |          |        | DEFENDANT MUST BE PRESENT            | CLK     |
| 18  | 09/14/98 |        | TRANSCRIPT OF PRELIMINARY EXAM       | CLK WFW |
|     |          |        | PROCEEDINGS HLD ON 8/20/98           | CLK     |
|     |          |        | (REINKE)                             | CLK     |
| 19  | 09/28/98 | 00001  | PRE-TRIAL HEARING                    | CRT WFW |
|     |          |        | ADJOURNED                            | CRT     |
|     |          |        | PER ATTY REQUEST; BOND CONT          | CRT     |
| 20  | 09/29/98 |        | NOTICE SENT FOR:    11/17/98  9:30 AM | CLK WFW |
|     |          |        |   PRE-TRIAL HEARING                  |         |
|     |          |        | AMENDED                              | CLK     |
| 21  | 11/17/98 | 00001  | PRE-TRIAL HEARING                    | CRT WFW |
|     |          |        | NOLO CONTENDRE                       | CRT     |
|     |          |        | DROP HABITUAL CHARGE PER PLEA        | CRT     |
|     |          |        | AGREEMENT; PSI REPORT ORDERED        | CRT     |
|     |          |        | SENTENCE DATE TO BE SET BY           | CRT     |
|     |          |        | PROB DEPT; BOND CONTINUED            | CRT     |
| 22  | 01/08/99 |        | SET NEXT DATE FOR: 02/09/99  9:30 AM | CLK WFW |
|     |          |        |   SENTENCING                         |         |
|     |          |        | MDOC LTR TO DEFENDANT                | CLK     |
| 23  | 02/09/99 | 00001  | SENTENCING                           | CRT WFW |
|     |          |        | SERVE 9 MONTHS; BOND RELEASED        | CRT     |

Case 1:15-cv-00447-RJJ    ECF No. 100-2 PageID.4507   Filed 03/08/17   Page 162 of 297
----------------------------------------------------------------------------

```
 SENTENCE JAIL:          MINIMUM          MAXIMUM           CREDIT
                      YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-  1
    BEGIN 02/09/99
       $60.00  CRIME VICTIM RIGHTS
24                              ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
25 02/10/99                     FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                COMMITMENT TO JAIL JUDGMENT         CLK
26 02/16/99                     SENTENCING INFORMATION REPORT       CLK WFW
27 03/31/99                     BOND REFUNDED (01)                  CLK RMN
                                RECEIPT#  00000000  AMT      $450.00
                                CK ISSUED TO JOHN MATHEW            CLK
                                CHAPIN                              CLK
28 04/01/99                     BOND APPLIED (01)                   CLK RMN
                                RECEIPT#  00199544  AMT       $50.00
                                CK ISSUED TO CIRCUIT COURT          CLK
29                              CIRCUIT COURT BOND COSTS            CLK RMN
                                RECEIPT#  00032741  AMT       $50.00
30 12/18/08                     Letter Sent - 101 - $60.00          CLK TH
31 12/29/08                     PREV. 2666 CARLA ST SW              CLK TH
                                ADDR. GRANDVILLE MI 49418           CLK
                                SOURCE: DHS                         CLK
32                              Statement Reprinted                 CLK TH
33 02/26/09                     MONEY ORDERED                       CRT TH
       $12.00  20% LATE PENALTY FEE
34 03/02/09                     SET NEXT DATE FOR: 04/21/09  9:30 AM  CLK WFW
                                   ORDER TO SHOW CAUSE
                                FAILURE TO PAY FINANCIALS           CLK
                                NOT OF HRG; POS                     CLK
35 03/20/09          D 001      COURT ORDERED PAID                  CLK WFT
                                RECEIPT#  00064259  AMT       $72.00
36                              REMOVE NEXT EVENT: 04/21/09  9:30 AM  CLK WFW
                                   ORDER TO SHOW CAUSE
                                PER DIRECTION OF COLLECTIONS        CLK
                                CLERK                               CLK
..............................  END OF SUMMARY  ............................
```

98-006832-FH JUDGE MONTON                    FILE 29/30/98  ADJ DT 03/09/99 CLOSE  04/26/99
         NEWAYGO COUNTY                                                    SCAO LINE  70

D 001 HUMPHREY,CHAD,JOSEPH,              DOB: 09/23/75    SEX: M  RACE: W
      515 W 136TH ST                     CTN:629800103201 TCN:
      GRANT, MI  49327                   SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: WATKINS,DANIEL C.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-49809  616-956-1900 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9810542FY1  PRELIM: HELD  01/21/99
      INCARCERATION DATE: 10/27/98  DISTRICT ARRAIGNMENT:  10/28/98


B 001 JORDAN,LYNN,
      9242 MASON DR
      NEWAYGO, MI  49337

                              Bond History
----------------------------------------------------------------------------------
     Num       Amount              Type          Posted Date    Status
     ---    ---------------    ---------------    -----------    ----------
      1       $5,000.00     Ten Percent            1/22/99    Forfeited

                               Charges
----------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.136B2 | | CHILD ABUSE - FIRST | 10/01/98 | | |
| | LES | 750.136B4 | | CHILD ABUSE, 3RD DEGREE 10/98 | | NOP | PTH |
| 02 | ORG | 750.136B4 | A | CHILD ABUSE, 3RD DEGREE | 01/01/98 | PLG | PTH |

                             Assessments
----------------------------------------------------------------------------------

|        Account        |   Ordered   |    Paid    |   Balance   |
|-----------------------|-------------|------------|-------------|
| CRIME VICTIM RIGHTS   | $50.00      | $50.00     | $.00        |
| TOTAL:                | $50.00      | $50.00     | $.00        |

PAYMENT DUE:                    LATE FEE DATE:  6/22/99

                    Actions, Judgments, Case Notes
----------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 11/30/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00031833 AMT $500.00 | | |
| | | | | POSTED IN DIST CRT ON 10/28/98 | CLK | |
| | | | | BY LYNN JORDAN | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/01/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF STEVEN | CLK | |
| | | | | WEIPERT OR RESIDENCE | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | 12/01/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |

----------------------------------------------------------------------------------

```
                                 IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                 NOT GUILTY PLEA ENTERED; BOND        CRT
                                 CONTINUED                            CRT
 5                        00001  INFORMATION                          CLK WFW
                                 WRITTEN WAIVER OF ARRAIGNMENT        CLK
 6                               NOTICE SENT FOR:   12/21/98  1:00 PM CLK WFW
                                    PRE-TRIAL HEARING
                                 NOT PERMITTED VIA TELEPHONE          CLK
                                 DEFENDANT MUST BE PRESENT            CLK
 7 12/21/98               00099  PRE-TRIAL HEARING                    CRT WFW
                                 REMAND TO DISTRICT COURT             CRT
                                 FOR PRELIMINARY EXAMINATION;         CRT
                                 PER REQUEST OF ATTY; BOND CONT       CRT
 8 12/22/98               00099  REMAND ORDER                         CLK WFW
 9 12/29/98               B 001  BOND APPLIED (01)                    CLK WFW
                                 RECEIPT#  00196434  AMT      $500.00
                                 CK ISSUED TO DISTRICT COURT          CLK
10                               FILE TRANSFERRED TO DIST COURT       CLK WFW
11 01/22/99                      ORDER REOPENING CASE                 CLK WFW
                                 SET NEXT DATE FOR: 01/26/99  9:30 AM CLK
                                    REARRAIGNMENT
                                 BIND OVER AFTER PRELIM EXAM          CLK
                                 HELD ON 1/21/99; CHARGE AMDED        CLK
                                 TO LESSER                            CLK
12                        B 001  BOND POSTED (01)                     CLK WFW
                                 RECEIPT#  00032192  AMT      $500.00
                                 POSTED BY LYNN JORDON ON             CLK
                                 10/28/98 W/DIST COURT                CLK
13 01/26/99               00001  ARRAIGNMENT                          CRT WFW
                                 STOOD MUTE                           CRT
                                 IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                 NOT GUILTY PLEA ENTERED; BOND        CRT
                                 CONTINUED                            CRT
14                        00001  INFORMATION                          CLK WFW
                                 WRITTEN WAIVER OF ARRAIGNMENT        CLK
15                               NOTICE SENT FOR:   02/09/99  9:30 AM CLK WFW
                                    PRE-TRIAL HEARING
                                 NOT PERMITTED VIA TELEPHONE          CLK
                                 DEFENDANT MUST BE PRESENT            CLK
17 02/09/99                      PRE-TRIAL HEARING                    CRT WFW
                                 ADJOURNED                            CRT
                                 PER ATTY REQ (APPRVD BY JUDGE)       CRT
                                 BOND CONT                            CRT
16 02/10/99                      MISCELLANEOUS COURT ACTION           CRT ARJ
                                 RCVD RQST FOR TRANSCRIPT; GAVE       CRT
                                 CPY TO LBRIGGS                       CRT
18 02/11/99                      NOTICE SENT FOR:   03/09/99  9:30 AM CLK WFW
                                    PRE-TRIAL HEARING
                                 ***AMENDED***                        CLK
19 03/09/99               00001  PRE-TRIAL HEARING                    CRT WFW
                                 NOLLE PROSEQUI                       CRT
                                 PER PLEA AGREEMENT                   CRT
20                        00002  PRE-TRIAL HEARING                    CRT WFW
                                 PLEAD GUILTY                         CRT
                                 PSI REPORT ORDERED; SENTENCE         CRT
                                 DATE TO BE SET BY PROB DEPT;         CRT
                                 BOND CONTINUED                       CRT
```

```
21                          00001   MOTION/ORDER OF NOLLE PROSEQUI      CLK WFW
22                          00002   INFORMATION                        CLK WFW
                                    AMENDED                            CLK
23 04/09/99                         SET NEXT DATE FOR: 04/26/99  1:00 PM CLK WFW
                                        SENTENCING
                                    MDOC LTR TO DEFENDANT              CLK
24 04/26/99                 00002   SENTENCING                         CRT WFW
                                    SERVE 30 DAYS; BOND RELEASED       CRT
   SENTENCE JAIL:          MINIMUM           MAXIMUM            CREDIT
                          YYY- 12-DDD       YYY- 12-DDD      YYY-MMM-  1
   PROBATION:  12 MONTHS
      $50.00   CRIME VICTIM RIGHTS
25                                  ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
26                                  FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT        CLK
34 05/11/99                 B 001   BOND REFUNDED (01)                 CLK WFW
                                    RECEIPT#  00099999  AMT      $400.00
                                    PRE-PAY TO LYNN JORDON             CLK
28 05/13/99                         ORDER OF PROBATION (12 MONTHS)     CLK WFW
29                                  BOND APPLIED (01)                  CLK RMN
                                    RECEIPT#  00000000  AMT       $50.00
                                    CK ISSUED TO CIRCUIT COURT         CLK
30                                  CIRCUIT COURT BOND COSTS           CLK RMN
                                    RECEIPT#  00033082  AMT       $50.00
31                                  BOND FORFEITED (01)                CLK RMN
                                    RECEIPT#  00000000  AMT       $50.00
                                    CK ISSUED TO CIRCUIT COURT         CLK
32                                  COURT ORDERED PAID                 CLK RMN
                                    RECEIPT#  00033083  AMT       $50.00
33 02/23/00                         PETITION & ORDER FOR DISCHARGE     CLK WFW
                                    FROM PROBATION                     CLK
.............................. END OF SUMMARY  ..............................
```

CASE REGISTER ACTIONS

```
98-006845-FH  JUDGE MONTON                 FILE 12/17/98  ADJ DT 01/26/99  CLOSE  03/23/99
               NEWAYGO COUNTY                                                   SCAO LINE   70
```

```
D 001  YAW,PAUL,EUGENE,JR                 DOB: 01/21/64    SEX: M  RACE: E
       5958 E 104TH STREET                CTN:629800122401 TCN:
       HOWARD CITY, MI  49329             SID:
       ATY: SHEPHERD,JOHN W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
           P-20344  269-652-7817 APPOINTED            P-32244
       LOWER DISTRICT:  78TH CTY# 62   CASE# 9812285FY1  PRELIM: HELD  01/21/99
       INCARCERATION DATE: 12/13/98   DISTRICT ARRAIGNMENT:   12/14/98


B 001  YAW,LISA,L
       5958 E 104TH STREET
       HOWARD CITY, MI  49329
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $2,500.00 | Ten Percent | 1/22/99 | Forfeited |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 12/12/98 | NOC | REA |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

```
PAYMENT DUE:                   LATE FEE DATE:  5/19/99
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/17/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031977  AMT    $250.00 | | |
| | | | | POSTED ON 12/17/98 W/DIST CRT | CLK | |
| | | | | BY LISA L YAW | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/21/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | NEGOTIATED PLEA AGREEMENT | CLK | WFW |
| 4 | 12/21/98 | | 00099 | ARRAIGNMENT | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | | PER REQUEST OF ATTY; BOND CONT | CRT | |
| 5 | 12/22/98 | | 00099 | REMAND ORDER | CLK | WFW |
| 6 | 12/29/98 | | B 001 | BOND APPLIED (01) | CLK | WFW |
| | | | | RECEIPT#  00196435  AMT    $250.00 | | |
| | | | | CK ISSUED TO DISTRICT COURT | CLK | |

----------------------------------------------------------------------

```
 7                                FILE TRANSFERRED TO DIST COURT     CLK WFW
 8  01/22/99                      ORDER REOPENING CASE               CLK WFW
                                  SET NEXT DATE FOR: 01/26/99  9:30 AM  CLK
                                      REARRAIGNMENT
                                  BIND OVER AFTER PRELIM EXAM        CLK
                                  HELD 1/21/99                       CLK
 9                    B 001       BOND POSTED (01)                   CLK WFW
                                  RECEIPT#  00032189  AMT      $250.00
                                  BOND POSTED BY LISA YAW ON         CLK
                                  12/14/98 W/DISTRICT COURT          CLK
10  01/26/99          00001       REARRAIGNMENT                      CRT WFW
                                  NOLO CONTENDRE                     CRT
                                  PSI REPORT ORDERED; SENTENCE       CRT
                                  DATE TO BE SET BY PROB DEPT;       CRT
                                  BOND CONTINUED                     CRT
11  03/04/99                      SET NEXT DATE FOR: 03/23/99  9:30 AM  CLK WFW
                                      SENTENCING
                                  MDOC LTR TO DEFENDANT              CLK
12  03/23/99          00001       SENTENCING                         CRT WFW
                                  THE 15 DAYS TERM SHALL BE          CRT
                                  SERVED ON WEEKENDS TO BEGIN ON     CRT
                                  FRIDAY 3/26/99 @ 6:00 PM TO        CRT
                                  SUNDAY 3/28/99 @ 6:00 PM UNTIL     CRT
                                  TERM SATISFIED; BOND RELEASED      CRT
       SENTENCE JAIL:      MINIMUM          MAXIMUM            CREDIT
                          YYY-MMM- 15      YYY-MMM- 15      YYY-MMM-  6
    BEGIN 03/23/99
       $60.00   CRIME VICTIM RIGHTS
13                                ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
14                                FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT        CLK
15                    B 001       BOND REFUNDED (01)                 CLK RMN
                                  RECEIPT#  00000000  AMT      $165.00
                                  PRE-PAY TO LISA L YAW              CLK
16  03/24/99                      SENTENCING INFORMATION REPORT      CLK WFW
18  03/29/99                      CIRCUIT COURT BOND COSTS           CLK RMN
                                  RECEIPT#  00032694  AMT       $85.00
19                                CIRCUIT COURT BOND COSTS           CLK RMN
                                  RECEIPT#  00032695  AMT       $85.00-
                                  TO VOID RECEIPT NO 32694 AMT       CLK
                                  ENTERED INCORRECTLY-SHOULD         CLK
                                  HAVE BEEN $25                      CLK
20                                EVENT 17 DELETED BOND APPLIED      CLK RMN
                                  OF $85 ENTERED IN ERROR-           CLK
                                  SHOULD HAVE BEEN $25               CLK
21                                BOND APPLIED (01)                  CLK RMN
                                  RECEIPT#  00199351  AMT       $25.00
                                  CK ISSUED TO CIRCUIT COURT         CLK
22                                CIRCUIT COURT BOND COSTS           CLK RMN
                                  RECEIPT#  00032696  AMT       $25.00
23                                BOND FORFEITED (01)                CLK RMN
                                  RECEIPT#  00000000  AMT       $60.00
                                  CK ISSUED TO CIRCUIT COURT         CLK
24                                COURT ORDERED PAID                 CLK RMN
                                  RECEIPT#  00032697  AMT       $60.00
25  09/04/14                      Letter Sent (not for this case     CLK MKA
26  09/11/14                      Letter Sent (not for this case     CLK MKA
```

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4513 Filed 03/08/17 Page 168 of 297

--------------------------------------------------------------------------------
............................. END OF SUMMARY .............................

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-3 PageID.4514 Filed 03/08/17 Page 169 of

CLOSED 1F15                     ECST REGISTER OF ACTIONS            05/28/15  PAGE    1
99-006908-FH JUDGE THOMAS            FILE DT 05/21/99  ADJ DT 09/20/99 CLOSE  01/10/00
          NEWAYGO COUNTY                                             SCAO LINE  70

D 001 OWENS,JAMES,GEORGE                 DOB: 01/13/55   SEX: M  RACE: W
      2838 N FIRST ST                    CTN:629900044901 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 993977FY1  PRELIM: HELD  06/24/99
      INCARCERATION DATE: 05/10/99  DISTRICT ARRAIGNMENT:  05/13/99


                            Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 04/29/99 | PLG | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 04/29/99 | PLG | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

                            Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

      PAYMENT DUE:  6/11/10      LATE FEE DATE:  8/07/10

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/21/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | LJB |
| | | | | SET NEXT DATE FOR: 06/01/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | NEGOTIATED PLEA AGREEMENT | CLK | LJB |
| 3 | 06/01/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  06/14/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 06/14/99 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

--------------------------------------------------------------------------

|  |  |  | PER REQUEST OF ATTY; BOND CONT | CRT |  |
|---|---|---|---|---|---|
| 7 |  | 00099 | REMAND ORDER | CLK | WFW |
| 8 |  | D 001 | APPEARANCE | CLK | WFW |
| 9 | 06/24/99 |  | ORDER REOPENING CASE | CLK | WFW |
|  |  |  | SET NEXT DATE FOR: 07/12/99 1:00 PM | CLK |  |
|  |  |  | REARRAIGNMENT |  |  |
|  |  |  | BIND OVE AFTER PRELIM EXAM | CLK |  |
|  |  |  | HELD ON 6/24/99 | CLK |  |
| 10 | 07/12/99 |  | REARRAIGNMENT | CRT | WFW |
|  |  |  | STOOD MUTE | CRT |  |
|  |  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |  |
|  |  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |  |
|  |  |  | CONTINUED | CRT |  |
| 11 |  |  | INFORMATION | CLK | WFW |
|  |  |  | AMENDED INFORMATION (COUNT #1 | CLK |  |
|  |  |  | & #2) | CLK |  |
| 12 |  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 13 | 07/13/99 |  | NOTICE SENT FOR:   07/26/99 1:00 PM | CLK | WFW |
|  |  |  | PRE-TRIAL HEARING |  |  |
| 14 | 07/14/99 |  | TRANSCRIPT OF PROCEEDINGS HELD | CLK | WFW |
|  |  |  | ON 6/24/99 (PRELIM EXAM) | CLK |  |
|  |  |  | (REINKE) | CLK |  |
| 15 | 07/26/99 |  | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | NO PLEA AGREEMENT REACHED | CRT |  |
|  |  |  | MATTER TO BE SET FOR TRIAL BY | CRT |  |
|  |  |  | COURT; BOND CONTINUED | CRT |  |
| 16 | 07/29/99 |  | NOTICE SENT FOR:   09/20/99 1:00 PM | CLK | WFW |
|  |  |  | PRE-TRIAL HEARING |  |  |
|  |  |  | FINAL | CLK |  |
|  |  |  | REQ FOR PREP OF NOT | CLK |  |
| 17 |  |  | NOTICE SENT FOR:   10/01/99 8:30 AM | CLK | WFW |
|  |  |  | JURY TRIAL |  |  |
|  |  |  | REQ FOR PREP OF NOT | CLK |  |
| 18 | 08/17/99 |  | SUBPOENA | CLK | WFW |
|  |  |  | ORDERS TO APPEAR ON 10/1/99 @ | CLK |  |
|  |  |  | 8:30 AM TO: SGT BRYON KOLK; | CLK |  |
|  |  |  | VIRGINIAN MORRIS; DENNIS | CLK |  |
|  |  |  | DICKINSON; DEP CRAIG GOODSPEED | CLK |  |
|  |  |  | DEP DON AUSTIN; DAVE FOWLER | CLK |  |
| 19 |  |  | ENDORSEMENT OF WITNESSES; POS | CLK | WFW |
| 20 | 08/23/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK | WFW |
|  |  |  | 10/1/99 W/ROS TO: VIRGINIA | CLK |  |
|  |  |  | MORRIS; DENNIS DICKINSON | CLK |  |
| 21 | 08/27/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK | WFW |
|  |  |  | 10/1/99 W/ROS TO: DEP CRAIG | CLK |  |
|  |  |  | GOODSPEED; SGT BRYAN KOLK | CLK |  |
| 22 | 09/01/99 |  | SUBPOENA ORDERS TO APPEAR ON | CLK | WFW |
|  |  |  | 10/1/99 W/ROS TO; DEP DAVE | CLK |  |
|  |  |  | FOWLER; DEP DON AUSTIN ; | CLK |  |
| 23 | 09/20/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | PLEAD GUILTY | CRT |  |
| 24 |  | 00002 | PRE-TRIAL HEARING | CRT | WFW |
|  |  |  | PLEAD GUILTY | CRT |  |
|  |  |  | DISMISS HABITUAL 4TH PER PLEA | CRT |  |
|  |  |  | AGREEMENT; PSI REPORT ORDERED; | CRT |  |
|  |  |  | SENTENCE DATE TO BE SET BY | CRT |  |
|  |  |  | PROB DEPT; BOND CONTINUED | CRT |  |

-------------------------------------------------------------------------------

25                              REMOVE NEXT EVENT: 10/01/99  8:30 AM  CLK WFW
                                  JURY TRIAL
                                TX TO COURT ADMIN (CLINE)          CLK
26 12/13/99                     SET NEXT DATE FOR: 01/10/00  1:00 PM  CLK WFW
                                  SENTENCING
                                MDOC LTR TO DEFENDANT              CLK
27 01/10/00          00001      SENTENCING                        CRT WFW
                                1 1/2 - 4 YRS MDOC CONSECUTIVE     CRT
                                TO CT #2                           CRT

    SENTENCE PRISON:       MINIMUM          MAXIMUM            CREDIT
       CONSECUTIVE      YYY- 18-DDD      4-MMM-DDD        YYY-MMM-252
    BEGIN 01/10/00
        $60.00  CRIME VICTIM RIGHTS
28                   00002      SENTENCING                        CRT WFW
                                2 YRS W/MDOC CONSECUTIVE TO       CRT
                                CT #1; BOND RELEASED              CRT

    SENTENCE PRISON:       MINIMUM          MAXIMUM            CREDIT
       CONSECUTIVE      2-MMM-DDD        2-MMM-DDD        YYY-MMM-DDD
    BEGIN 01/10/00
29                              ADVICE CONCERNING RIGHT TO APPEAL CLK WFW
30                              FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                COMMITMENT CORRECTIONS DEPT        CLK
31 01/20/00                     SENTENCING INFORMATION REPORT      CLK WFW
32 07/31/01          D 001      MISCELLANEOUS DOCUMENT             CLK ARJ
                                LTR RQSTING DAYS CALCULATED ON     CLK
                                JDGMNT OF SENTENCE                 CLK
33                              MISCELLANEOUS DOCUMENT             CLK ARJ
                                LTR IN RESP TO DEF LTR             CLK
34 09/02/04                     ORDER TO REMIT PRISONER FUNDS      CLK KLD
                                9/24/04 POS (W/$12.00 LATE         CLK
                                FEE)                               CLK
35                              MONEY ORDERED                      CRT KLD
        $12.00  20% LATE PENALTY FEE
36 04/08/10                     PREV. 1220 N FERRIS                CLK TH
                                ADDR. WHITE CLOUD MI 49349         CLK
                                SOURCE: JDW                        CLK
37                              Letter Sent - 002 - $144.00        CLK TH
38 05/17/10          D 001      COURT ORDERED PAID                 CLK KLD
                                RECEIPT#  00068993  AMT       $5.00
39 06/11/10          D 001      COURT ORDERED PAID                 CLK PMS
                                RECEIPT#  00069245  AMT      $67.00
...............................  END OF SUMMARY  ...........................

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 100-3, PageID.4517 Filed 03/08/17   Page 172 of 297

```
D 001 TREVINO,MICHAEL,                 DOB: 04/01/77    SEX: M  RACE: W
      855 1 MILES ROAD                 CTN:629900058801 TCN:
      HESPERIA, MI  49421              SID:1915452A
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994666FY-1  PRELIM: HELD  07/08/99
      INCARCERATION DATE: 06/02/99  DISTRICT ARRAIGNMENT:  06/03/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 OCT-DEC 1998 | 10/01/99 | NOP | PTH |
| 02 | ORG | 750.520C1A | A | CSC 2ND DEG PER UNDER 13 OCT-DEC 1998 | 10/01/98 | NOP | SEN |
| 03 | ORG | 750.520G1 | A | ASSAULT W/INTENT SEX PENT OCT-DEC 1998 | 10/01/98 | PLG | SEN |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE:  3/19/09   LATE FEE DATE:  5/15/09

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 06/11/99 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/15/99  9:30 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 06/15/99 | | | 99-006977-FH TO 99-006927-FH | CLK | WFW |
| 5 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

| # | Date | Code | Action | |
|---|---|---|---|---|
| 6 | | 00001 | INFORMATION | CLK WFW |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 7 | | | NOTICE SENT FOR:   06/29/99  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 8 | 06/29/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | REMAND TO DISTRICT COURT | CRT |
| | | | FOR PRELIMINARY EXAMINATION; | CRT |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 9 | | | NOTICE SENT FOR:   09/27/99  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | "FINAL" | CLK |
| 10 | | | NOTICE SENT FOR:   10/08/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 11 | | 00099 | REMAND ORDER | CLK WFW |
| 12 | | | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 13 | 07/01/99 | | REMOVE NEXT EVENT: 09/27/99  1:00 PM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| | | | RESET TO 10-05-99 @ 9:30 AS | CLK |
| | | | JUDGE ON VACATION THIS WEEK | CLK |
| 14 | 07/06/99 | | NOTICE SENT FOR:   10/05/99  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | RESCHEDULED DUE TO CONFLICT IN | CLK |
| | | | THE COURT SCHEDULE | CLK |
| | | | REQ FOR PREP OF NOT | CLK |
| 15 | 07/09/99 | | ORDER REOPENING CASE | CLK WFW |
| | | | SET NEXT DATE FOR: 07/13/99  9:30 AM | CLK |
| | | | REARRAIGNMENT | |
| | | | BIND OVER AFTER PRELIMINARY | CLK |
| | | | EXAMINATION HELD ON 7/8/99 | CLK |
| | | | HABITUAL OFFENDER-2ND ADDED TO | CLK |
| | | | CHARGES | CLK |
| 16 | 07/13/99 | 00001 | REARRAIGNMENT | CRT WFW |
| | | | STOOD MUTE | CRT |
| | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
| | | | NOT GUILTY PLEA ENTERED; BOND | CRT |
| | | | CONTINUED | CRT |
| 17 | | 00001 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 18 | | | NOTICE SENT FOR:   08/02/99  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 19 | 07/14/99 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK WFW |
| 20 | 07/30/99 | | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
| | | | ON 7/8/99 OF PRELIM OF EXAM | CLK |
| | | | (REINKE) | CLK |
| 21 | 08/02/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER REQUEST OF ATTY; BOND CONT | CRT |
| 22 | 08/03/99 | | NOTICE SENT FOR:   08/24/99  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED | CLK |
| 23 | 08/24/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | DEFENSE ATTY REQUEST TO | CRT |
| | | | WITHDRAW AS COUNSEL IN THIS | CRT |
| | | | MATTER; REQUEST GRANTED AND | CRT |
| | | | COURT ORDERS ATTORNEY J GREER | CRT |

--------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 26 | | | AS APPOINTED ATTY; BOND CONT | CRT |
| | | | PETITION/ORDER FOR COURT APPT | CLK WFW |
| | | | ATTY | CLK |
| 24 | 08/25/99 | D 001 | FROM:  MACAYEAL,JOHN,O | CLK WFW |
| | | | TO:  GREER,JOHN M., | CLK |
| 25 | | | NOTICE SENT FOR:   09/13/99  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED | CLK |
| 27 | 09/08/99 | | STIP & ORDER FOR SUBSTITUTION | CLK WFW |
| | | | OF ATTORNEYS | CLK |
| 28 | 09/13/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED | CRT |
| | | | MATTER TO CONTINUE TO TRIAL; | CRT |
| | | | TRIAL DATE TO BE RESCHEDULED | CRT |
| | | | DO TO CONFLICT W/ATTY (PER | CRT |
| | | | AAM); BOND CONTINUED | CRT |
| 29 | | | REMOVE NEXT EVENT: 10/08/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 30 | 09/15/99 | | NOTICE SENT FOR:   10/29/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | RESCHEDULED DO TO CONFLICT IN | CLK |
| | | | ATTORNEY SCHEDULE | CLK |
| | | | TX TO CRT ADMIN (ANGELA) | CLK |
| 31 | 09/17/99 | | REMOVE NEXT EVENT: 10/29/99  8:30 AM | CLK AMC |
| | | | JURY TRIAL | |
| | | | PER JUDGE MONTON; ADJ TO | CLK |
| | | | 11/12/99 DUE TO CONFLICT IN | CLK |
| | | | ATTORNEY SCHEDULE | CLK |
| 32 | 09/20/99 | | NOTICE SENT FOR:   11/12/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | RESCHEDULED FROM 10/29/99 | CLK |
| | | | REQ FOR PREP OF NOTICE | CLK |
| 33 | 10/05/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST; BOND CONT | CRT |
| 34 | | | NOTICE SENT FOR:   10/25/99  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | FINAL | CLK |
| 35 | 10/15/99 | | SUBPOENA | CLK WFW |
| | | | ORDERS TO APPEAR ON 11/12/99 @ | CLK |
| | | | 8:30 PM TO: SGT JOHN TILLMAN; | CLK |
| | | | JOSE ONTIVEROS; CRYSTAL PAPP; | CLK |
| | | | MARRY PAPP | CLK |
| 36 | | | ENDORSEMENT OF WITNESSES; POS | CLK WFW |
| 37 | 10/18/99 | | PEOPLE'S NOTICE OF INTENT TO | CLK LJB |
| | | | USE A SUPPORT PERSON PURSUANT | CLK |
| | | | TO MCL 600.2163A: MARY PAPP, | CLK |
| | | | MOTHER | CLK |
| 38 | 10/25/99 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | NOLLE PROSEQUI | CRT |
| | | | AND HABITUAL PER PLEA AGREEMNT | CRT |
| 39 | | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW |
| 40 | | 00002 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 41 | | | REMOVE NEXT EVENT: 11/12/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 43 | | 00002 | PRE-TRIAL HEARING | CRT WFW |

Case 1:15-cv-00447-RJJ ECF No. 100-2 PageID.4520 Filed 03/08/17 Page 175 of 297
------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | PLEAD GUILTY; PSI REPORT ORDER | CRT |  |
|  |  | SENTENCE DATE TO BY SET BY | CRT |  |
|  |  | PROB DEPT; BOND CONTINUED | CRT |  |
| 42 | 01/10/00 |  | SET NEXT DATE FOR: 01/18/00  9:30 AM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | MDOC LTR TO DEFENDANT | CLK |  |
| 44 | 01/11/00 |  | REMOVE NEXT EVENT: 01/18/00  9:30 AM | CLK | WFW |
|  |  | SENTENCING |  |  |
| 45 |  | SET NEXT DATE FOR: 01/18/00  1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | AMENDED MDOC LTR TO DEFENDANT | CLK |  |
| 46 | 01/18/00 | 00002 | SENTENCING | CRT | WFW |
|  |  | ADJOURNED | CRT |  |
|  |  | PENDING COUNSEL W/ATTY; BOND | CRT |  |
|  |  | CONTINUED | CRT |  |
| 47 | 01/20/00 |  | NOTICE SENT FOR:   02/08/00  9:30 AM | CLK | WFW |
|  |  | SENTENCING |  |  |
|  |  | ADJOURNED FROM 1/18/00 | CLK |  |
| 48 | 02/08/00 | 00002 | SENTENCING | CRT | WFW |
|  |  | NOLLE PROSEQUI | CRT |  |
|  |  | DEFENDANT WITHDREW GUILTY PLEA | CRT |  |
|  |  | PER PLEA AGREEMENT | CRT |  |
| 49 |  | 00003 | SENTENCING | CRT | WFW |
|  |  | PLEAD GUILTY | CRT |  |
|  |  | UPDATED PSI REPORT ORDERED; | CRT |  |
|  |  | SENTENCE DATE TO BE SET FOR | CRT |  |
|  |  | 2/28/00 @ 1:00 PM BY CLERK'S | CRT |  |
|  |  | OFFICE; BOND CONTINUED | CRT |  |
| 50 |  | 00002 | MOTION/ORDER OF NOLLE PROSEQUI | CLK | WFW |
| 52 |  | 00003 | INFORMATION | CLK | WFW |
|  |  | AMENDED | CLK |  |
| 51 | 02/09/00 |  | NOTICE SENT FOR:   02/28/00  1:00 PM | CLK | WFW |
|  |  | SENTENCING |  |  |
| 53 | 02/25/00 | 00003 | INFORMATION | CLK | WFW |
|  |  | AMENDED | CLK |  |
| 54 | 02/28/00 | 00003 | SENTENCING | CRT | WFW |
|  |  | SERVE 23 MTHS - 60 MTHS W/MDOC | CRT |  |
|  |  | BOND RELEASED | CRT |  |

```
   SENTENCE PRISON:      MINIMUM          MAXIMUM            CREDIT
                        YYY- 23-DDD       YYY- 60-DDD      YYY-MMM-272
    BEGIN 02/28/00
        $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
```

|  |  |  |  |  |
|---|---|---|---|---|
| 55 |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 57 | 02/29/00 | PETITION & ORDER FOR DISCHARGE | CLK | WFW |
|  |  | FORM PROBATION | CLK |  |
| 56 | 03/02/00 | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
|  |  | COMMITMENT TO CORRECTS DEPT | CLK |  |
| 58 | 03/10/00 | SENTENCING INFORMATION REPORT | CLK | WFW |
| 59 | 01/28/09 | PREV. 13225 MASON DR | CLK | TH |
|  |  | ADDR. GRANT MI 49327 | CLK |  |
|  |  | SOURCE: FOC | CLK |  |
| 60 |  | Letter Sent - 101 - $420.00 | CLK | TH |
| 61 | 03/11/09 | PREV. 5588 HARRISON | CLK | TH |
|  |  | ADDR. WALKERVILLE MI 49459 | CLK |  |
|  |  | SOURCE: DEF | CLK |  |
| 62 |  | CASE ADDED TO PAY PLAN | CLK | TH |
| 63 |  | MTH $60 start 3/12/09 | CLK | TH |

99-006927-FH JUDGE MONTON              FILE 06/11/99  ADJ DT 02/08/00 CLOSE  03/02/00
----------------------------------------------------------------------------------------
 64                             Total Pay Plan Amt: $420.00           CLK TH
 65 03/12/09           D 001    COURT ORDERED PAID                    CLK WFT
                                RECEIPT#  00064136   AMT        $90.00
 66 03/19/09           D 001    COURT ORDERED PAID                    CLK WFT
                                RECEIPT#  00064241   AMT       $120.00
.............................   END OF SUMMARY   ...............................

Q0-007132-FH JUDGE THOMAS        FILE 09/15/00  ADJ DT 01/30/01 CLOSE   03/07/01
                NEWAYGO COUNTY                                         SCAO LINE   70

D 001 VERDUIN,JOHN,STUART,                 DOB: 06/12/62   SEX: M  RACE: W
      6692 E FIRST ST                      CTN:620000060501 TCN:
      NEWAYGO, MI  49337                   SID:
                                           DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                  PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 003788FY-1  PRELIM: HELD  09/07/00
      INCARCERATION DATE: 05/26/00  DISTRICT ARRAIGNMENT:  05/26/00


B 001 BULLISS,DEBRA,
      3511 WARD LOT #48
      NEWAYGO, MI  49327

                              Bond History
------------------------------------------------------------------------------
      Num      Amount            Type          Posted Date    Status
      ---   ---------------   -------------    -----------   ---------
       1      $3,000.00     Ten Percent          9/08/00     Applied

                                Charges
------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.812 | | DOMESTIC VIOLENCE | 05/26/00 | NOP | PTH |
| | NTC | 750.813 | | DOMESTIC VIOLENCE - 2ND | | | |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 05/26/00 | NOP | PTH |
| 03 | ORG | 750.812 | | DOMESTIC VIOLENCE MISDEMEANOR | 05/26/00 | NOC | PTH |
| 04 | ORG | 750.479-B | A | RESIST & OBSTRUCT OFFICER | 05/26/00 | NOC | PTH |

                              Assessments
------------------------------------------------------------------------------
          Account              Ordered        Paid        Balance
      -------------------    -----------   -----------   -----------
      CRIME VICTIM RIGHTS       $50.00       $50.00        $.00
                             -----------   -----------   -----------
            TOTAL:              $50.00       $50.00        $.00
      PAYMENT DUE: 10/06/08   LATE FEE DATE: 12/02/08

                   Actions, Judgments, Case Notes
------------------------------------------------------------------------------
  Num   Date    Judge      Chg/Pty   Event Description/Comments
  ----  -------  ---------  -------   -----------------------------------
    1 06/15/00 THOMAS       B 001    BOND POSTED (01)                    CLK WFW
                                     RECEIPT#  00036243  AMT     $300.00
                                     POSTED BY DEBRA K BULLIS ON         CLK
                                     6/1/00 W/DISTRICT COURT             CLK
    2                       D 001    RETURN TO CIRCUIT COURT             CLK WFW
                                     SET NEXT DATE FOR: 06/20/00 10:00 AM  CLK
                                       ARRAIGNMENT
                                     COMPLAINT;WARRANT;FINGERPRINTS       CLK
    3 06/20/00               00001   ARRAIGNMENT                         CRT WFW
                                     STOOD MUTE                          CRT
                                     IN CHAMBERS WAIVED ARRAIGNMENT      CRT
                                     NOT GUILTY PLEA ENTERED; BOND       CRT

--------------------------------------------------------------------------------

|      |          |         | CONTINUED                            | CRT     |
|------|----------|---------|--------------------------------------|---------|
| 4    |          | 00001   | INFORMATION                          | CLK WFW |
|      |          |         | WRITTEN WAIVER                       | CLK     |
| 5    |          |         | NOTICE SENT FOR:   07/10/00  1:00 PM | CLK WFW |
|      |          |         |    PRE-TRIAL HEARING                 |         |
| 6    | 07/10/00 | 00001   | PRE-TRIAL HEARING                    | CRT WFW |
|      |          |         | ADJOURNED                            | CRT     |
|      |          |         | DEFENDANT FAILED TO APPEAR;          | CRT     |
|      |          |         | COURT ORDERS BOND FORFEITEDED;       | CRT     |
|      |          |         | BENCH WARRANT TO ISSUE FOR           | CRT     |
|      |          |         | $1,OOO CASH BUT TO HOLD FOR 48       | CRT     |
|      |          |         | HRS PENDING VERIFICATION WITH        | CRT     |
|      |          |         | ATTY'S OFFICE THAT DEF WAS           | CRT     |
|      |          |         | NOTICED DUE TO SECRETARY BEING       | CRT     |
|      |          |         | ON VACATION AT THE TIME; TO          | CRT     |
|      |          |         | BE RESCHEDULED FOR 8/1/00 @          | CRT     |
|      |          |         | 10:00 AM IF NEEDED                   | CRT     |
| 7    |          |         | DUE TO VERIFICATION W/ATTY'S         | CLK WFW |
|      |          |         | SECRETARY NO NOTICE SENT TO          | CLK     |
|      |          |         | DEF PTH TO BE RESCHEDULED            | CLK     |
| 8    | 07/13/00 |         | NOTICE SENT FOR:   08/01/00 10:00 AM | CLK WFW |
|      |          |         |    PRE-TRIAL HEARING                 |         |
|      |          |         | ADJOURNED FROM 7/10/00               | CLK     |
| 9    | 08/01/00 | 00099   | PRE-TRIAL HEARING                    | CRT WFW |
|      |          |         | REMAND TO DISTRICT COURT             | CRT     |
|      |          |         | FOR PRELIMINARY EXAMINATION;         | CRT     |
|      |          |         | PER REQUEST OF ATTY; BOND CONT       | CRT     |
| 10   | 08/02/00 | 00099   | REMAND ORDER                         | CLK WFW |
| 11   | 08/04/00 | D 001   | BOND APPLIED (01)                    | CLK WFW |
|      |          |         | RECEIPT#  00214043  AMT     $300.00  |         |
|      |          |         | CK ISSUED TO DISTRICT COURT          | CLK     |
| 12   |          |         | FILE TRANSFERRED TO DIST COURT       | CLK WFW |
| 13   | 09/08/00 |         | ORDER REOPENING CASE                 | CLK WFW |
|      |          |         | SET NEXT DATE FOR: 09/18/00  1:00 PM | CLK     |
|      |          |         |    REARRAIGNMENT                     |         |
|      |          |         | BIND OVER AFTER PRELIM EXAM          | CLK     |
|      |          |         | HELD 9/7/00                          | CLK     |
| 14   |          | B 001   | BOND POSTED (01)                     | CLK WFW |
|      |          |         | RECEIPT#  00036923  AMT     $300.00  |         |
|      |          |         | POSTED BY DEBRA BULLIS W/DIST        | CLK     |
|      |          |         | COURT ON 6/1/00                      | CLK     |
| 15   | 09/18/00 | 00001   | REARRAIGNMENT                        | CRT WFW |
|      |          |         | STOOD MUTE                           | CRT     |
|      |          |         | IN CHAMBERS WAIVED ARRAIGNMENT       | CRT     |
|      |          |         | NOT GUILTY PLEA ENTERED; BOND        | CRT     |
|      |          |         | CONTINUED                            | CRT     |
| 16   |          |         | WRITTEN WAIVER OF ARRAIGNMENT        | CLK WFW |
| 17   | 09/21/00 |         | NOTICE SENT FOR:   10/16/00  1:00 PM | CLK WFW |
|      |          |         |    PRE-TRIAL HEARING                 |         |
| 18   | 10/16/00 | 00001   | PRE-TRIAL HEARING                    | CRT WFW |
|      |          |         | ADJOURNED                            | CRT     |
|      |          |         | PER REQUEST OF ATTY; BOND CONT       | CRT     |
| 19   | 10/19/00 |         | NOTICE SENT FOR:   10/24/00 10:00 AM | CLK WFW |
|      |          |         |    PRE-TRIAL HEARING                 |         |
|      |          |         | ADJOURNED FROM 10/16/00              | CLK     |
| 20   | 10/24/00 |         | PRE-TRIAL HEARING                    | CRT WFW |
|      |          |         | NO PLEA AGREEMENT REACHED;           | CRT     |

Case 1:15-cv-00447-RJJ   ECF No. 100-2 PageID.4524 Filed 03/08/17 Page 179 of 297

--------------------------------------------------------------------------------

|     |          |        |                                        |         |
|-----|----------|--------|----------------------------------------|---------|
|     |          |        | MATTER TO BE SET FOR TRIAL BY          | CRT     |
|     |          |        | COURT ADMIN; BOND CONTINUED            | CRT     |
| 21  | 11/01/00 |        | NOTICE SENT FOR:   01/30/01 10:00 AM   | CLK WFW |
|     |          |        |   PRE-TRIAL HEARING                    |         |
|     |          |        | FINAL                                  | CLK     |
|     |          |        | REQ FOR PREPARATION OF NOTICE          | CLK     |
| 22  |          |        | NOTICE SENT FOR:   02/08/01  8:30 AM   | CLK WFW |
|     |          |        |   JURY TRIAL                           |         |
|     |          |        | REQ FOR PREPARATION OF NOTICE          | CLK     |
| 23  | 12/18/00 |        | TRANSCRIPT OF PRELIMINARY EXAM         | CLK WFW |
|     |          |        | HELD ON 9/7/00 (REINKE)                | CLK     |
| 24  | 01/12/01 |        | SUBPOENA                               | CLK WFW |
|     |          |        | ORDER TO APPEAR AND/OR PRODUCE         | CLK     |
|     |          |        | FOR 2/8/01 @ 8:30 AM TO: DPTY          | CLK     |
|     |          |        | DON AUSTIN; DEBRA K BULLISS;           | CLK     |
|     |          |        | SGT LEE FETTERLY; CHF PAT              | CLK     |
|     |          |        | HEDLUND                                | CLK     |
| 25  | 01/19/01 |        | SUBPOENA                               | CLK WFW |
|     |          |        | ORDER TO APPEAR AND/OR PRODUCE         | CLK     |
|     |          |        | FOR 2/8/01 @ 8:30 AM TO: SGT           | CLK     |
|     |          |        | LEE FETTERLY; DPTY DON AUSTIN;         | CLK     |
|     |          |        | W/ROS                                  | CLK     |
| 35  | 01/29/01 |        | SUBPOENA                               | CLK WFW |
|     |          |        | ORDER TO APPEAR AND/OR PRODUCE         | CLK     |
|     |          |        | FOR 2/8/01 TO DEBRA KAY BULLIS         | CLK     |
|     |          |        | W/ROS                                  | CLK     |
| 26  | 01/30/01 | 00001  | PRE-TRIAL HEARING                      | CRT WFW |
|     |          |        | NOLLE PROSEQUI                         | CRT     |
|     |          |        | PER PLEA AGREEMENT                     | CRT     |
| 27  |          | 00002  | PRE-TRIAL HEARING                      | CRT WFW |
|     |          |        | NOLLE PROSEQUI                         | CRT     |
|     |          |        | PER PLEA AGREEMENT                     | CRT     |
| 28  |          | 00003  | PRE-TRIAL HEARING                      | CRT WFW |
|     |          |        | NOLO CONTENDRE                         | CRT     |
| 29  |          | 00004  | PRE-TRIAL HEARING                      | CRT WFW |
|     |          |        | NOLO CONTENDRE                         | CRT     |
|     |          |        | PSI REPORT ORDERED; SENTENCE           | CRT     |
|     |          |        | DATE SCHEDULED FOR 3/5/01 @            | CRT     |
|     |          |        | 1:00 PM; BOND CONTINUED                | CRT     |
| 30  |          |        | MOTION ORDER OF NOLLE PROSEQUI         | CLK WFW |
| 31  |          |        | MOTION/ORDER OF NOLLE PROSEQUI         | CLK WFW |
| 32  |          |        | REMOVE NEXT EVENT: 02/08/01  8:30 AM   | CLK WFW |
|     |          |        |   JURY TRIAL                           |         |
| 33  |          |        | NOTICE SENT FOR:   03/05/01  1:00 PM   | CLK WFW |
|     |          |        |   SENTENCING                           |         |
| 34  |          |        | INFORMATION                            | CLK WFW |
|     |          |        | AMENDED (COUNT #3 & #4)                | CLK     |
| 37  | 03/05/01 | 00003  | SENTENCING                             | CRT WFW |
|     |          |        | SERVE 60 DAYS; CONCURRENT TO           | CRT     |
|     |          |        | CT#4; BOND RELEASED                    | CRT     |

```
 SENTENCE JAIL:          MINIMUM           MAXIMUM           CREDIT
    CONCURRENT      YYY-MMM- 93        YYY-MMM- 93      YYY-MMM-  7
 BEGIN 03/05/01
 PROBATION:   6 MONTHS
    $50.00  CRIME VICTIM RIGHTS
```

|     |          |        |                                        |         |
|-----|----------|--------|----------------------------------------|---------|
| 38  |          | 00004  | SENTENCING                             | CRT WFW |
|     |          |        | SERVE 60 DAYS CONCURRENT TO            | CRT     |

--------------------------------------------------------------------------

                                     CT#3                                  CRT

    SENTENCE JAIL:          MINIMUM              MAXIMUM          CREDIT
       CONCURRENT     YYY-MMM-365        YYY-MMM-365      YYY-MMM-  7
    BEGIN 03/05/01
    PROBATION:    6 MONTHS
 39                                 ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
 36 03/06/01              B 001     BOND REFUNDED (01)                   CLK SJD
                                    RECEIPT#  00009999  AMT      $270.00
                                    PREPAY TO DEBRA BULLISS              CLK
 40 03/07/01                        FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                    COMMITMENT TO JAIL JUDGMENT          CLK
 41 03/08/01                        BOND APPLIED (01)                    CLK SJD
                                    RECEIPT#  00219825  AMT       $30.00
                                    CK ISSUED TO CIRCUIT COURT           CLK
 42                                 CIRCUIT COURT BOND COSTS             CLK SJD
                                    RECEIPT#  00038382  AMT       $30.00
 43 04/25/01                        PET/ORD FOR AMENDMENT OF ORDER       CLK WFW
                                    OF PROBATION (TO ADD $50 CVRA)       CLK
 44 06/13/01                        ORDER OF PROBATION (6 MONTHS)        CLK WFW
 45 09/04/01                        ORDER IMPOSING SENTENCE              CLK WFW
                                    (SERVE 302 DAYS)                     CLK
 46 09/05/01                        PET/ORD FOR DISCHARGE FRM PROB       CLK WFW
 47 06/12/08                        ORDER TO REMIT PRISONER FUNDS        CLK WFW
                                    W/POS                                CLK
 48 10/06/08              D 001     COURT ORDERED PAID                   CLK WFT
                                    RECEIPT#  00062395  AMT       $50.00
 49                                 SAT. OF FINANCIAL OBLIGATION         CLK WFW
                                    POS                                  CLK
............................ END OF SUMMARY  ...............................

                                     CT#3

    SENTENCE JAIL:          MINIMUM              MAXIMUM          CREDIT
       CONCURRENT     YYY-MMM-365        YYY-MMM-365      YYY-MMM-  7
    BEGIN 03/05/01
    PROBATION:    6 MONTHS

```
D 001 NICHOLS,ROSS,ALLEN,                DOB: 02/16/67    SEX: M  RACE: W
      3290 GETTY #3                      CTN:620000093301 TCN:
      MUSKEGON, MI  49442                SID:2099163A
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-41549  231-924-6200 APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006073-FY1  PRELIM: HELD  10/19/00
      INCARCERATION DATE: 07/27/00   DISTRICT ARRAIGNMENT:  07/27/00


B 001 NICHOLS,PEGGY,
      3290 GETTY
      MUSKEGON, MI  49425
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $10,000.00 | Ten Percent | 10/26/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520C | | CSC 2ND DEG MULTI VAR | 07/25/00 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:  2/28/08     LATE FEE DATE:  4/25/08

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 08/10/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT; FINGERPRINTS | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 08/14/00 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036711  AMT   $1,000.00 | | |
| | | | | POSTED BY PEGGY NICHOLS ON | CLK | |
| | | | | 8/10/00 W/NCSD | CLK | |
| 4 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |

```
 5                            00001   INFORMATION                              CLK WFW
                                      WRITTEN WAIVER OF ARRAIGNMENT            CLK
 6                                    NOTICE SENT FOR:   08/28/00  1:00 PM     CLK WFW
                                         PRE-TRIAL HEARING
 7 08/28/00                   00001   PRE-TRIAL HEARING                        CRT WFW
                                      REMAND TO DISTRICT COURT                 CRT
                                      FOR PRELIMINARY EXAMINATION;             CRT
                                      PER ATTY REQUEST; BOND CONT              CRT
 8 08/29/00                   00099   REMAND ORDER                            CLK WFW
 9 08/31/00                   D 001   BOND APPLIED (01)                       CLK WFW
                                      RECEIPT#  00214563  AMT   $1,000.00
                                      CK ISSD TO DISTRICT COURT                CLK
10 09/01/00                           FILE TRANSFERRED TO DIST COURT          CLK WFW
11 10/26/00                           ORDER REOPENING CASE                    CLK WFW
                                      SET NEXT DATE FOR: 10/31/00  9:30 AM    CLK
                                         REARRAIGNMENT
                                      BIND OVER AFTER PRELIM EXAM              CLK
                                      HELD ON 10/19/00                         CLK
12                            B 001   BOND POSTED (01)                        CLK WFW
                                      RECEIPT#  00037351  AMT   $1,000.00
                                      POSTED BY PEGGY NICHOLS ON               CLK
                                      8/10/00 W/NCSD W/CONDITIONS OF           CLK
                                      NO CONTACT W/VICTIM                      CLK
13 10/31/00                   00001   REARRAIGNMENT                           CRT WFW
                                      STOOD MUTE                               CRT
                                      IN CHAMBERS WAIVED ARRAIGNMENT           CRT
                                      NOT GUILTY PLEA ENTERED; BOND            CRT
                                      CONTINUED                                CRT
14                                    WRITTEN WAIVER OF ARRAIGNMENT           CLK WFW
15                                    NOTICE SENT FOR:   11/20/00  1:00 PM    CLK WFW
                                         PRE-TRIAL HEARING
16 11/20/00                           PRE-TRIAL HEARING                       CRT WFW
                                      NO PLEA AGREEMENT REACHED;               CRT
                                      MATTER SET FOR TRIAL BY COURT;           CRT
                                      BOND CONTINUED                           CRT
17                                    NOTICE SENT FOR:   01/29/01  1:00 PM    CLK WFW
                                         PRE-TRIAL HEARING
                                      ***FINAL***                              CLK
18                                    NOTICE SENT FOR:   01/31/01  8:30 AM    CLK WFW
                                         JURY TRIAL
19 12/20/00                           TRANSCRIPT OF PRELIM EXM HELD           CLK WFW
                                      ON 10/19/00 (REINKE)                     CLK
20 01/02/01                           SUBPOENA                                CLK WFW
                                      ORDER TO APPEAR AND/OR PRODUCE           CLK
                                      FOR 1/31/01 TO: SHANDALYNN R             CLK
                                      NICHOLS; ROSETTA A NICHOLS;              CLK
                                      BONNE PUMMEL; DET MICHAEL                CLK
                                      HARRIS; TRP K SCHMITZ; TRP Z             CLK
                                      SPARKS                                   CLK
21                                    ENDORSEMENT OF WITNESSES                CLK WFW
22 01/03/01                           REMOVE NEXT EVENT: 01/29/01  1:00 PM    CLK WFW
                                         PRE-TRIAL HEARING
                                      PER DIRECTION OF JUDGE MONTON            CLK
23                                    REMOVE NEXT EVENT: 01/31/01  8:30 AM    CLK WFW
                                         JURY TRIAL
                                      PER DIRECTION OF JUDGE MONTON            CLK
24                                    NOTICE SENT FOR:   01/29/01  1:00 PM    CLK WFW
```

CLOSED  E05  CASE REGISTER OF ACTIONS  06/01/15 PAGE  3
00-007173-FH JUDGE MONTON       FILE DT 10/00  ADJ DT 05/30/01 CLOSE  07/02/01
--------------------------------------------------------------------------

```
                                 PRE-TRIAL HEARING
                                 **FINAL** ADJOURNED FROM         CLK
                                 1/29/01 @ 1:00 PM                CLK
25                               NOTICE SENT FOR:    03/01/01  8:30 AM  CLK WFW
                                    JURY TRIAL
                                 RESCEDULED TO 2 DAY TRIAL FROM   CLK
                                 1/31/01 @ 8:30 AM                CLK
                                 PER DIRECTION OF JUDGE MONTON    CLK
26                               SET NEXT DATE FOR: 03/02/01  8:30 AM  CLK WFW
                                    JURY TRIAL
27 01/04/01                      REMOVE NEXT EVENT: 01/29/01  1:00 PM  CLK WFW
                                    PRE-TRIAL HEARING
                                 CLERK ERROR                      CLK
28                               NOTICE SENT FOR:    02/12/01  1:00 PM  CLK WFW
                                    PRE-TRIAL HEARING
                                 RESCHEDULED FROM 1/29/01         CLK
29 01/09/01                      REMOVE NEXT EVENT: 03/01/01  8:30 AM  CLK WFW
                                    JURY TRIAL
                                 DUE TO CONFLICT IN COURT SCHDL   CLK
                                 JUDGE RESET TO 3/8-9/01          CLK
30                               REMOVE NEXT EVENT: 03/02/01  8:30 AM  CLK WFW
                                    JURY TRIAL
31                               NOTICE SENT FOR:    03/08/01  8:30 AM  CLK WFW
                                    JURY TRIAL
                                 DUE TO CONFLICT IN COURT         CLK
                                 SCHEDULE-RESCEDULED FROM         CLK
                                 3/1-2/2001                       CLK
                                 PER DIRECTION OF JUDGE MONTON    CLK
32                               SET NEXT DATE FOR: 03/09/01  8:30 AM  CLK WFW
                                    JURY TRIAL
33 01/19/01                      SUBPOENA                         CLK WFW
                                 ORDER TO APPEAR AND/OR PRODUCE   CLK
                                 FOR 3/8/01 @ 8:30 AM TO: TRP     CLK
                                 Z SPARKS; ROSSETTA A NICHOLS;    CLK
                                 BONNIE PUMMEL; SHANDALYNN R      CLK
                                 NICHOLS; TRP R SCHMITZS; DET     CLK
                                 MICHAEL HARRIS                   CLK
34                               ENDORSEMENT OF WITNESSES         CLK WFW
35 02/12/01          00001       PRE-TRIAL HEARING                CRT WFW
                                 NO PLEA AGREEMENT REACHED        CRT
                                 MATTER TO CONTINUE TO TRIAL;     CRT
                                 BOND CONTINUED                   CRT
36 03/06/01                      REMOVE TRIAL DATES               CLK AMC
                                 PER JUDGE MONTON; MATTER         CLK
                                 ADJOURNED                        CLK
37 03/08/01                      NOTICE SENT FOR:    05/21/01  1:00 PM  CLK WFW
                                    PRE-TRIAL HEARING
                                 ***FINAL***                      CLK
                                 PER DIRECTION OF JUDGE/PA/ATTY   CLK
38                               NOTICE SENT FOR:    06/14/01  8:30 AM  CLK WFW
                                    JURY TRIAL
                                 PER DIRECTION OF JUDGE/PA/ATTY   CLK
39                               SET NEXT DATE FOR: 06/15/01  8:30 AM  CLK WFW
                                    JURY TRIAL
40 03/16/01                      SUBPOENA                         CLK WFW
                                 ORDER TO APPEAR AND/OR PRODUCE   CLK
                                 FOR 3/8/01 W/ROS TO: BONNIE      CLK
```

```
                                   PUMMEL; TRP Z SPARKS; DET          CLK
                                   MICHAEL HARRIS; TRP K SCHMITZS     CLK
                                   ROSETTA A NICHOLS; SHANDALYNN      CLK
                                   R NICHOLS                          CLK
41 05/21/01                        SUBPOENA                           CLK WFW
                                   ORDER TO APPEAR AND/OR PRODUCE     CLK
                                   FOR 6/14/01 @ 8:30 AM TO: TRP      CLK
                                   P MARSHALL; SHANDALYNN NICHOLS     CLK
                                   TRP Z SPARKS; TRP K SCHMITZ;       CLK
                                   BONNIE PUMMEL; ROSETTA NICHOLS     CLK
                                   DET MICHAEL HARRIS; ENDORSEMNT     CLK
                                   OF WITNESSES                       CLK
42                    00001        PRE-TRIAL HEARING                  CRT WFW
                                   ADJOURNED                          CRT
                                   NO PLEA AGREEMENT REACHED          CRT
                                   MATTER TO CONTINUE TO TRIAL;       CRT
                                   BOND CONTINUED                     CRT
43 05/30/01           00001        PRE-TRIAL HEARING                  CRT WFW
                                   NOLO CONTENDRE                     CRT
                                   PSI REPORT ORDERED; SENTENCE       CRT
                                   DATE SET FOR 7/2/01 @ 1:00 PM;     CRT
                                   BOND CONTINUED                     CRT
44                                 NOTICE SENT FOR:   07/02/01  1:00 PM  CLK WFW
                                      SENTENCING
45                                 REMOVE NEXT EVENT: 06/14/01  8:30 AM  CLK WFW
                                      JURY TRIAL
46                                 REMOVE NEXT EVENT: 06/15/01  8:30 AM  CLK WFW
                                      JURY TRIAL
47 07/02/01           B 001        BOND REFUNDED (01)                 CLK SJD
                                   RECEIPT#  00009999  AMT      $900.00
                                   PREPAY TO PEGGY NICHOLS            CLK
                                   (OK TO RELEASE PER WFW)            CLK
48                    00001        SENTENCING                         CRT WFW
                                   SERVE 24 MONTHS - 15 YEARS         CRT
                                   W/MDOC; BOND RELEASED              CRT
   SENTENCE PRISON:       MINIMUM           MAXIMUM            CREDIT
                     YYY- 24-DDD         15-MMM-DDD       YYY-MMM- 15
   BEGIN 07/02/01
      $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
49                                 ADVICE CONCERNING RIGHT TO APPEAL  CLK WFW
50                                 FINAL ORDER OR JUDGMENT FILED      CLK WFW
                                   COMMIMENT TO CORRECTIONS DEPT      CLK
51 07/05/01                        BOND APPLIED (01)                  CLK SJD
                                   RECEIPT#  00222991  AMT      $100.00
                                   CK ISSUED TO CIRCUIT COURT         CLK
52                                 CIRCUIT COURT BOND COSTS           CLK SJD
                                   RECEIPT#  00039432  AMT      $100.00
53 07/11/01                        SENTENCING INFORMATION REPORT      CLK WFW
55 09/08/04                        ORDER TO REMIT PRISONER FUNDS      CLK KAD
                                   POS 9/24/04(W/$42.00 LATE FEE)     CLK
56                                 MONEY ORDERED                      CRT KAD
      $42.00  20% LATE PENALTY FEE
54 09/13/04           D 001        PROPOSED PLEADING RETURNED:        CLK AMC
                                   LTR RQSTNG TRANSCRIPTS             CLK
                                   (NECESSARY TO PROVIDE SPECIFIC     CLK
                                   DATES OF RQST; ENCLOSED FIND       CLK
                                   DOCKET SUMM FOR CONVENIENCE)       CLK
```

```
-.-----*----------------------------------------------------------------------
   57 12/26/07              D 001   COURT ORDERED PAID                      CLK SJD
                                    RECEIPT#  00059642   AMT       $123.45
   58 02/28/08                      COURT ORDERED PAID                      CLK WFT
                                    RECEIPT#  00060181   AMT       $128.55
   ..............................  END OF SUMMARY   ............................
```

01-007256-FH JUDGE MONTON          FILE DT 01/01    ADJ DT 06/26/01  CLOSE  07/24/01
          NEWAYGO COUNTY                                               SCAO LINE  70

D 001 QUINTANA,MICHELE,STEPHANIE,          DOB: 05/28/64   SEX: F  RACE: W
  AKA-PENMAN,MICHELE,STEPHANIE,
       159 FOURNIER - 11B                  CTN:620100009701 TCN:
       BALDWIN, MI  49304                  SID:
                                           DLN:XXXXXXXXXXXXX ST:XX
     ATY: GREER,JOHN M.,                   PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED              P-32244
     LOWER DISTRICT:  78TH CTY# 62  CASE# 01460FY-1   PRELIM: HELD  03/22/01
     INCARCERATION DATE: 01/07/01  DISTRICT ARRAIGNMENT:  01/25/01


                              Bond History
----------------------------------------------------------------------------
    Num      Amount             Type         Posted Date     Status
    ---   ---------------    ------------    -----------    ---------
    1        $25,000.00     Ten Percent
    2         $2,500.00     Ten Percent

                                Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01  | ORG  | 750.530      |         | ROBBERY  UNARMED   | 01/06/01   | DIS | MAJ |
| 02  | ORG  | 750.357      |         | LARCENY  PERSON    | 01/06/01   | NOP | PTH |
| 03  | ORG  | 750.360      |         | LARCENY  BUILDING  | 01/06/01   | PLG | PTH |

                              Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| TOTAL: | $120.00 | $120.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/19/01 | | |

                      Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 02/01/01 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 02/12/01  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 02/12/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 02/14/01 | | | NOTICE SENT FOR:  03/12/01  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 5 | 03/12/01 | | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | | | REMAND TO DISTRICT COURT | CRT | |
| | | | | FOR PRELIMINARY EXAMINATION; | CRT | |

01-007256-FH JUDGE MONTON              FILE 02/01/01  ADJ DT 06/26/01 CLOSE  07/24/01

---

|  |  | PER ATTY REQUEST; BOND CONT | CRT |
| 6 | 00099 | REMAND ORDER | CLK WFW |
|  |  | FILE TRANSFERRED TO DIST COURT | CLK |
| 7 03/30/01 |  | ORDER REOPENING CASE | CLK WFW |
|  |  | SET NEXT DATE FOR: 04/03/01  9:30 AM | CLK |
|  |  |    REARRAIGNMENT |  |
|  |  | BIND OVER AFTER PRELIM EXAM | CLK |
|  |  | HELD ON 3/22/01 | CLK |
| 8 | 00001 | MISCELLANEOUS ACTION BY JUDGE | CRT WFW |
|  |  | DISMISSED | CRT |
|  |  | COUNT #1 DISMISSED AT PRELIM | CRT |
|  |  | EXAM (COUNT #2 ADDED) | CRT |
| 9 04/03/01 | 00001 | REARRAIGNMENT | CRT WFW |
|  |  | STOOD MUTE | CRT |
|  |  | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|  |  | NOT GUILTY PLEA ENTERED; BOND | CRT |
|  |  | CONTINUED | CRT |
| 10 | 00001 | INFORMATION | CLK WFW |
|  |  | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 11 04/11/01 |  | NOTICE SENT FOR:   04/23/01  1:00 PM | CLK WFW |
|  |  |    PRE-TRIAL HEARING |  |
| 12 04/23/01 | 00001 | PRE-TRIAL HEARING | CRT WFW |
|  |  | ADJOURNED | CRT |
|  |  | DEF RETAINED COUNSEL IN THIS | CRT |
|  |  | MATTER; ORDER TO ENTER; TRIAL | CRT |
|  |  | DATES REMOVED; PRETRAIL HRG | CRT |
|  |  | DATE SET FOR 5/7/01 @ 1:00 PM; | CRT |
|  |  | BOND CONTINUED | CRT |
| 13 |  | STIP/ORDER FOR SUBSTITUTION OF | CLK WFW |
|  |  | ATTY | CLK |
| 14 04/24/01 |  | NOTICE SENT FOR:   05/07/01  1:00 PM | CLK WFW |
|  |  |    PRE-TRIAL HEARING |  |
|  |  | ADJOURNED FROM 4/23/01 | CLK |
| 15 | D 001 | FROM:  GREER,JOHN M., | CLK WFW |
|  |  |   TO:  BEASON,JOHN R., | CLK |
| 16 05/03/01 |  | DEMAND FOR DISCOVERY; POS | CLK WFW |
| 17 05/04/01 |  | REMOVE NEXT EVENT: 05/07/01  1:00 PM | CLK AMC |
|  |  |    PRE-TRIAL HEARING |  |
|  |  | STIP/ORDER TO ADJOURN TO | CLK |
|  |  | 06/04/01 @ 1:00 TO BE ENTERED | CLK |
|  |  | W/ COURT AS DEF ATY HAS | CLK |
|  |  | CONFLICT | CLK |
| 18 |  | STIP/ORDER TO ADJOURN PTH | CLK WFW |
|  |  | (SIGNED FAX COPY) | CLK |
| 19 |  | NOTICE SENT FOR:   06/04/01  1:00 PM | CLK WFW |
|  |  |    PRE-TRIAL HEARING |  |
|  |  | ADJOURNED FROM 5/7/01 | CLK |
|  |  | REQ FOR PREPARATION OF NOTICE | CLK |
| 20 05/08/01 |  | PL'S ANS TO DEF'S DISCOVERY | CLK WFW |
|  |  | REQ; POS (CPY-ORG FILED IN | CLK |
|  |  | 01-7258-FH) | CLK |
| 21 05/15/01 |  | STIP/ORD TO ADJOURN PRETRIAL | CLK WFW |
|  |  | HEARING FROM 5/7/01 TO 6/4/01 | CLK |
| 22 05/21/01 | 00002 | PRE-TRIAL HEARING | CRT WFW |
|  |  | ADJOURNED | CRT |
|  |  | NO PLEA AGREEMENT REACHED; | CRT |
|  |  | MATTER SET FOR JURY TRIAL BY | CRT |

Case 1:15-cv-00447-RJJ   ECF No. 10-2, PageID.4533   Filed 03/08/17   Page 188 of 297

```
CLOSED                                 REGISTER OF ACTIONS                      PAGE   3
01-007256-FH JUDGE MONTON              FILE DT 01/01  ADJ DT 06/26/01 CLOSE  07/24/01
----------------------------------------------------------------------------------------
                                       COURT; BOND CONTINUED                      CRT
23                                     NOTICE SENT FOR:   07/05/01  8:30 AM  CLK WFW
                                          JURY TRIAL
                                       SCHEDULED FOR 2 DAY TRIAL                  CLK
24                                     SET NEXT DATE FOR: 07/06/01  8:30 AM  CLK WFW
                                          JURY TRIAL
25 05/23/01                            REMOVE NEXT EVENT: 06/04/01  1:00 PM  CLK AMC
                                          PRE-TRIAL HEARING
                                       NO LONGER NECESSARY AS WAS                 CLK
                                       HELD ON 05/21/01                           CLK
26 05/24/01                            NOTICE SENT FOR:   06/26/01  9:30 AM  CLK WFW
                                          PRE-TRIAL HEARING
                                       **FINAL** NOT PERMITTED VIA                CLK
                                       TELEPHONE DEFENDANT MUST BE                CLK
                                       PRESENT                                    CLK
                                       PER REQ FOR PREPARATION OF NOT             CLK
27 05/30/01                            ENDORSEMENT OF WITNESSES              CLK WFW
28                                     SUBPOENA                             CLK WFW
                                       ORDER TO APPEAR AND/OR PRODUCE             CLK
                                       FOR 7/5-6/01 @ 8:30 AM TO:                 CLK
                                       SGT BRYAN KOLK; DPT LYNWOOD                CLK
                                       MAST; MILLIE JACKSON; FRANKIE              CLK
                                       JOHNSON                                    CLK
29 06/08/01                            SUBPOENA                             CLK WFW
                                       ORDER TO APPEAR AND/OR PRODUCE             CLK
                                       FOR 7/5-6/01 W/ROS TO: FRANKIE             CLK
                                       JOHNSON; MILLIE JACKSON                    CLK
30 06/11/01                            SUBPOENA                             CLK WFW
                                       ORDER TO APPEAR AND/OR PRODUCE             CLK
                                       W/ROS TO: DPY LYNWOOD MAST;                CLK
                                       SGT BRYAN KOLK                             CLK
31 06/15/01          D 001             MOTION FILED                         CLK WFW
                                       MOTION IN LIMINE; MOT TO                   CLK
                                       COMPEL PLTF TO RESPOND TO                  CLK
                                       DEMAND FOR DISCOVERY; POS                  CLK
                                       (NO MOT DATE GIVEN)                        CLK
33 06/22/01                            TRANSCRIPT OF PRELIM EXAM HELD       CLK WFW
                                       ON 3/22/01 (REINKE)                        CLK
34 06/26/01          00002             PRE-TRIAL HEARING                    CRT WFW
                                       NOLLE PROSEQUI                            CRT
                                       PER PLEA AGREEMENT                        CRT
35                   00003             PRE-TRIAL HEARING                    CRT WFW
                                       PLEAD GUILTY                              CRT
                                       PSI REPORT ORDERED; SENTENCE              CRT
                                       DATE SCHEDULED FOR 7/24/01 @             CRT
                                       9:30 AM; TRIAL DATES TO BE                CRT
                                       REMOVED; BOND CONTINUED                   CRT
36                                     REMOVE NEXT EVENT: 07/05/01  8:30 AM  CLK WFW
                                          JURY TRIAL
37                                     REMOVE NEXT EVENT: 07/06/01  8:30 AM  CLK WFW
                                          JURY TRIAL
38                                     NOTICE SENT FOR:   07/24/01  9:30 AM  CLK WFW
                                          SENTENCING
39                   00002             MOTION/ORDER OF NOLLE PROSEQUI       CLK WFW
40                   00003             INFORMATION                          CLK WFW
                                       AMENDED                                   CLK
42 07/24/01          00003             SENTENCING                          CRT WFW
```

------------------------------------------------------------------------

|   |          |         |                                       |         |
|---|----------|---------|---------------------------------------|---------|
|   |          |         | SERVE 8 MONTHS CONCURRENT TO          | CRT     |
|   |          |         | CASE 01-7258-FC                       | CRT     |

SENTENCE JAIL:          MINIMUM        MAXIMUM         CREDIT
    CONCURRENT      YYY-MMM-365     YYY-MMM-365     YYY-MMM-199
  BEGIN 07/24/01
  PROBATION:  36 MONTHS
      $60.00  CRIME VICTIM RIGHTS

| #  | Date     | Code    | Description                              | Clerk   |
|----|----------|---------|------------------------------------------|---------|
| 43 |          |         | ADVICE CONCERNING RIGHT TO APPEAL       | CLK WFW |
| 44 |          |         | FINAL ORDER OR JUDGMENT FILED           | CLK WFW |
|    |          |         | COMMITMENT TO CORRECTIONS DEPT          | CLK     |
| 46 | 08/08/01 |         | AMENDED JUDGMENT OF SENTENCE            | CLK WFW |
|    |          |         | (TO REFLECT TIME TO SERVE)              | CLK     |
| 47 |          |         | SENTENCING INFORMATION REPORT           | CLK WFW |
| 48 |          |         | ORDER OF PROBATION (36 MONTHS)          | CLK WFW |
| 49 | 06/03/02 |         | PET/ORD FOR AMENDMENT OF ORD            | CLK WFW |
|    |          |         | OF PROBATION (ADD TERM 3.15)            | CLK     |
| 50 | 11/08/02 | D 001   | COURT ORDERED PAID                      | CLK KLD |
|    |          |         | RECEIPT# 00043472  AMT      $60.00      |         |
| 51 | 06/10/03 |         | PETITION/ORDER FOR AMENDMENT            | CLK WFW |
|    |          |         | OF ORDER OF PROBATION                   | CLK     |
|    |          |         | ADD CONDITION 3.7                       | CLK     |
| 52 | 08/21/03 |         | SET NEXT DATE FOR: 09/08/03  1:00 PM    | CLK WFW |
|    |          |         |   PROBATION VIOLATION HEARING           |         |
|    |          |         | ORDER TO SHOW CAUSE                     | CLK     |
|    |          |         | POS                                     | CLK     |
| 53 | 09/08/03 | D 001   | FROM:  BEASON,JOHN R.,                  | CLK WFW |
|    |          |         |   TO:  PRO-PER                          | CLK     |
| 54 |          |         | PROBATION VIOLATION HEARING             | CRT WFW |
|    |          |         | DEFENDANT REQUESTS APPOINTMENT          | CRT     |
|    |          |         | OF ATTORNEY IN THIS MATTER;             | CRT     |
|    |          |         | JOHN GREER TO BE APPOINTED              | CRT     |
|    |          |         | UNLESS CONFLICT EXITS; BOND             | CRT     |
|    |          |         | SET IN THE AMOUNT OF $2,500             | CRT     |
|    |          |         | CASH/SURETY                             | CRT     |
| 55 |          |         | PET/ORD APPOINTING JOHN GREER           | CLK WFW |
|    |          |         | AS ATTORNEY IN THIS MATTER              | CLK     |
|    |          |         | W/FINANCIALS                            | CLK     |
| 56 | 09/10/03 | D 001   | FROM:  PRO-PER                          | CLK WFW |
|    |          |         |   TO:  GREER,JOHN M.,                   | CLK     |
| 57 |          |         | INTERM BOND (PROB VIOLATION)            | CLK WFW |
|    |          |         | ($2,500 CASH/SURETY)                    | CLK     |
| 58 |          |         | NOTICE SENT FOR:  09/16/03  9:30 AM     | CLK WFW |
|    |          |         |   PROBATION VIOLATION HEARING           |         |
|    |          |         | ARRAIGNMENT                             | CLK     |
| 59 | 09/16/03 |         | ARRAIGNMENT                             | CRT WFW |
|    |          |         | DEFENDANT PLED GUILTY TO PROB           | CRT     |
|    |          |         | VIOLATION(S); UPDATED PSI               | CRT     |
|    |          |         | REPORT ORDERED; SENTENCE DATE           | CRT     |
|    |          |         | SET FOR 9/30/03 @ 9:30 AM;              | CRT     |
|    |          |         | BOND CONTINUED                          | CRT     |
| 60 |          |         | NOTICE SENT FOR:  09/30/03  9:30 AM     | CLK WFW |
|    |          |         |   SENTENCING                            |         |
|    |          |         | PROBATION VIOLATION                     | CLK     |
| 61 | 09/30/03 | 00003   | SENTENCING                              | CRT WFW |
|    |          |         | SERVE 2-4 YEARS W/MDOC; BOND            | CRT     |
|    |          |         | RELEASED                                | CRT     |

   SENTENCE PRISON:        MINIMUM            MAXIMUM            CREDIT

Case 1:15-cv-00447-RJJ   ECF No. 100-2 PageID.4535 Filed 03/08/17   Page 190 of 297
----------------------------------------------------------------------------

```
        CONCURRENT        2-MMM-DDD        4-MMM-DDD       YYY-MMM-263
   BEGIN 09/30/03
   PROBATION:     MONTHS       TERMS: REVOKED
      $60.00  DNA FEE
62                                ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
63                                COMMITMENT TO CORRECTIONS DEPT        CLK WFW
64 10/28/03                       PETITION AND ORDER FOR DISCHARGE      CLK WFW
                                  FROM PROBATION                        CLK
65 09/08/04                       ORDER TO REMIT PRISONER FUNDS         CLK KAD
                                  9/24/04 POS(W/12.00 LATE FEE)         CLK
68                                MONEY ORDERED                         CRT KAD
      $12.00  20% LATE PENALTY FEE
66 10/22/04           D 001       MISCELLANEOUS DOCUMENT                CLK ARJ
                                  LTR RQSTING EXPLANATION OF ORD        CLK
                                  TO REMIT RECEIVED                     CLK
67 10/25/04                       MISCELLANEOUS DOCUMENT                CLK ARJ
                                  RESPONSE LTR TO DEF W/ CPY OF         CLK
                                  JDGMENT OF SENTENCE                   CLK
69 11/01/04           D 001       MISCELLANEOUS DOCUMENT                CLK ARJ
                                  LTR RQSTING PENALTY FEES BE           CLK
                                  WAIVED                                CLK
70                    D 001       MISCELLANEOUS DOCUMENT                CLK ARJ
                                  LTR RQSTING FINES BE POSTPONED        CLK
                                  UNTIL AFTER RELEASE                   CLK
71 12/03/04                       ORDER WAIVING REMITTANCE OF           CLK WFW
                                  PRISONER FUNDS PENALTY FEES           CLK
72                                MONEY ORDERED                         CRT WFW
      $12.00- 20% LATE PENALTY FEE
73 12/13/04                       LTR FROM DEF REQUESTING CASE          CLK WFW
                                  FEES VERIFICATION                     CLK
74                                LTR TO DEFENDANT W/COPIES OF          CLK WFW
                                  LATE FEE ORDER AND ORDER TO           CLK
                                  WAIVE LATE FEES                       CLK
75 02/03/05           D 001       COURT ORDERED PAID                    CLK KLD
                                  RECEIPT#  00050471  AMT       $60.00
76 02/04/05                       SAT. OF FINANCIAL OBLIGATION          CLK WFW
                                  POS                                   CLK
.............................. END OF SUMMARY  ..............................
```

CLOSED FOO CASE REGISTER OF ACTIONS PAGE 1
01-007251-FH JUDGE MONTON            FILE 02/01/01  ADJ DT 04/17/01 CLOSE  04/18/01
            NEWAYGO COUNTY                                          SCAO LINE 110

D 001 MURPHY,JOHN,JOSEPH,III          DOB: 08/31/80   SEX: M  RACE: W
      278 S LOCUST                    CTN:620100002401 TCN:
      WHITE CLOUD, MI  49349          SID:
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 01114FY-1  PRELIM: HELD  03/15/01
      INCARCERATION DATE: 01/09/01  DISTRICT ARRAIGNMENT:  01/11/01


                              Bond History
-----------------------------------------------------------------------------
     Num    Amount              Type            Posted Date    Status
     ---    ----------------    ----------------    -----------    -----------
      1     $100,000.00  Ten Percent

                               Charges
-----------------------------------------------------------------------------
Num Type   Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----   -------------- -------  ----------------     ----------  --- ---
01  ORG   750.520D1A              CSC 3RD DEG PERSON 13-15  11/18/00  DIS PTH

                    Actions, Judgments, Case Notes
-----------------------------------------------------------------------------
 Num   Date     Judge      Chg/Pty  Event Description/Comments
 ----  -------- ---------- -------  ---------------------------------------
  1  02/01/01 MONTON       D 001   RETURN TO CIRCUIT COURT          CLK WFW
                                   SET NEXT DATE FOR: 02/06/01  9:30 AM  CLK
                                     ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS   CLK
                                   BOND CONDITION OF NO CONTACT     CLK
                                   W/JAMIE BETANCOURT               CLK
  2                                ORDER FOR HIV BLOOD TEST         CLK WFW
                                   W/LTRS TO NCSD & MED CENTER      CLK
  3  02/06/01               00001  ARRAIGNMENT                      CRT WFW
                                   STOOD MUTE                       CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT   CRT
                                   NOT GUILTY PLEA ENTERED; BOND    CRT
                                   CONTINUED                        CRT
  4                         00001  INFORMATION                      CLK WFW
                                   WRITTEN WAIVER OF ARRAIGNMENT    CLK
  5                                NOTICE SENT FOR:  03/06/01  9:30 AM  CLK WFW
                                     PRE-TRIAL HEARING
  6  03/06/01               00099  PRE-TRIAL HEARING                CRT WFW
                                   REMAND TO DISTRICT COURT         CRT
                                   FOR PRELIMINARY EXAMINATION;     CRT
                                   PER REQUEST OF ATTY; BOND CONT   CRT
  8  03/07/01                      ORDER OF HYTA PROBATION (18      CLK WFW
                                   MONTHS)                          CLK
  7  03/08/01               00099  REMAND ORDER                     CLK WFW
                                   FILE TRANSFERRED TO DIST COURT   CLK
  9  03/15/01                      ORDER REOPENING CASE             CLK WFW
                                   SET NEXT DATE FOR: 03/26/01  1:00 PM  CLK
                                     REARRAIGNMENT
                                   BIND OVER AFTER PRELIM EXAM      CLK
                                   HELD 3/15/01                     CLK
 10  03/26/01               00001  REARRAIGNMENT                    CRT WFW

Case 1:05-cv-00447-RJJ   ECF No. 100-3 PageID.4537 Filed 03/08/16   Page 192 of 297

CLOSED                                   CASE REGISTER ACTIONS                    PAGE    2
01-007251-FH JUDGE MONTON        FILE DT 02/01/01  ADJ DT 04/17/01 CLOSE  04/18/01
----------------------------------------------------------------------------------

|    |          |       | STOOD MUTE                              | CRT |     |
|----|----------|-------|----------------------------------------|-----|-----|
|    |          |       | IN CHAMBERS WAIVED ARRAIGNMENT          | CRT |     |
|    |          |       | NOT GUILTY PLEA ENTERED; BOND          | CRT |     |
|    |          |       | CONTINUED                              | CRT |     |
| 11 |          |       | WRITTEN WAIVER OF ARRAIGNMENT          | CLK | WFW |
| 12 |          |       | NOTICE SENT FOR:  04/17/01  9:30 AM    | CLK | WFW |
|    |          |       |   PRE-TRIAL HEARING                    |     |     |
| 13 | 04/17/01 | 00001 | PRE-TRIAL HEARING                      | CRT | WFW |
|    |          |       |   ATTORNEY PRESENT: MACAYEAL           | CRT |     |
|    |          |       | DISMISSED                              | CRT |     |
|    |          |       | PER PLEA AGREEMENT IN CASE             | CRT |     |
|    |          |       | 00-7281-FH; BOND RELEASED              | CRT |     |
| 14 | 04/18/01 |       | FINAL ORDER OR JUDGMENT FILED          | CLK | WFW |
|    |          |       | ORDER OF DISMISSAL                     | CLK |     |
| 15 | 09/09/08 |       | Letter Sent (not for this case         | CLK | TH  |
| 16 | 03/11/10 |       | Letter Sent (not for this case         | CLK | TH  |
| 17 | 06/16/10 |       | Letter Sent (not for this case         | CLK | TH  |
| 18 |          |       | Letter Sent (not for this case         | CLK | TH  |
| 19 | 10/12/12 |       | Letter Sent (not for this case         | CLK | MKA |

...........................   END OF SUMMARY   ..........................

Case 1:05-cv-00447-RJJ   CASE REGISTER OF ACTIONS PRISON 06/03/15 PAGE 1

```
CLOSED  F05   CASE REGISTER OF ACTIONS PRISON       PAGE   1
98-006683-FC JUDGE MONTON         FILE 29/04/98 ADJ DT 10/01/98 CLOSE  01/26/99
          NEWAYGO COUNTY                                    SCAO LINE  70

D 001 SANBORN,MICHAEL,JAMES,           DOB: 11/25/46   SEX: M  RACE: W
      511 N STEWART                    CTN:629800006401 TCN:
      FREMONT, MI  49412               SID:
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9869411FY   PRELIM: HELD  08/28/98
      INCARCERATION DATE: 01/27/98  DISTRICT ARRAIGNMENT:  01/28/98
```

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.316-C | | HOMICIDE OPEN MURDER SSF | 01/27/98 | PLG | PLD |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS AMENDED COUNT | 01/27/98 | PLG | PLD |
| 03 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 04 | ORG | 750.227B-A | | FELONY FIREARMS | 01/27/98 | PLG | PLD |
| 05 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | NOC | PLD |
| 06 | ORG | 750.227B-A | | FELONY FIREARMS | 01/27/98 | NOC | PLD |
| 07 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 08 | ORG | 750.227B-A | | FELONY FIREARMS | 01/27/98 | PLG | PLD |
| 09 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 10 | ORG | 750.227B-A | | FELONY FIREARMS | | PLG | PLD |
| 11 | ORG | 750.349 | | KIDNAPPING | 01/27/98 | PLG | PLD |
| 12 | ORG | 750.227B-A | | FELONY FIREARMS | | PLG | PLD |
| | HAB | 769.10 | | HABITUAL OFFENDER 2ND CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

```
PAYMENT DUE:              LATE FEE DATE:  3/24/99
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|--|--|
| 1 | 05/04/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 05/11/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | CENTER FOR FORENSIC PSYCHIATRY | CLK | |
| | | | | RE: COMPETENCY TO STAND TRIAL | CLK | |
| 2 | 05/05/98 | | D 001 | APPEARANCE | CLK | WFW |
| 3 | 05/11/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | NOT GUILTY PLEA ENTERED BY | CRT | |
| | | | | COURT; ORDER TO ENTER FOR AN | CRT | |
| | | | | INDEPENDANT FORENSIC TESTING | CRT | |

Case 1:15-cv-00447-RJJ   ECF No. 109-3 PageID.4539  Filed 03/08/17  Page 194 of 297

```
                                  BY ATTY; NO BOND                       CRT
 4                     00001      INFORMATION                            CLK WFW
 5                               SET NEXT DATE FOR: 06/22/98  1:00 PM    CLK WFW
                                    PRE-TRIAL HEARING
 6 05/13/98                      ORD FOR INDEPENDENT PSYCHOL             CLK WFW
                                 EXAM OF DEF                             CLK
 7 06/22/98                      REGIONAL PSYCHOLOGY RE:                 CLK WFW
                                 PSYCHOLOGICAL REPORT/CURRENT            CLK
                                 EVALUATION                             CLK
 8                     00099      PRE-TRIAL HEARING                      CRT WFW
                                 REMAND TO DISTRICT COURT                CRT
                                 FOR PRELIMINARY EXAMINATION;            CRT
                                 PER REQUEST OF ATTY; FINAL PTH          CRT
                                 DATE RESERVED FOR 10/13/98 &            CRT
                                 TRIAL DATES RESERVED FOR OCT            CRT
                                 21-22-23, 1998 PER TX TO ANITA          CRT
                                 NOT BONDABLE                           CRT
 9                     00099      REMAND ORDER                           CLK WFW
10                               FILE TRANSFERRED TO DIST COURT          CLK WFW
11 08/19/98                      SUBPOENA                                CLK WFW
                                 ORDER TO APPEAR ON 10-21,22,23          CLK
                                 1998 @ 8:30 AM TO JOYCE DEJONG          CLK
13 08/27/98                      SUBPOENA                                CLK LJB
                                 ORDERS TO APPEAR ON                     CLK
                                 10/21,22,23/98 @ 8:30 AM TO:            CLK
                                 MIKE PORTER; ALVIN KEMP; LISA           CLK
                                 KEMP                                   CLK
12 08/28/98                      ORDER REOPENING CASE                    CLK WFW
                                 SET NEXT DATE FOR: 08/31/98  1:00 PM    CLK
                                    REARRAIGNMENT
                                 BIND OVER AFTER PRELIM EXAM             CLK
                                 HELD ON 8/28/98                         CLK
14 08/31/98                      ARRAIGNMENT                             CRT WFW
                                 STOOD MUTE                              CRT
                                 (COUNTS 1-12 +HABITUAL) IN              CRT
                                 CHAMBERS WAIVED ARRAIGNMENT;            CRT
                                 NOT GUILTY PLEA ENTERED; SET            CRT
                                 FOR TRIAL; NOT BONDABLE                 CRT
17                               INFORMATION                             CLK WFW
                                 (COUNTS 1-12 +HABITUAL)                 CLK
                                 WRITTEN WAIVER OF ARRAIGNMENT           CLK
18 09/01/98                      SUBPOENA ORDER TO APPEAR ON             CLK WFW
                                 10/21-22-23/98 TO MIKE PORTER;          CLK
                                 LISA KEMP-MID MI BODY REMOVAL;          CLK
                                 ALVIN KEMP-MID MI BODY REMOVAL          CLK
                                 W/ROS                                   CLK
15 09/02/98                      NOTICE SENT FOR:   10/13/98  9:30 AM    CLK WFW
                                    PRE-TRIAL HEARING
                                 FINAL                                   CLK
16                               NOTICE SENT FOR:   10/21/98  8:30 AM    CLK WFW
                                    JURY TRIAL
                                 SET FOR 10/21-22-23/1998                CLK
                                 PER TX TO ANITA                         CLK
19 09/10/98                      SUBPOENA                                CLK LJB
                                 ORDER TO APPEAR ON 10/21-23/98          CLK
                                 @ 8:30 AM TO: JEFF LENTZ;DONNA          CLK
                                 HREN; STEPHANIE HALVERSON;              CLK
```

--------------------------------------------------------------------------------

|    |          |       |                                      |         |
|----|----------|-------|--------------------------------------|---------|
|    |          |       | KEVIN HALVERSON; BILL SANBORN;       | CLK     |
|    |          |       | DIANE STACEY; DALE MCCASTLE;         | CLK     |
|    |          |       | PHIL DEUR; STEVE MOON; THAYER        | CLK     |
|    |          |       | HUNT; DAVE FOWLER; JOHN GRANZO       | CLK     |
|    |          |       | TIM DEATER; RAY BRENNER; MIKE        | CLK     |
|    |          |       | MERCER; DAVE BABCOCK; GREGORY        | CLK     |
|    |          |       | VANDERKOOI; DICK MILLER              | CLK     |
| 20 |          |       | SUBPOENA                             | CLK LJB |
|    |          |       | ORDER TO APPEAR ON 10/21-23/98       | CLK     |
|    |          |       | @ 8:30 AM TO:S MICHAEL BURRITT       | CLK     |
| 21 | 09/11/98 |       | SUBPOENA ORDER TO APPEAR ON          | CLK WFW |
|    |          |       | 10/21-22-23/98 DTD 9/10/98 TO        | CLK     |
|    |          |       | MIKE MERCER NCSD; JONN GRANZO        | CLK     |
|    |          |       | NCSD; WROS                           | CLK     |
| 22 | 09/14/98 |       | SUBPOENA ORDER TO APPEAR ON          | CLK WFW |
|    |          |       | 10/21-22/23/98 TO JEFF LENTZ;        | CLK     |
|    |          |       | DALE MCCASTLE; TIM DEATER;           | CLK     |
|    |          |       | DAVE BOBCOCK; KEVIN HALVERSON;       | CLK     |
|    |          |       | STEPHANIE HALVERSON; PHIL DEUR       | CLK     |
|    |          |       | STEVE MOON; DONNA HREN; BILL         | CLK     |
|    |          |       | SANDBORN; THAYER HUNT; RAY           | CLK     |
|    |          |       | BRENNER W/ROS                        | CLK     |
| 23 | 09/15/98 |       | SUBPOENA ORDER TO APPEAR ON          | CLK WFW |
|    |          |       | 10/21-22-23/98 TO SGT MICHAEL        | CLK     |
|    |          |       | BURRITT; W/ROS                       | CLK     |
| 25 | 09/17/98 |       | SUBPOENA TO APPEAR ON 10/21-22       | CLK WFW |
|    |          |       | 23/98 W/ROS TO: DP DAVE FOWLER       | CLK     |
| 24 | 09/21/98 |       | SUBPOENA                             | CLK WFW |
|    |          |       | ORDERS TO APPEAR ON 10/21-22-        | CLK     |
|    |          |       | 23/98 @ 8:30 AM TO: DR JOYCE         | CLK     |
|    |          |       | DEJONG                               | CLK     |
| 26 |          |       | TRANSCRIPT OF PRELIMINARY EXAM       | CLK WFW |
|    |          |       | HLD ON 8/28/98 (REINKE)              | CLK     |
| 27 | 09/24/98 |       | SUBPEONA RETURNS TO: DIANE           | CLK LJB |
|    |          |       | STACEY; DICK MILLER; GREGORY         | CLK     |
|    |          |       | VANDERKOOI                           | CLK     |
| 28 | 09/30/98 |       | REQ & NOT FOR FILM & ELECTRONC       | CLK WFW |
|    |          |       | MEDIA COVERAGE OF CRT PROCEEDS       | CLK     |
|    |          |       | 10/1/98 1:00 PM (9 & 10 NEWS)        | CLK     |
| 29 | 10/01/98 | 00001 | PLEA DATE                            | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 30 |          | 00002 | PLEA DATE                            | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 31 |          | 00003 | PLEA DATE                            | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 32 |          | 00004 | PLEA DATE                            | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 33 |          | 00005 | PLEA DATE                            | CRT WFW |
|    |          |       | NOLO CONTENDRE                       | CRT     |
| 34 |          | 00006 | PLEA DATE                            | CRT WFW |
|    |          |       | NOLO CONTENDRE                       | CRT     |
| 35 |          | 00007 | PLEA DATE                            | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 36 |          | 00008 | PLEA DATE                            | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |
| 37 |          | 00009 | PLEA DATE                            | CRT WFW |
|    |          |       | PLEAD GUILTY                         | CRT     |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4541    Filed 03/08/17    Page 196 of 297

```
38                      00010   PLEA DATE                              CRT WFW
                                PLEAD GUILTY                           CRT
39                      00011   PLEA DATE                              CRT WFW
                                PLEAD GUILTY                           CRT
40                      00012   PLEA DATE                              CRT WFW
                                PLEAD GUILTY                           CRT
                                PSI REPORT ORDERED; SENTENCE           CRT
                                DATE TO BE SET BY PROB DEPT;           CRT
                                NO BOND CONTINUED                      CRT
41                              SUBPOENA TO 10/1/98 W/ROS TO           CLK WFW
                                DR JOYCE DEJONG                        CLK
42                              REMOVE CALENDAR DATES                  CLK WFW
                                PER TX TO CRT ADMIN                    CLK
43 12/14/98                     SET NEXT DATE FOR: 01/26/99  9:30 AM   CLK WFW
                                   SENTENCING
                                MDOC LTR TO DEFENDANT                  CLK
44 01/26/99             00001   SENTENCING                            CRT WFW
                                ATTORNEY PRESENT: JAUNESE             CRT
                                LIFE                                  CRT
```

SENTENCE JAIL:        MINIMUM          MAXIMUM             CREDIT
         LIFE       YYY-MMM-DDD      YYY-MMM-DDD       YYY-MMM-365
  BEGIN 01/26/99
  PROBATION:     MONTHS     TERMS: CONCURRENT TO CTS 3-5-7-9
     $60.00   CRIME VICTIM RIGHTS

```
45                      00002   SENTENCING                            CRT WFW
                                ATTORNEY PRESENT: JAUNESE             CRT
                                2 YRS                                 CRT
```

SENTENCE PRISON:      MINIMUM          MAXIMUM             CREDIT
    CONSECUTIVE      YYY-  2-DDD      YYY-  2-DDD       YYY-MMM-365
  BEGIN 01/26/99
  PROBATION:     MONTHS     TERMS: CONSECUTIVE W/CTS 3-5-7-9-11

```
46                      00003   SENTENCING                            CRT WFW
                                ATTORNEY PRESENT: JAUNESE             CRT
                                50-75 YRS MDOC                        CRT
```

SENTENCE PRISON:      MINIMUM          MAXIMUM             CREDIT
    CONCURRENT       50-MMM-DDD       75-MMM-DDD       YYY-MMM-365
  BEGIN 01/26/99
  PROBATION:     MONTHS     TERMS: CONCURRENT W/CTS 1-5-7-9-11

```
47                      00004   SENTENCING                            CRT WFW
                                ATTORNEY PRESENT: JAUNESE             CRT
                                2 YEARS MDOC                          CRT
```

SENTENCE PRISON:      MINIMUM          MAXIMUM             CREDIT
    CONSECUTIVE      2-MMM-DDD        2-MMM-DDD        YYY-MMM-365
  BEGIN 01/26/99
  PROBATION:     MONTHS     TERMS: CONSECUTIVE W/CTS 2-6-8-10-12

```
48                      00005   SENTENCING                            CRT WFW
                                ATTORNEY PRESENT: JAUNESE             CRT
                                50-75 YRS MDOC                        CRT
```

SENTENCE PRISON:      MINIMUM          MAXIMUM             CREDIT
    CONCURRENT       50-MMM-DDD       75-MMM-DDD       YYY-MMM-365
  BEGIN 01/26/99
  PROBATION:     MONTHS     TERMS: CONCURRENT W/CTS 3-7-9-11

```
49                      00006   SENTENCING                            CRT WFW
                                2 YRS MDOC                            CRT
```

SENTENCE PRISON:      MINIMUM          MAXIMUM             CREDIT
    CONSECUTIVE      2-MMM-DDD        2-MMM-DDD        YYY-MMM-365
  BEGIN 01/26/99

```
--------------------------------------------------------------------
  PROBATION:     MONTHS       TERMS: CONSECUTIVE W/CTS 2-4-8-10-12
  50                          00007   SENTENCING                      CRT WFW
                                ATTORNEY PRESENT: JAUNESE              CRT
                                10-20 YRS MDOC                         CRT
    SENTENCE PRISON:    MINIMUM          MAXIMUM          CREDIT
       CONCURRENT       10-MMM-DDD       20-MMM-DDD       YYY-MMM-365
    BEGIN 01/26/99
  PROBATION:     MONTHS       TERMS: CONCURRENT W/CTS 1-3-5-9-11
  51                          00008   SENTENCING                      CRT WFW
                                ATTORNEY PRESENT: JAUNESE              CRT
                                2 YRS MDOC                             CRT
    SENTENCE PRISON:    MINIMUM          MAXIMUM          CREDIT
       CONSECUTIVE      2-MMM-DDD        2-MMM-DDD        YYY-MMM-365
    BEGIN 01/26/99
  PROBATION:     MONTHS       TERMS: CONSECUTIVE W/CTS 2-4-6-10-12
  52                          00009   SENTENCING                      CRT WFW
                                ATTORNEY PRESENT: JAUNESE              CRT
                                10-20 YRS MDOC                         CRT
    SENTENCE PRISON:    MINIMUM          MAXIMUM          CREDIT
       CONCURRENT       10-MMM-DDD       20-MMM-DDD       YYY-MMM-365
    BEGIN 01/26/99
  PROBATION:     MONTHS       TERMS: CONCURRENT W/CTS 1-3-5-7-11
  53                          00010   SENTENCING                      CRT WFW
                                ATTORNEY PRESENT: JAUNESE              CRT
                                2 YRS MDOC                             CRT
    SENTENCE PRISON:    MINIMUM          MAXIMUM          CREDIT
       CONSECUTIVE      2-MMM-DDD        2-MMM-DDD        YYY-MMM-365
    BEGIN 01/26/99
  PROBATION:     MONTHS       TERMS: CONSECUTIVE W/CTS 2-4-6-8-12
  54                          00011   SENTENCING                      CRT WFW
                                ATTORNEY PRESENT: JAUNESE              CRT
                                5-20 YRS                               CRT
    SENTENCE PRISON:    MINIMUM          MAXIMUM          CREDIT
       CONCURRENT       5-MMM-DDD        20-MMM-DDD       YYY-MMM-365
    BEGIN 01/26/99
  PROBATION:     MONTHS       TERMS: CONCURRENT W/CTS 1-3-5-7-9-11
  55                          00012   SENTENCING                      CRT WFW
                                2 YRS MDOC                             CRT
    SENTENCE PRISON:    MINIMUM          MAXIMUM          CREDIT
       CONSECUTIVE      2-MMM-DDD        2-MMM-DDD        YYY-MMM-365
    BEGIN 01/26/99
  PROBATION:     MONTHS       TERMS: CONSECUTIVE W/CTS 2-4-6-8-10
  56                          ADVICE CONCERNING RIGHT TO APPEAL        CLK WFW
  57                          FINAL ORDER OR JUDGMENT FILED            CLK WFW
                              COMMITMENT TO CORRECTIONS DEPT           CLK
  58 02/09/99                 AMENDED JUDGMENT OF SENTENCE             CLK WFW
  62 09/08/04                 ORDER TO REMIT PRISONER FUNDS            CLK WFW
                              9/24/04 POS(W/$12.00 LATE FEE)           CLK
  63                          MONEY ORDERED                            CRT WFW
       $12.00   20% LATE PENALTY FEE
  64 11/10/04                 MISCELLANEOUS DOCUMENT                   CLK ARJ
                              LTR FRM INMATE #367974 RQSTING           CLK
                              REVIEW OF ORD TO REMIT PRISNER           CLK
                              FUNDS (WRONG INDIVIDUAL)                 CLK
  65 11/23/04                 RESCISSION OF ORDER TO DEPT OF           CLK WFW
                              CORRECTIONS FOR REMITTANCE OF            CLK
                              PRISONER FUNDS                           CLK
```

CLOSED Case 1:05-cv-00447-RJJ ECF No. 1-2, PageID.458 Filed 06/08/16 Page 198 of 297

-----------------------------------------------------------------------------------

| 66 |           | ORDER TO REMIT PRISONER FUNDS       | CLK WFW |
|    |           | "AMENDED"; 11/23/04 POS             | CLK     |
| 67 | 04/05/05  | COURT ORDERED PAID                  | CLK WFW |
|    |           | RECEIPT#  00051056  AMT      $72.00  |         |
| 68 |           | SAT. OF FINANCIAL OBLIGATION        | CLK WFW |
|    |           | POS                                 | CLK     |

.............................  END OF SUMMARY  .............................

CASE REGISTER OF ACTIONS          06/03/15  PAGE   1
99-006928-FC  JUDGE MONTON        FILE 06/17/99  ADJ DT 10/25/99 CLOSE  01/19/00
        NEWAYGO COUNTY                                        SCAO LINE  70

D 001 LANCE,LORIN,DANIEL,              DOB: 05/10/56    SEX: M  RACE: W
      104 HOUGE ST                     CTN:629900051501 TCN:
      SPRING TOWN, TX  76020           SID:1970151T
                                       DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,              PROSECUTOR: ROACH,CHRYSTAL R.,
        P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 994422FY-1  PRELIM: HELD  08/12/99
      INCARCERATION DATE: 06/05/99  DISTRICT ARRAIGNMENT:  06/07/99


                            Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1B | | CSC 1ST DEGREE RELATION 7/97 - 11/97 | 07/01/97 | PLG | PLD |

                            Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/16/00 | | |

                    Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 06/17/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 06/29/99  9:30 AM  ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/GAIL FRISBEY LANCE OR | CLK | |
| | | | | RESIDENCE | CLK | |
| 2 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO MEDICAL CENTER & JAIL | CLK | |
| 3 | 06/29/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  07/13/99  9:30 AM  PRE-TRIAL HEARING | CLK | WFW |

CASE REGISTER OF ACTIONS

```
CLOSED                                                                         PAGE   2
99-006928-FC JUDGE MONTON            FILE 06/17/99  ADJ DT 10/25/99 CLOSE  01/19/00
------------------------------------------------------------------------------------
  6 07/13/99          00001   PRE-TRIAL HEARING                        CRT WFW
                              ADJOURNED                                CRT
                              PER ATTY REQUEST; BOND CONT              CRT
  7 07/14/99                  NOTICE SENT FOR:   07/19/99  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
  8                           HIV TEST RESULTS(CONFIDENTIAL)           CLK WFW
  9 07/19/99          00099   PRE-TRIAL HEARING                        CRT WFW
                              REMAND TO DISTRICT COURT                 CRT
                              FOR PRELIMINARY EXAMINATION;             CRT
                              PER REQUEST OF ATTY; TRIAL               CRT
                              DATE TO BE SET BY PROB DEPT;             CRT
                              BOND CONT                                CRT
 10 07/22/99          00099   REMAND ORDER                            CLK WFW
 11                           FILE TRANSFERRED TO DIST COURT          CLK WFW
 12 07/29/99                  NOTICE SENT FOR:   12/01/99  8:30 AM  CLK WFW
                                 JURY TRIAL
                              12/1-2/99                               CLK
                              REQ FOR PREP OF NOT                     CLK
 13                           NOTICE SENT FOR:   11/22/99  9:00 AM  CLK WFW
                                 PRE-TRIAL HEARING
                              FINAL                                   CLK
                              REQ FOR PREP OF NOT                     CLK
 14 08/12/99                  ORDER REOPENING CASE                    CLK WFW
                              SET NEXT DATE FOR: 08/24/99  9:30 AM  CLK
                                 REARRAIGNMENT
                              BIND OVER AFTER PRELIM EXAM             CLK
                              HELD 8/12/99                            CLK
 15 08/24/99          00001   REARRAIGNMENT                           CRT WFW
                              STOOD MUTE                              CRT
                              IN CHAMBERS WAIVED ARRAIGNMENT          CRT
                              NOT GUILTY PLEA ENTERE; BOND            CRT
                              CONTINUED                               CRT
 16                   00001   WRITTEN WAIVER OF ARRAIGNMENT           CLK WFW
 17 08/30/99                  TRANSCRIPT OF PRELIMINARY EXAM          CLK WFW
                              HELD ON 8/12/99 (REINKE)                CLK
 18 10/07/99                  REMOVE NEXT EVENT: 11/22/99  9:00 AM  CLK AMC
                                 PRE-TRIAL HEARING
                              MATTER SCHEDULED AT WRONG TIME          CLK
                              RESCHEDULED TO 11/22/99 @ 1:00          CLK
 19                           NOTICE SENT FOR:   11/22/99  1:00 PM  CLK WFW
                                 PRE-TRIAL HEARING
                              AMENDED FROM 11/22/99 @ 9:00AM          CLK
                              REQ FOR PREP OF NOTICE                  CLK
 20 10/21/99                  SET NEXT DATE FOR: 10/25/99  1:00 PM  CLK LJB
                                 MISCELLANEOUS HEARING
                              REQUESTED BY DEF ATTY/WRITTEN           CLK
                              REQUEST FROM P/A OFFICE                 CLK
 21 10/25/99          00001   PLEA DATE                               CRT WFW
                              PLEAD GUILTY                            CRT
                              PSI REPORT ORDERED; SENTENCE            CRT
                              DATE TO BE SET BY PROB DEPT;            CRT
                              BOND CONTINUED                          CRT
 22                           REMOVE CALENDAR DATES                   CLK WFW
 23 01/10/00                  SET NEXT DATE FOR: 01/18/00  9:30 AM  CLK WFW
                                 SENTENCING
                              MDOC LTR TO DEFENDANT                   CLK
 24 01/11/00                  REMOVE NEXT EVENT: 01/18/00  9:30 AM  CLK WFW
```

CLOSED    FC5     CASE REGISTER OF ACTIONS                    06/03/15  PAGE   3
99-006928-FC JUDGE MONTON       FILE 08/17/99  ADJ DT 10/25/99 CLOSE  01/19/00
---------------------------------------------------------------------------

                                   SENTENCING
25                       SET NEXT DATE FOR: 01/18/00  1:00 PM   CLK WFW
                                   SENTENCING
                         AMENDED MDOC LTR TO DEFENDANT          CLK
26 01/18/00      00001   SENTENCING                             CRT WFW
                         4-15 YRS W/MDOC; BOND RELEASED         CRT
     SENTENCE PRISON:        MINIMUM          MAXIMUM           CREDIT
                           4-MMM-DDD        15-MMM-DDD        YYY-MMM-228
   BEGIN 01/18/00
      $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE
27                       ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
28 01/19/00              FINAL ORDER OR JUDGMENT FILED          CLK WFW
                         COMMITMENT TO CORRECTIONS DEPT         CLK
29 01/20/00              SENTENCING INFORMATION REPORT          CLK WFW
30                       PETITION/ORDER FOR DISCHARGE           CLK WFW
                         FROM PROBATION                         CLK
31 10/07/03              DEF'S REQUEST FOR TRANSCRIPTS          CLK WFW
32 10/10/03              MISCELLANEOUS DOCUMENT                 CLK ARJ
                         LTR TO DEF RE RQST FOR                 CLK
                         TRANSCRIPTS                            CLK
33 09/08/04              ORDER TO REMIT PRISONER FUNDS          CLK KAD
                         9/24/04 POS(W/$42.00 LATE FEE)         CLK
35                       MONEY ORDERED                          CRT KAD
     $42.00  20% LATE PENALTY FEE
34 11/08/04         D 001   COURT ORDERED PAID                  CLK SJD
                         RECEIPT#  00049714  AMT      $102.88
                         PMNT SENT FROM MDOC                    CLK
36 03/17/05              COURT ORDERED PAID                     CLK WFW
                         RECEIPT#  00050872  AMT      $105.26
37 05/10/05         D 001   COURT ORDERED PAID                  CLK SJD
                         RECEIPT#  00051394  AMT       $43.86
38                       SAT. OF FINANCIAL OBLIGATION           CLK SJD
                         POS                                    CLK
.........................   END OF SUMMARY  .........................

CLOSED Case 1:15-cv-00447-RJJ   ECF No. 18-3, PageID.4547   Filed 03/08/16   Page 202 of

D 001 TIFF,TODD,MARSHALL,              DOB: 01/30/62   SEX: M  RACE: W
      102 1/2 S LAFAYETTE              CTN:620100023201 TCN:
      APT #2                           SID:
      GREENVILLE, MI  48838            DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,           PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT: 78TH CTY# 62  CASE# 011180FY-1  PRELIM: HELD  08/16/01
      INCARCERATION DATE: 03/09/01  DISTRICT ARRAIGNMENT:  03/09/01


B 001 GREAT LAKES BONDING CO,,
   C/O-DAWE,ROBIN,M
       54 MARKET AVE SW
       GRAND RAPIDS, MI  49503--4028

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Surety | 3/15/01 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 09011999 - 9/15/1999 | 09/01/00 | DIS | MAJ |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 9/1-15/99 | 09/01/99 | FNG | JTW |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 03/15/01 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | POSTED BY GREAT LAKES BONDING | CLK | |
| | | | | & INSURENA AGENCY ON 3/11/01 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/26/01  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/BONNIE SPENCER | CLK | |
| 3 | 03/22/01 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | W/LTRS TO MEDICAL CENTER/DEF | CLK | |
| 4 | 03/26/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  04/17/01  9:30 AM PRE-TRIAL HEARING | CLK | WFW |
| 7 | 04/10/01 | | | HIV BLOOD TEST RESULTS (CONFIDENTIAL) | CLK | WFW |
| | | | | | CLK | |

--------------------------------------------------------------------------------

|  | | | | |
|---|---|---|---|---|
| 8 04/17/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | PER ATTY REQUEST; BOND CONT | CRT | |
| 9 04/18/01 | | NOTICE SENT FOR:   05/01/01  9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | ADJOURNED FROM 4/17/01 | CLK | |
| 10 05/01/01 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NO PLE AGREEMENT REACHED; | CRT | |
| | | MATTER SET FOR TRIAL BY COURT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 11 | | NOTICE SENT FOR:   07/24/01  9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | ***FINAL*** | CLK | |
| 12 | | NOTICE SENT FOR:   08/29/01  8:30 AM | CLK | WFW |
| | | JURY TRIAL | | |
| 13 07/24/01 | 00099 | PRE-TRIAL HEARING | CRT | WFW |
| | | ATTORNEY PRESENT: JAUNESE | CRT | |
| | | REMAND TO DISTRICT COURT | CRT | |
| | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | PER REQUEST OF ATTY; TRIAL | CRT | |
| | | DATES REMAIN; BOND CONTINUED | CRT | |
| 14 | 00099 | REMAND ORDER | CLK | WFW |
| | | FILE TRANSFERRED TO DIST COURT | CLK | |
| 15 08/16/01 | | MOTION FILED | CLK | WFW |
| | | SET NEXT DATE FOR: 08/28/01  1:00 PM | CLK | |
| | | MOTION HEARING | | |
| | | TO ENDORSE WITNESS | CLK | |
| | | NOT OF HRG; POS | CLK | |
| 17 | 00001 | MISCELLANEOUS ACTION BY JUDGE | CRT | WFW |
| | | DISMISSED | CRT | |
| 16 08/17/01 | | ORDER REOPENING CASE | CLK | WFW |
| | | SET NEXT DATE FOR: 08/27/01  1:00 PM | CLK | |
| | | REARRAIGNMENT | | |
| 18 | 00002 | INFORMATION | CLK | WFW |
| | | AMENDED | CLK | |
| 19 | | SUBPOENA | CLK | WFW |
| | | ORDER TO APPEAR AND/OR PRODUCE | CLK | |
| | | FOR 8/29/01 @ 8:30 AM TO: TRP | CLK | |
| | | HUGH WELSH; TRP RAY HOFFMAN; | CLK | |
| | | BETTY SLOVINSKY; SARAH SPENCER | CLK | |
| | | (PARENT OF DONNA JEAN); JODI | CLK | |
| | | BOWERING; BONNIE MARIE SPENCER | CLK | |
| | | (PARENT/GUARDIAN OF); CARMEN | CLK | |
| | | KUCINICH | CLK | |
| 20 | | ENDORSEMENT OF WITNESSES | CLK | WFW |
| 21 | | 01-007323-FH TO 01-007323-FC | CLK | WFW |
| 22 | | REMOVE NEXT EVENT: 08/28/01  1:00 PM | CLK | WFW |
| | | MOTION HEARING | | |
| | | AMENDED TO FOLLOW | CLK | |
| 23 | | MOTION FILED | CLK | WFW |
| | | SET NEXT DATE FOR: 08/27/01  1:01 PM | CLK | |
| | | MOTION HEARING | | |
| | | ENDORSE WITNESS | CLK | |
| | | AMENDED NOT OF HEARING | CLK | |
| 24 08/23/01 | | TRANSCRIPT OF PRELIM EXAM HELD | CLK | WFW |
| | | ON 8/16/01 (REINKE) | CLK | |
| 25 08/27/01 | 00002 | REARRAIGNMENT | CRT | WFW |

Case 1:15-cv-00447-RJJ   ECF No. ..., PageID.4549   Filed 03/08/16   Page 204 of ...

CLOSED                                                                    PAGE   3
01-007123-FC JUDGE MONTON        FILE DT 08/15/01  ADJ DT 08/29/01  CLOSE  08/30/01
-----------------------------------------------------------------------------------

|    |          |       |                                    |     |     |
|----|----------|-------|------------------------------------|-----|-----|
|    |          |       | STOOD MUTE                         | CRT |     |
|    |          |       | NO PLEA AGREEMENT REACHED          | CRT |     |
|    |          |       | MATTER TO CONTINUE TO TRIAL;       | CRT |     |
|    |          |       | BOND CONTINUED                     | CRT |     |
| 26 | 08/28/01 | 00002 | INFORMATION                        | CLK | WFW |
|    |          |       | 2ND AMENDED                        | CLK |     |
| 27 | 08/29/01 |       | SUBPOENA                           | CLK | WFW |
|    |          |       | ORDER TO APPEAR AND/OR PRODUCE     | CLK |     |
|    |          |       | FOR 8/29/01 W/ROS TO: DONNA        | CLK |     |
|    |          |       | JEAN-SARAH SPENCER; JODI           | CLK |     |
|    |          |       | BOWERING; PARENT/GAURDIAN OF       | CLK |     |
|    |          |       | BONNIE MARIE SPENCER               | CLK |     |
| 28 |          | 00002 | JURY TRIAL WHOLE DAY               | CRT | WFW |
|    |          |       | FOUND NOT GUILTY                   | CRT |     |
|    |          |       | BOND CANCELLED                     | CRT |     |
| 33 |          |       | BOND CANCELED (01)                 | CLK | WFW |
| 29 | 08/30/01 |       | FINAL ORDER OR JUDGMENT FILED      | CLK | WFW |
|    |          |       | ORDER OF ACQUITTAL                 | CLK |     |
| 30 |          |       | PARTIAL TRANSCRIPT OF JURY TRL     | CLK | WFW |
|    |          |       | (BRIGGS)                           | CLK |     |
| 31 |          |       | PL'S EXHIBIT(S) 1,2,3,4            | CLK | WFW |
| 32 |          |       | VERDICT FORM (NOT GUILTY)          | CLK | WFW |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . . .

CASE REGISTER ACTIONS
01-007429-FH JUDGE THOMAS           FILE 08/30/01  ADJ DT 12/10/01 CLOSE  01/15/02
           NEWAYGO COUNTY                                            SCAO LINE   70

D 001 LONG,TIMOTHY,ANDREW,               DOB: 06/15/66   SEX: M  RACE: W
      527 POST                           CTN:620100104201 TCN:
      WHITE CLOUD, MI  49349             SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: MACAYEAL,JOHN O.,             PROSECUTOR: ROACH,CHRYSTAL R.,
        P-41549  231-924-6200 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 015554FY-1  PRELIM: HELD  11/15/01
      INCARCERATION DATE: 08/07/01   DISTRICT ARRAIGNMENT:   08/09/01


B 001 BLISS,RENE,ANN,
      527 POST
      WHITE CLOUD, MI  49349

                              Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $8,500.00 | Ten Percent | 11/26/01 | Forfeited |

                               Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 08/04/01 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 08/04/01 | NOP | PTH |

                             Assessments
----------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FINES | $100.00 | $100.00 | $.00 |
| COURT COSTS | $100.00 | $100.00 | $.00 |
| TOTAL: | $260.00 | $260.00 | $.00 |

PAYMENT DUE:  1/15/02    LATE FEE DATE:  3/13/02

                   Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/30/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00039955  AMT      $850.00 | | |
| | | | | POSTED BY RENE ANN BLISS ON | CLK | |
| | | | | 8/10/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/04/01  1:00 PM | CLK | |
| | | | |   ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM, NO ALCOHOL AND NO | CLK | |
| | | | | FIREARMS | CLK | |
| 3 | 09/04/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

```
                                    NOT GUILTY PLEA ENTERED; BOND          CRT
                                    CONTINUED                              CRT
  4                                 INFORMATION                            CLK WFW
                                    (COUNTS #1 & #2)                       CLK
                                    WRITTEN WAIVER OF ARRAIGNEMENT         CLK
  5 09/05/01                        NOTICE SENT FOR:   09/25/01  9:30 AM   CLK WFW
                                       PRE-TRIAL HEARING
  6 09/25/01                        PRE-TRIAL HEARING                      CRT WFW
                                    PLEA REJECTED BY COURT; TO BE          CRT
                                    RESCHEDULED FOR 10/29/01 @             CRT
                                    1:00 PM; BOND CONTINUED                CRT
  7 09/26/01                        NOTICE SENT FOR:   10/29/01  1:00 PM   CLK WFW
                                       PRE-TRIAL HEARING
  8 10/23/01                        REMOVE NEXT EVENT: 10/29/01  1:00 PM   CLK WFW
                                       PRE-TRIAL HEARING
                                    TX FROM ATTY/PA TO REMAND FOR          CLK
                                    PRELIMINARY EXAMINATION IN             CLK
                                    DISTRICT COURT                         CLK
  9                         00099   MISCELLANEOUS ACTION BY CLERK          CRT WFW
                                    REMAND TO DISTRICT COURT               CRT
                                    FOR PRELIMINARY EXAMINATION;           CRT
                                    PER REQUEST OF ATTY AND PA;            CRT
                                    BOND CONTINUED                         CRT
 10 10/24/01                        REMAND ORDER                           CLK WFW
 11 10/26/01                B 001   BOND APPLIED (01)                      CLK WFW
                                    RECEIPT#  00226496  AMT     $850.00
                                    FILE TRANSFERRED TO DIST COURT         CLK
 12 11/26/01                B 001   BOND POSTED (01)                       CLK WFW
                                    RECEIPT#  00040670  AMT     $850.00
                                    POSTED BY IRENE BLISS                  CLK
 13                         D 001   ORDER REOPENING CASE                   CLK WFW
                                    SET NEXT DATE FOR: 11/26/01  1:00 PM   CLK
                                       REARRAIGNMENT
                                    BIND OVER AFTER TRANSFER               CLK
 14                                 REARRAIGNMENT                          CRT WFW
                                    STOOD MUTE                             CRT
                                    IN CHAMBERS WAIVED ARRAIGNMENT         CRT
                                    NOT GUILTY PLEA ENTERED; BOND          CRT
                                    CONTINUED                              CRT
 15                                 WRITTEN WAIVER OF ARRAIGNMENT          CLK WFW
 16 11/27/01                        NOTICE SENT FOR:   12/10/01  1:00 PM   CLK WFW
                                       PRE-TRIAL HEARING
 17 12/10/01                00001   PRE-TRIAL HEARING                      CRT WFW
                                    NOLO CONTENDRE                         CRT
                                    PSI REPORT ORDERED; SENTENCE           CRT
                                    DATE SET FOR 1/7/02 @ 1:00 PM;         CRT
                                    BOND CONTINUED                         CRT
 18                         00002   PRE-TRIAL HEARING                      CRT WFW
                                    NOLLE PROSEQUI                         CRT
                                    PER PLEA AGREEMENT                     CRT
 19                         00002   MOTION/ORDER OF NOLLE PROSEQUI         CLK WFW
 20                                 NOTICE SENT FOR:   01/07/02  1:00 PM   CLK WFW
                                       SENTENCING
 21 12/21/01                        REMOVE NEXT EVENT: 01/07/02  1:00 PM   CLK WFW
                                       SENTENCING
 22                                 NOTICE SENT FOR:   01/15/02  9:30 AM   CLK WFW
                                       SENTENCING
```

```
                                     AMENDED                                CLK
                                     PER COURT ADMINISTRATION (AS)          CLK
 23 01/15/02            00001        SENTENCING                             CRT WFW
                                     SERVE 90 DAYS JAIL; BOND RLSD          CRT
    SENTENCE JAIL:        MINIMUM            MAXIMUM            CREDIT
                       YYY-MMM- 90       YYY-MMM- 90         YYY-MMM-  4
    BEGIN 01/15/02
    PROBATION:   6 MONTHS
       $60.00  CRIME VICTIM RIGHTS              100.00  FINES
      $100.00  COURT COSTS
 24                                  ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
 25                                  FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT            CLK
 26                    B 001         BOND REFUNDED (01)                     CLK SJD
                                     RECEIPT#  00099999   AMT      $505.00
                                     PREPAY TO RENE ANN BLISS              CLK
 27 01/17/02                         BOND APPLIED (01)                      CLK SJD
                                     RECEIPT#  00228700   AMT       $85.00
                                     CK ISSUED TO CIRCUIT COURT             CLK
 28                                  CIRCUIT COURT BOND COSTS               CLK SJD
                                     RECEIPT#  00041080   AMT       $85.00
 29                                  BOND FORFEITED (01)                    CLK SJD
                                     RECEIPT#  00228700   AMT      $260.00
                                     CK ISSUED TO CIRCUIT COURT             CLK
 30                                  COURT ORDERED PAID                     CLK SJD
                                     RECEIPT#  00041081   AMT      $260.00
 31 04/15/02                         ORDER OF PROBATION (6 MONTHS)          CLK WFW
 32 06/26/02                         PETITION AND ORDER FOR DISCHARGE       CLK WFW
                                     FROM PROBATION                         CLK
 33 09/20/02                         SENTENCING INFORMATION REPORT          CLK WFW
 . . . . . . . . . . . . . . . . . . . . . . .  END OF SUMMARY  . . . . . . . . . . . . . . . . . . . . . . . . . . .
```

97-006602-FH JUDGE THOMAS        FILE DT 12/05/97  ADJ DT 05/04/98 CLOSE  05/04/98
         NEWAYGO COUNTY                                         SCAO LINE 110

D 001 MAJOR,JOSEPH,WILLIAM                 DOB: 10/01/64   SEX: M  RACE: W
      5752 E 52ND ST                       CTN:629700120101 TCN:
      NEWAYGO, MI  49337                    SID:
      ATY: VANDERVELDE,JANE A.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-39630  616-396-9604 RETAINED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9766331FY   PRELIM: HELD  12/04/97
      INCARCERATION DATE: 11/23/97  DISTRICT ARRAIGNMENT:   11/24/97


B 001 CROWE,MICHAEL,
      5383 FRONT ST
      NEWAYGO, MI  49337


                              Bond History
----------------------------------------------------------------------------
    Num       Amount              Type           Posted Date    Status
    ---    ---------------    ---------------    -----------  -----------
     1        $50,000.00  Ten Percent              12/05/97   Applied

                               Charges
----------------------------------------------------------------------------
Num Type       Charge(Pacc)   Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----    ---------------  -------- --------------------- ----------- --- ---
01  ORG   750.411I                     STALKING-AGGRAVATED    11/19/97  DIS PTH

                     Actions, Judgments, Case Notes
----------------------------------------------------------------------------
  Num   Date    Judge      Chg/Pty  Event Description/Comments
  ----  -------- ----------  -------  ----------------------------------------
   1 12/05/97 THOMAS     B 001    BOND POSTED (01)                  CLK LJB
                                  RECEIPT#  00029078  AMT   $5,000.00
                                  POSTED BY MICHAEL CROWE ON        CLK
                                  11-29-97 W/DISTRICT COURT         CLK
   2                              RETURN TO CIRCUIT COURT           CLK LJB
                                  SET NEXT DATE FOR: 12/09/97 10:00 AM CLK
                                    ARRAIGNMENT
                                  COMPLAINT; WARRANT; FINGERPRTS    CLK
   3                      D 001    APPEARANCE                        CLK LJB
                                    ATTORNEY: P-41549 MACAYEAL       CLK
   4 12/09/97                     ARRAIGNMENT                       CRT LJB
                                  STOOD MUTE                        CRT
                                  IN CHAMBERS-ARRAIGNMENT WAIVED    CRT
                                  NOT GUILTY PLEA ENTERED BY        CRT
                                  COURT; BOND CONT                  CRT
   5                              ARRAIGNMENT                       CRT LJB
                                  ON THE RECORD, TRIAL DATE SET     CRT
                                  FOR 3/13/98 W/FINAL P/T SET       CRT
                                  FOR 3/3/98- W/CASE 97-6578-FH;    CRT
                                  BOND CONT                         CRT
   6                      00001    INFORMATION                       CLK LJB
                                  WRITTEN WAIVER OF ARRAIGNMENT     CLK
   7 12/10/97                     MISCELLANEOUS ACTION BY CLERK     CRT
                                  FINAL P/T & TRIAL DATES           CRT
                                  CHANGED DUE TO CONFLICT           CRT
   8                              NOTICE SENT FOR:   03/17/98 10:00 AM CLK
                                    PRE-TRIAL HEARING

------------------------------------------------------------------------

|     |          |        |                                          |         |
|-----|----------|--------|------------------------------------------|---------|
|     |          |        | FINAL P/T BEFORE TRIAL                   | CLK     |
| 9   |          |        | NOTICE SENT FOR:   03/25/98  8:30 AM     | CLK     |
|     |          |        | JURY TRIAL                               |         |
| 10  | 01/29/98 |        | REPORTER (REINKE) TRANSCRIPT             | CLK WFW |
|     |          |        | OF PRELIMINARY EXAMINATION               | CLK     |
|     |          |        | HELD ON 12-4-97                          | CLK     |
| 11  | 02/25/98 |        | ENDORSEMENT OF WITNESSES                 | CLK WFW |
| 12  |          |        | SUBPOENA                                 | CLK WFW |
|     |          |        | ORDERS TO APPEAR ON 3-25-98 @            | CLK     |
|     |          |        | 8:30 AM TO: DEP JOHN SUTTON;             | CLK     |
|     |          |        | PAT WYNN; WOODLAND PAVING; TRP           | CLK     |
|     |          |        | KEVIN MARSHALL; FAY MAJOR; OFC           | CLK     |
|     |          |        | CRAIG BROCKETTE                          | CLK     |
| 13  | 02/26/98 |        | SUBPOENA TO APPEAR 3/25/98               | CLK WFW |
|     |          |        | W/ROS TO: OFC CRAIG BROCKETTE            | CLK     |
| 14  | 03/02/98 |        | SUBPOENA RETURN TO: JOHN                 | CLK LJB |
|     |          |        | SUTTON                                   | CLK     |
| 15  | 03/09/98 |        | SUBPOENA TO APPEAR 3/25/98               | CLK WFW |
|     |          |        | W/ROS TO: FAY MAJOR                      | CLK     |
| 16  | 03/12/98 | D 001  | RE-ASSIGNED MACAYEA TO VANDERV           | CLK WFW |
| 17  |          | D 001  | MISCELLANEOUS ORDER                      | CLK WFW |
|     |          |        | ATTORNEY: P-39630 VANDERVELDE            | CLK     |
|     |          |        | STIPULATION & ORDER FOR                  | CLK     |
|     |          |        | SUBSTITUTION OF COUNSEL                  | CLK     |
|     |          |        | (VANDERVELDE FOR DEF)                    | CLK     |
| 18  | 03/17/98 |        | PRE-TRIAL HEARING                        | CRT WFW |
|     |          |        | ADJOURNED                                | CRT     |
|     |          |        | NEW ATTY REQUESTED TIME TO               | CRT     |
|     |          |        | REVIEW CASE; BOND CONTINUE               | CRT     |
| 21  |          |        | SUBPOENA TO APPEAR 3/25/98               | CLK WFW |
|     |          |        | W/ROS TO: PAT WYNN                       | CLK     |
| 19  | 03/18/98 |        | NOTICE SENT FOR:   03/31/98 10:00 AM     | CLK WFW |
|     |          |        | PRE-TRIAL HEARING                        |         |
|     |          |        | AMENDED NOTICE                           | CLK     |
|     |          |        | NOT PERMITTED VIA TELEPHONE              | CLK     |
|     |          |        | DEFENDANT MUST BE PRESENT                | CLK     |
| 20  |          |        | REMOVE NEXT EVENT: 03/25/98  8:30 AM     | CLK WFW |
|     |          |        | JURY TRIAL                               |         |
|     |          |        | NEW ATTY REQUESTED ADJOURNMENT           | CLK     |
|     |          |        | TO PREPARE                               | CLK     |
| 22  | 03/19/98 |        | P/A ANSWER TO ATTY REQUEST OF            | CLK WFW |
|     |          |        | DISCOVERY FILED 3/17/98                  | CLK     |
| 23  |          | D 001  | APPEARANCE                               | CLK LJB |
|     |          |        | ATTORNEY: P-39630 VANDERVELDE            | CLK     |
| 24  |          | D 001  | MOTION FILED                             | CLK LJB |
|     |          |        | INTERVIEW STATE'S WITNESSES;             | CLK     |
|     |          |        | DISCOVERY REQUEST PURSUANT TO            | CLK     |
|     |          |        | MCR 6.201; REQUEST FOR                   | CLK     |
|     |          |        | DISCOVERY                                | CLK     |
| 25  |          | D 001  | MOTION FILED                             | CLK LJB |
|     |          |        | COMPEL LAW ENFORCEMENT OFFICRS           | CLK     |
|     |          |        | TO TURN OVER & ADVISE THE                | CLK     |
|     |          |        | STATE OF ALL INFORMATION                 | CLK     |
|     |          |        | ACQUIRED DURING THE STATE'S              | CLK     |
|     |          |        | INVESTIGATION                            | CLK     |
| 26  |          | D 001  | MOTION FILED                             | CLK LJB |
|     |          |        | PRODUCTION OF POLICE FILES               | CLK     |

--------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 27 | | D 001 | MOTION FILED | CLK | LJB |
| | | | PRODUCTION OF EXCULPATORY | CLK | |
| | | | EVIDENCE | CLK | |
| 28 | | D 001 | MOTION FILED | CLK | LJB |
| | | | PRESERVATION & PRODUCTION OF | CLK | |
| | | | ALL WITNESS STATEMENTS INCL | CLK | |
| | | | ROUGH NOTES & INVERVIEW | CLK | |
| | | | SUMMARIES; POS (OF ALL PLEADNG | CLK | |
| | | | ON 3/19/98) | CLK | |
| 29 | 03/24/98 | | FIELD NOTES OF TROOPER KEVIN | CLK | WFW |
| | | | MARSHALL | CLK | |
| 30 | | | PEOPLE'S RESPONSE TO DEF'S | CLK | WFW |
| | | | MOTION TO INTERVIEW WITNESSES | CLK | |
| 31 | | | PEOPLE'S RESPONSE TO DEF'S | CLK | WFW |
| | | | REQUEST FOR NOTICE OF EVIDENCE | CLK | |
| 32 | | | PEOPLE'S RESPONSE TO DEF'S | CLK | WFW |
| | | | MOTION TO COMPEL OFFICERS TO | CLK | |
| | | | TURN OVER INFORMATION | CLK | |
| 33 | | | PEOPLE'S RESPONSE TO MOTION | CLK | WFW |
| | | | FOR PRODUCTION OF EXCULPATORY | CLK | |
| | | | EVIDENCE | CLK | |
| 34 | | | PEOPLE'S RESPONSE TO DEF'S | CLK | WFW |
| | | | MOTION FOR PRODUCTION OF | CLK | |
| | | | POLICE FILES | CLK | |
| 35 | | | PEOPLE'S RESPONSE TO DEF'S | CLK | WFW |
| | | | DISCOVERY REQUEST | CLK | |
| 36 | | | PEOPLE'S RESPONSE TO DEF'S | CLK | WFW |
| | | | MOTION FOR PRESERVATION AND | CLK | |
| | | | PRODUCTION OF WITNESS | CLK | |
| | | | STATEMENTS | CLK | |
| 37 | | | PROOF OF SERVICE FILED | CLK | WFW |
| | | | ON ABOVE (PEOPLE'S RESPONSE TO | CLK | |
| | | | MOTIONS FILED) | CLK | |
| 38 | 03/31/98 | | PRE-TRIAL HEARING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | PER ATTY REQUEST-WAITING ON | CRT | |
| | | | COPIES FROM PA FILE; BOND | CRT | |
| | | | CONTINUED | CRT | |
| 39 | 04/01/98 | | NOTICE SENT FOR:   05/04/98  1:00 PM | CLK | WFW |
| | | | PRE-TRIAL HEARING | | |
| | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | DEFENDANT MUST BE PRESENT | CLK | |
| 40 | 04/14/98 | D 001 | MOTION FILED | CLK | LJB |
| | | | SET NEXT DATE FOR: 05/04/98  1:01 PM | CLK | |
| | | | MOTION HEARING | | |
| | | | FOR ORDER FOR TELE RECORDS & | CLK | |
| | | | PSYCHOLOGICAL &/OR PSYCHIATRIC | CLK | |
| | | | RECORDS OF COMPL WITNESS FOR | CLK | |
| | | | IN CAMERA REVIEW OF WITNESS | CLK | |
| | | | NOTICE OF HRG; POS | CLK | |
| 41 | 04/17/98 | | PEOPLE'S RESPONSE TO DEFANDANT | CLK | WFW |
| | | | MOTION FOR ORDER OF RECORDS; | CLK | |
| | | | POS | CLK | |
| 42 | 04/20/98 | D 001 | AMENDED NOTICE OF HEARING RE: | CLK | WFW |
| | | | MOTION FOR ORDER ON 5-4-98; | CLK | |
| | | | (DATE/TIME SAME AS PRIOR | CLK | |
| | | | NOTICE); POS | CLK | |

```
43 05/04/98          00001   PRE-TRIAL HEARING                        CRT WFW
                             DISMISSED                                CRT
                             PER PLEA AGREEMENT; BOND                 CRT
                             RELEASED                                 CRT
44                           FINAL ORDER OR JUDGMENT FILED            CLK WFW
                             MOTION/ORDER OF NOLLE PROSEQUI           CLK
                             CASE DISMISSED                           CLK
45 05/27/98          B 001   BOND REFUNDED (01)                       CLK KLD
                             RECEIPT#  00000000  AMT    $4,500.00
                             PREPAY ISSUED TO MICHAEL                 CLK
                             CROWE                                    CLK
46 06/04/98                  BOND APPLIED (01)                        CLK KLD
                             RECEIPT#  00190613  AMT       $500.00
                             CK ISSUED TO CIRCUIT COURT               CLK
47                           CIRCUIT COURT BOND COSTS                 CLK KLD
                             RECEIPT#  00030426  AMT       $500.00
.............................  END OF SUMMARY  .............................
```

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-12 PageID.4557 Filed 03/08/17 Page 212 of 297

```
98-006704-FH JUDGE THOMAS          FILE DT 05/28/98  ADJ DT 08/18/98 CLOSE  10/27/98
            NEWAYGO COUNTY                                         SCAO LINE   70
```

```
D 001 MCINTYRE,DANIEL,GILBERT,           DOB: 06/06/71    SEX: M  RACE: W
       PO BOX 432 95 GROVE               CTN:629800027901 TCN:
       SPARTA, MI   49345                SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
       ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
            P-33732  231-924-4230 APPOINTED          P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9873001FY  PRELIM: HELD  05/28/98
       INCARCERATION DATE: 05/13/98   DISTRICT ARRAIGNMENT:   05/14/98
```

```
R 001 MCINTYRE,MARK,          OWE   $3425.00 REC   $3425.00 BAL        $.00
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $1,000.00 | Personal Recognizance | 5/28/98 | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 09/13/97 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| RESTITUTION | $3,425.00 | $3,425.00 | $.00 |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $3,485.00 | $3,485.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 12/23/98 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 05/28/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | BOND (PERSONAL RECOGNIZANCE) | CLK | |
| | | | | W/CONDITIONS OF NO CONTACT | CLK | |
| | | | | WITH VICTIM | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE: ARR 6/1/98 | CLK | |
| | | | | 1:00 PM;COMPLAINT; WARRANT; | CLK | |
| | | | | FINGERPRINTS | CLK | |
| 3 | 06/01/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | 06/02/98 | | | NOTICE SENT FOR:   06/15/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 6 | 06/15/98 | | | PRE-TRIAL HEARING | CRT | WFW |

CLOSED FH  REGISTER ACTIONS  PAGE  2
98-006704-FH JUDGE THOMAS    FILE DT 05/28/98  ADJ DT 08/18/98 CLOSE  10/27/98

--------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| | | PLEA AGREEMENT NOT REACHED;SET | CRT | |
| | | MATTER FOR TRIAL; BOND CONT | CRT | |
| 7 06/16/98 | | NOTICE SENT FOR:  08/24/98  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | FINAL PRE-TRIAL BEFORE TRIAL | CLK | |
| 8 | | NOTICE SENT FOR:  09/03/98  8:30 AM | CLK | WFW |
| | | JURY TRIAL | | |
| 9 06/18/98 | | NOTICE SENT FOR:  08/18/98 10:00 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED-FINAL PRE-TRIAL | CLK | |
| | | PER TX FROM ATTY-CONFLICT IN | CLK | |
| | | SCHEDULE | CLK | |
| 10 | | REMOVE NEXT EVENT: 08/24/98  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 11 07/02/98 | | ORD FOR TRANSCRIPT OF PRELIM | CLK | WFW |
| | | EXAM (DIST CRT) | CLK | |
| 12 07/22/98 | | SUBPOENA | CLK | WFW |
| | | ORDERS TO APPEAR ON 9/3/98 @ | CLK | |
| | | 8:30 AM TO: ROBIN LEE MCINTYRE | CLK | |
| | | CHERYLL HOVIS; MARK ERIC | CLK | |
| | | MCINTYRE; TRP SCOTT WILBER | CLK | |
| 13 07/23/98 | | TRANSCRIPT OF PROCEEDINGS HLD | CLK | WFW |
| | | ON 5/28/98 (PRELIMINARY EXAM) | CLK | |
| | | REPORTER REINKE | CLK | |
| 14 08/18/98 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 15 08/27/98 | | REMOVE CALENDAR DATES | CLK | BAG |
| | | DFNDT ENTERE PLEA ON 08-18-98 | CLK | |
| 16 10/02/98 | | SET NEXT DATE FOR: 10/27/98 10:00 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 17 10/27/98 | 00001 | SENTENCING | CRT | WFW |
| | | SERVE 6 MONTHS TO BEGIN THE | CRT | |
| | | DAY LAYED OFF FROM CURRENT | CRT | |
| | | EMPLOYER AND TO NOTIFY PROB | CRT | |
| | | DEPT WHEN EMPLOYER NOTIFIES OF | CRT | |
| | | REHIRE STATUS; BOND RELEASED | CRT | |

    SENTENCE JAIL:        MINIMUM         MAXIMUM              CREDIT
                      YYY- 12-DDD       YYY- 12-DDD        YYY-MMM-DDD
      BEGIN 10/27/98
      PROBATION:  36 MONTHS
       $3,425.00  RESTITUTION                     60.00  CRIME VICTIM RIGHTS

| | | | |
|---|---|---|---|
| 18 | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 19 | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 20 | SENTENCING INFORMATION REPORT | CLK | WFW |
| 21 | ORDER OF PROBATION (36 MONTHS) | CLK | WFW |
| 43 | BOND CANCELED (01) | CLK | PAD |
| 22 11/03/98 | BENCH WARRANT ISSUED | CLK | WFW |
| | PETITION AND BENCH WARRANT DTD | CLK | |
| | 11/3/98 FOR COND 8.2-FAILURE | CLK | |
| | TO REPORT CHANGE OF ADRESS & | CLK | |
| | 2.9-USE OF DRUGS | CLK | |
| 23 12/04/98 | ORDER IMPOSING SENTENCE | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4559 Filed 03/08/17 Page 214 of 297

------------------------------------------------------------------------

```
                              (REMAINING 174 DAYS)            CLK
24 12/07/98                   BENCH WARRANT RETURNED          CLK WFW
                              OF WARRANT DTD 11/3/98 REMOVED  CLK
                              FROM LEIN 12/3/98               CLK
25 05/20/99        D 001      COURT ORDERED PAID              CLK RMN
                              RECEIPT#  00033129  AMT    $50.00
26 09/01/99                   PETITION & ORDER FOR AMENDMENT  CLK WFW
                              OF ORDER OF PROBATION           CLK
27 11/06/00        D 001      COURT ORDERED PAID              CLK KLD
                              RECEIPT#  00037442  AMT   $150.00
28 12/14/00        R 001      RESTITUTION DISBURSMENT         CLK WFW
                              RECEIPT#  00217428  AMT   $140.00
                              CK ISSD TO MARK MCINTYRE        CLK
29 01/09/01        D 001      COURT ORDERED PAID              CLK SJD
                              RECEIPT#  00037853  AMT   $300.00
30 02/02/01        D 001      COURT ORDERED PAID              CLK SJD
                              RECEIPT#  00038066  AMT   $200.00
31 02/06/01        R 001      RESTITUTION DISBURSMENT         CLK WFW
                              RECEIPT#  00218717  AMT   $300.00
                              CK ISSD TO MARK MCINTYRE        CLK
32 02/23/01        D 001      COURT ORDERED PAID              CLK KLD
                              RECEIPT#  00038252  AMT $1,000.00
33 04/17/01        R 001      RESTITUTION DISBURSMENT         CLK WFW
                              RECEIPT#  00220713  AMT $1,200.00
                              CK ISSD TO MARK MCINTYRE        CLK
34 08/17/01                   SET NEXT DATE FOR: 08/28/01  9:30 AM  CLK WFW
                                 PROBATION VIOLATION HEARING
                              PER TX PROB DEPT (SPEESE)       CLK
35 08/23/01                   MOT/ORD TO SHOW CAUSE RE: PVH   CLK WFW
                              FOR 8/28/01 @ 9:30 AM           CLK
36 08/28/01                   PROBATION VIOLATION HEARING     CRT WFW
                                 ATTORNEY PRESENT: GREER      CRT
                              JOHN M GREER REAPPOINTED IN      CRT
                              THIS MATTER; DEF TO PAY COURT    CRT
                              ORDERED RESTITUTION IN FULL BY   CRT
                              10/20/01 OR PROBATION DEPT       CRT
                              SHALL IMPOSE DISCRETIONARY       CRT
                              BALANCE                          CRT
37                            PET/ORD FOR COURT APPT ATTY      CLK WFW
                              W/FINANCIALS                     CLK
38 09/05/01        D 001      COURT ORDERED PAID              CLK SJD
                              RECEIPT#  00039997  AMT   $650.00
39 09/17/01        D 001      COURT ORDERED PAID              CLK SJD
                              RECEIPT#  00040135  AMT   $500.00
40 09/26/01        D 001      COURT ORDERED PAID              CLK SJD
                              RECEIPT#  00040219  AMT   $635.00
41 10/04/01        R 001      RESTITUTION DISBURSMENT         CLK WFW
                              RECEIPT#  00225904  AMT $1,785.00
                              CK ISSD TO MARK MCINTYRE        CLK
42 10/15/01                   PET/ORD FOR DISCHARGE FROM      CLK WFW
                              PROBATION                        CLK
...............................  END OF SUMMARY  ...............................
```

98-006749-FH JUDGE MONTON
NEWAYGO COUNTY

FILE 23/07/98 ADJ DT 01/19/99 CLOSE 03/24/99

SCAO LINE 70

```
D 001 RICHARDSON,SHERRY,JEANETTE,          DOB: 06/10/59   SEX: F  RACE: B
   AKA-BOWMAN,SHERRY,
      232 LESTER                           CTN:629800064101 TCN:
      WHITE CLOUD, MI  49349               SID:
      ATY: TOWNSEND,JOEL H.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-46599  616-356-1839 APPOINTED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9879731-FY  PRELIM: HELD  08/06/98
      INCARCERATION DATE: 07/20/98  DISTRICT ARRAIGNMENT:  07/20/98


B 001 RICHARDSON,FRED,
      11 GIBBS
      WHITE CLOUD, MI  49349
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|---|---|---|---|---|
| 1 | $2,000.00 | Ten Percent | 8/07/98 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|---|---|---|---|---|---|---|---|
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/19/98 | NOC | PTH |
| 02 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER | 07/19/98 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---|---|---|---|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE: 5/20/99 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|---|---|---|---|---|---|---|
| 1 | 08/07/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00030923  AMT      $200.00 | | |
| | | | | POSTED BY FRED RICHARDSON ON | CLK | |
| | | | | 7/21/98 W/DISTRICT COURT | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/11/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | 08/11/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNT 1 & 2) WRITTEN WAIVER | CLK | |

--------------------------------------------------------------------

|   |          |                                                  |         |
|---|----------|--------------------------------------------------|---------|
|   |          | OF ARRAIGNMENT                                   | CLK     |
| 6 |          | NOTICE SENT FOR:   08/31/98   1:00 PM  | CLK WFW |
|   |          |   PRE-TRIAL HEARING                         |         |
| 7 | 08/31/98 | PRE-TRIAL HEARING                                | CRT WFW |
|   |          | NO PLEA AGREEMENT REACHED                        | CRT     |
|   |          | MATTER SET FOR TRIAL; BOND                       | CRT     |
|   |          | CONTINUED                                        | CRT     |
| 8 | 09/02/98 | NOTICE SENT FOR:   12/01/98   9:30 AM  | CLK WFW |
|   |          |   PRE-TRIAL HEARING                         |         |
|   |          | FINAL                                            | CLK     |
| 9 |          | NOTICE SENT FOR:   12/11/98   8:30 AM  | CLK WFW |
|   |          |   JURY TRIAL                                |         |
|   |          | PER TX TO ANITA                                  | CLK     |
| 10 | 10/05/98 | TRANSCRIPT OF PROCEEDINGS ON                    | CLK WFW |
|   |          | 8/6/98 OF PRELIMINARY EXAM                       | CLK     |
|   |          | (REINKE)                                         | CLK     |
| 11 | 10/23/98 | SUBPOENA                                         | CLK WFW |
|   |          | ORDERS TO APPEAR ON 12/11/98 @                   | CLK     |
|   |          | 8:30 AM TO: TIM DEATER; TODD                     | CLK     |
|   |          | ROSS; CRAIG GOODSPEED; MIKE                      | CLK     |
|   |          | GARLAND; RICH KOPACH; LYN MAST                   | CLK     |
| 12 | 10/27/98 | REMOVE NEXT EVENT: 12/01/98   9:30 AM       | CLK WFW |
|   |          |   PRE-TRIAL HEARING                         |         |
|   |          | COURT SCHEDULE CONFLICT                          | CLK     |
| 13 |          | REMOVE NEXT EVENT: 12/11/98   8:30 AM       | CLK WFW |
|   |          |   JURY TRIAL                                |         |
|   |          | COURT SCHEDULE CONFLICT                          | CLK     |
| 14 |          | NOTICE SENT FOR:   01/19/99   9:30 AM  | CLK WFW |
|   |          |   PRE-TRIAL HEARING                         |         |
|   |          | FINAL **AMENDED**                                | CLK     |
|   |          | PER P/A - ATTY                                   | CLK     |
| 15 |          | NOTICE SENT FOR:   01/29/99   8:30 AM  | CLK WFW |
|   |          |   JURY TRIAL                                |         |
| 16 | 11/05/98 | ORDER TO APPEAR ON 12/11/98 @                    | CLK WFW |
|   |          | 8:30 AM W/ROS: CRAIG GOODSPEED                   | CLK     |
| 17 |          | ORDERS TO APPEAR ON 12/11/98 @                   | CLK WFW |
|   |          | 8:30 AM W/ROS TO: RICH KOPACH;                   | CLK     |
|   |          | MIKE GARLAND; TODD ROSS                          | CLK     |
| 18 | 12/03/98 | SUBPOENA                                         | CLK WFW |
|   |          | ORDERS TO APPEAR ON 1/29/99 @                    | CLK     |
|   |          | 8:30 AM TO: TPR MIKE GARLAND                     | CLK     |
|   |          | SGT TIM DEATER; SGT LYNWOOD                      | CLK     |
|   |          | MAST; OFC TODD ROSS; OFC RICH                    | CLK     |
|   |          | KOPACH; DEP CRAIG GOODSPEED                      | CLK     |
| 19 |          | SUBPOENA TO APPEAR 12/11/98                      | CLK WFW |
|   |          | W/ROS TO TIM DEATER                              | CLK     |
| 20 |          | SUBPOENA                                         | CLK WFW |
|   |          | ORDER TO APPEAR ON 12/11/98 @                    | CLK     |
|   |          | 8:30 AM TO: TIM DEATER                           | CLK     |
| 21 | 12/15/98 | SUBPOENAS TO APPEAR 1/29/99                      | CLK WFW |
|   |          | W/ROS TO: OFC RICH KOPACH; TRP                   | CLK     |
|   |          | MIKE GARLAND; CRAIG GOODSPEED                    | CLK     |
| 22 |          | SUBPOENA ORDER TO APPEAR ON                      | CLK WFW |
|   |          | 1/29/99 W/ROS TO TODD ROSS                       | CLK     |
| 23 | 01/05/99 | ORDERS TO APPEAR ON 1/29/99 @                    | CLK WFW |
|   |          | 9:30 AM W/ROS TO: TIM DEATER;                    | CLK     |
|   |          | LYNWOOD MAST                                     | CLK     |

Case 1:15-cv-00447-RJJ   ECF No. 13-18, PageID.4562   Filed 03/08/17   Page 217 of

------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 24 01/11/99 | | REMOVE NEXT EVENT: 01/19/99  9:30 AM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| 25 | | NOTICE SENT FOR:   01/19/99  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | AMENDED | CLK | |
| 26 01/19/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| 27 | 00002 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 28 | | REMOVE CALENDAR DATES | CLK | WFW |
| | | PER TX TO CRT ADMIN (BAG) | CLK | |
| 29 02/23/99 | | SET NEXT DATE FOR: 03/09/99  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 30 03/09/99 | | SENTENCING | CRT | WFW |
| | | ADJOURNED | CRT | |
| | | DEF IN TREATMENT; BOND CONT | CRT | |
| 31 | | NOTICE SENT FOR:   03/23/99  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | AMENDED | CLK | |
| 32 03/23/99 | 00001 | SENTENCING | CRT | WFW |
| | | VERBAL MOTION TO COURT TO | CRT | |
| | | WITHDRAW PLEA OF NO CONTEST IS | CRT | |
| | | DENIED; SENTENCE ON CT#1 AND | CRT | |
| | | CT#2 CONCURRENT TERMS TO SERVE | CRT | |
| | | 120 DAYS OF 1 YR TERM; BOND | CRT | |
| | | RELEASED | CRT | |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-  3 |

BEGIN 03/23/99
     $60.00  CRIME VICTIM RIGHTS

| | | | | |
|---|---|---|---|---|
| 33 | 00002 | SENTENCING | CRT | WFW |

| SENTENCE JAIL: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| CONCURRENT | YYY- 12-DDD | YYY- 12-DDD | YYY-MMM-  3 |

BEGIN 03/23/99

| | | | | |
|---|---|---|---|---|
| 34 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 35 03/24/99 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO JAIL JUDGMENT | CLK | |
| 36 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 37 04/01/99 | B 001 | BOND REFUNDED (01) | CLK | DRB |
| | | RECEIPT#  00000000  AMT      $120.00 | | |
| | | PRE-PAY TO FRED RICHARDSON | CLK | |
| 38 04/06/99 | | BOND APPLIED (01) | CLK | DRB |
| | | RECEIPT#  00000000  AMT       $20.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 39 | | CIRCUIT COURT BOND COSTS | CLK | DRB |
| | | RECEIPT#  00032765  AMT       $20.00 | | |
| 40 | | BOND FORFEITED (01) | CLK | DRB |
| | | RECEIPT#  00000000  AMT       $60.00 | | |
| | | CK ISSUED TO CIRCUIT COURT | CLK | |
| 41 | | COURT ORDERED PAID | CLK | DRB |
| | | RECEIPT#  00032766  AMT       $60.00 | | |
| 42 04/19/99 | | TRANSCRIPT RQST (ALL HRGS) TO | CLK | AMC |
| | | REPORTER BRIGGS | CLK | |

```
43                         D 001   RQST FOR APPOINTMENT OF ATTY         CLK AMC
                                   W/ FINANCIAL SCHEDULE                CLK
44 05/20/99                D 001   MISCELLANEOUS ORDER                  CLK AMC
                                      ATTORNEY: P-29807 MOORE           CLK
                                   ORDER RE: APPOINTMENT OF             CLK
                                   APPELLATE COUNSEL & TRANSCRIPT       CLK
                                   W/ CERTIFICATE OF MAILING            CLK
                                   (SADO)                               CLK
46                         D 001   RE-ASSIGNED STEINMA TO MOORE         CLK AMC
49 06/15/99                        REPORTER'S CERT OF ORDERING OF       CLK WFW
                                   TRANSCRIPT ON APPEAL; NOT OF         CLK
                                   FILING OF TRANSCRIPT & AFFID         CLK
                                   OF MAILING; TRANSCRIPT OF            CLK
                                   PROCEEDINGS HELD ON 1/19/99          CLK
                                   (PTH); TRANSCRIPT OF PROCEED         CLK
                                   HELD ON 3/23/99 (SENTENCING)         CLK
                                   (BRIGGS)                             CLK
50                                 MISCELLANEOUS COURT ACTION           CRT ARJ
                                   LTR FRM ATY MOORE DECLINING          CRT
                                   APPT AS APPELLATE ATTY               CRT
51 07/02/99                D 001   MISCELLANEOUS ORDER                  CLK ARJ
                                      ATTORNEY: P-46599 TOWNSEND        CLK
                                   ORD RE: APPT OF APPELLATE            CLK
                                   COUNSEL & TRANSCRIPT W/ CERT         CLK
                                   OF MAILING (SUBSTITUTION OF          CLK
                                   ATTY)                                CLK
52                         D 001    FROM: MOORE,JAMES,L                 CLK ARJ
                                      TO: TOWNSEND,JOEL H.,             CLK
53 07/26/99                        REPORTER'S CERT OF ORDERING OF       CLK WFW
                                   TRANSCRIPT ON APPEAL; NOT OF         CLK
                                   FILINGOF TRANSCRIPT & AFFID OF       CLK
                                   MAILING (BRIGGS)                     CLK
54 03/17/00                        LTR TO ATTY TOWNSEND RE: PSI         CLK WFW
                                   REPORT                               CLK
55 03/22/00                D 001   MOTION FILED                         CLK WFW
                                   SET NEXT DATE FOR: 04/04/00  9:30 AM CLK
                                      MOTION HEARING
                                   TO WITHDRAW NO CONTEST PLEA          CLK
                                   BRIEF IN SUPPOR OF MOT TO WTDR       CLK
                                   NO CONTEST PLEA; NOT OF HRG;         CLK
                                   POS                                  CLK
56 03/31/00                        PL'S RESPONSE TO DEF'S MOT TO        CLK WFW
                                   WITHDRAW PLEA; POS                   CLK
57 04/04/00                        MISCELLANOUS HEARING HELD            CRT WFW
                                   MOTION TO WITHDRAW PLEA ON NO        CRT
                                   CONTEST IS DENIED                    CRT
58 04/06/00                        TRANSCRIPT RQST OF ATY              CLK AMC
                                   TOWNSEND OF 04/04/00 TO              CLK
                                   REPORTER WILES                       CLK
59 04/11/00                D 001   ORDER DENYING DEF'S MOT TO           CLK WFW
                                   WITHDRAW PLEA OF NOC; 4/5/00         CLK
                                   POS                                  CLK
60                                 ORDER DENING DEF'S MOT TO            CLK WFW
                                   WITHDRAW PLEA OF NOC                 CLK
61 04/18/00                        TRANSCRIPT OF PROCEEDINGS HELD       CLK WFW
                                   ON 4/4/00                            CLK
62 06/30/00                        MI COURT OF APPEAL ORDER             CLK WFW
```

-------------------------------------------------------------------------
                              DENYING DELAYED APPL FOR LEAVE        CLK
                              TO APPEAL                             CLK
. . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED RID    ECF No. REPORT OF ACTIONS                          PAGE    1
98-006756-FH JUDGE MONTON              FILE 08/21/98  ADJ DT 11/17/98 CLOSE  11/17/98
         NEWAYGO COUNTY                                             SCAO LINE   80
```

```
D 001 BJORK,CARL,WALTER,                 DOB: 06/11/61    SEX: M  RACE: W
   AKA-VANDERMAY,CARL,WALTER,
      48 4TH ST                          CTN:629800069001 TCN:
      SAND LAKE, MI   49343              SID:
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988064FY-1  PRELIM: HELD  08/20/98
      INCARCERATION DATE: 08/06/98  DISTRICT ARRAIGNMENT:   08/06/98
```

```
B 001 HITE,TIM,
      7683 E 72ND ST
      NEWAYGO, MI   49337
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 8/21/98 | Applied |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.411I | | STALKING-AGGRAVATED | 07/01/98 | RMD | MAJ |
| | NTC | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/21/98 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031031  AMT   $1,000.00 | | |
| | | | | POSTED BY TIM HITE W/DISTRICT | CLK | |
| | | | | COURT ON 8/7/98 W/CONDITIONS | CLK | |
| | | | | OF NO CONTACT WITH LORNA | CLK | |
| | | | | SILVERTSEN OR RESIDENCE | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/25/98  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | APPEARANCE | CLK | WFW |
| 4 | 08/25/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | 08/26/98 | | | NOTICE SENT FOR:   09/28/98  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 7 | 09/28/98 | | | PRE-TRIAL HEARING | CRT | WFW |
| | | | | NO PLEA AGREEMENT REACHED TO | CRT | |
| | | | | CONTINUE TO TRIAL (TX TO CRT | CRT | |

```
----------------------------------------------------------------------------
                                   ADMIN); BOND CONTINUED               CRT
  8 09/29/98                       NOTICE SENT FOR:    11/09/98  1:00 PM CLK WFW
                                     PRE-TRIAL HEARING
                                   FINAL                                CLK
  9                                NOTICE SENT FOR:    11/19/98  8:30 AM CLK WFW
                                     JURY TRIAL
 10                                SUBPOENA                             CLK WFW
                                   ORDERS TO APPEAR ON 11/19/98 @       CLK
                                   8:30 AM TO: VICTORIA TAYLOR;         CLK
                                   JULIA HOLMES; DEP RAY BRENNER;       CLK
                                   SGT TIM DEATER; JESSICA HOLMES       CLK
                                   LORNA SIVERTSON                      CLK
 11 10/06/98                       ORDERS TO APPEAR ON 11/19/98 @       CLK WFW
                                   8:30 AM W/ROS TO: CARL BJORK;        CLK
                                   LORNA SIVERTSON                      CLK
 12 10/07/98                       SUBPOENA RETURN TO: RAY              CLK LJB
                                   BRENNER                              CLK
 13 10/13/98                       TRANSCRIPT OF PROCEEDINGS HLD        CLK WFW
                                   ON 8/20/98 PRELIMINARY EXAMINT       CLK
 14 10/19/98                       DEF'S LIST OF ALIBI WITNESSES        CLK WFW
 15 10/26/98                       SUBPEONA ORDER TO APPEAR ON          CLK WFW
                                   11/19/98 @ 8:30 AM W/ROS TO:         CLK
                                   SGT TIM DEATER                       CLK
 16 11/09/98                       PRE-TRIAL HEARING                    CRT WFW
                                   IN CHAMBERS INTENDING TO             CRT
                                   DISMISS CASE AND REISSUE IN          CRT
                                   DISTRICT COURT; BOND CONT            CRT
 17 11/17/98           00001       MISCELLANEOUS ACTION BY JUDGE        CRT WFW
                                   REMAND TO DISTRICT COURT             CRT
                                   FOR FURTHER PROCEEDINGS;             CRT
                                   (DISCUSSED IN CHAMBERS) BOND         CRT
                                   CONTINUED                            CRT
 18                    00099       REMAND ORDER                         CLK WFW
 19                                REMOVE CALENDAR DATES                CLK WFW
                                   PER TX TO CRT ADMIN (ANITA)          CLK
 20 11/19/98           D 001       BOND APPLIED (01)                    CLK WFW
                                   RECEIPT#  00195638   AMT   $1,000.00
                                   CK ISSUED TO DISTRICT COURT          CLK
 21                                FILE TRANSFERRED TO DIST COURT       CLK WFW
...........................   END OF SUMMARY  ...........................
```

98-006766-FH JUDGE THOMAS          FILE 08/28/98  ADJ DT 03/12/99 CLOSE  03/12/99
          NEWAYGO COUNTY                                          SCAO LINE   60

D 001 QUEEN,DONALD,LEE                  DOB: 04/23/57    SEX: M  RACE: U
      4068 CYPRESS                      CTN:629800073201 TCN:
      NEWAYGO, MI  49337                SID:
      ATY: SPRINGSTEAD,ROBERT D.,       PROSECUTOR: ROACH,CHRYSTAL R.,
          P-48639  231-689-7283 RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 988404FY1  PRELIM: HELD  08/27/98
      INCARCERATION DATE: 08/14/98  DISTRICT ARRAIGNMENT:  08/14/98


                              Bond History
----------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,000.00 | Ten Percent | 8/28/98 | Refunded |

                                Charges
----------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 06/24/98 | FNG | NJW |
| 02 | ORG | 750.411H | | STALKING | 05/15/98 | FNG | NJW |
| | | | | 5/15/98 - 7/22/98 | | | |

                   Actions, Judgments, Case Notes
----------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/28/98 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031122  AMT      $300.00 | | |
| | | | | POSTED ON 8/14/98 W/NCSD | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/01/98 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | (COMBINED CASE W/DISTRICT CRT | CLK | |
| | | | | CASE #98-8405-1FY); BOND COND | CLK | |
| | | | | NO CONTACT W/SONYA BAZZETT | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | 09/01/98 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | (COUNT #1 & #2) IN CHAMBERS | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; COUNT #2 ADDED | CRT | |
| | | | | AT ARRAIGNMENT; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | WFW |
| | | | | AMENDED; WRITTEN WAIVER OF | CLK | |
| | | | | ARRAIGNMENT | CLK | |
| 6 | 09/03/98 | | | NOTICE SENT FOR:   09/15/98 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |
| 7 | 09/14/98 | | D 001 | MOTION FILED | CLK | WFW |
| | | | | OFFER OF PROOF; NOTICE OF HRG; | CLK | |
| | | | | CERTIFICATE OF SERVICE | CLK | |
| 8 | | | | SET NEXT DATE FOR: 09/29/98 10:00 AM | CLK | WFW |
| | | | | MOTION HEARING | | |

------------------------------------------------------------------------

|   |   |   |   |   |   |
|---|---|---|---|---|---|
|   |   |   | OFFER OF PROOF | CLK |   |
| 9 | 09/15/98 |   | PRE-TRIAL HEARING | CRT | WFW |
|   |   |   | NO PLEA AGREEMENT REACHED; | CRT |   |
|   |   |   | MATTER SET FOR TRIAL; BOND | CRT |   |
|   |   |   | CONTINUED | CRT |   |
| 10 | 09/17/98 |   | NOTICE SENT FOR: 01/05/99 10:00 AM | CLK | WFW |
|   |   |   | PRE-TRIAL HEARING |   |   |
|   |   |   | FINAL | CLK |   |
| 11 |   |   | NOTICE SENT FOR: 01/15/99 8:30 AM | CLK | WFW |
|   |   |   | JURY TRIAL |   |   |
| 12 |   |   | HIV TEST RESULTS CONFIDENTIAL | CLK | WFW |
| 13 | 09/22/98 |   | PL'S RESPONSE TO DEF'S MOT TO | CLK | WFW |
|   |   |   | ADMIT EVIDENCE; POS | CLK |   |
| 16 | 09/24/98 |   | LTR OF ATTY DUBAULT ON BEHALF | CLK | BAG |
|   |   |   | OF PROFESIONAL MED TEAM AMBUL | CLK |   |
|   |   |   | OBJECTING TO SUBPOENA | CLK |   |
| 14 | 09/28/98 |   | REMOVE NEXT EVENT: 09/29/98 10:00 AM | CLK | WFW |
|   |   |   | MOTION HEARING |   |   |
| 15 |   |   | SET NEXT DATE FOR: 11/24/98 10:00 AM | CLK | WFW |
|   |   |   | MOTION HEARING |   |   |
|   |   |   | AMENDED - OFFER OF PROOF | CLK |   |
|   |   |   | CERTIFICAT OF SERVICE | CLK |   |
| 17 | 10/13/98 | D 001 | MOTION FILED | CLK | WFW |
|   |   |   | SET NEXT DATE FOR: 11/24/98 10:01 AM | CLK |   |
|   |   |   | MOTION HEARING |   |   |
|   |   |   | TO COMPEL | CLK |   |
|   |   |   | BRIEF IN SUPPORT OF MOT TO | CLK |   |
|   |   |   | COMPEL; NOT OF HRG; CERT OF | CLK |   |
|   |   |   | SERVICE | CLK |   |
| 18 | 10/21/98 |   | REMOVE NEXT EVENT: 01/05/99 10:00 AM | CLK | ARJ |
|   |   |   | PRE-TRIAL HEARING |   |   |
|   |   |   | PER CALENDAR CONFLICT; RESET | CLK |   |
|   |   |   | TO 12/29/98 @ 10AM; ASKED CLK | CLK |   |
|   |   |   | TO RENOTICE | CLK |   |
| 19 |   |   | NOTICE SENT FOR: 12/29/98 10:00 AM | CLK | WFW |
|   |   |   | PRE-TRIAL HEARING |   |   |
|   |   |   | ***AMENDED*** FINAL | CLK |   |
|   |   |   | PER REQ FROM CRT ADMIN (BAG) | CLK |   |
| 20 | 10/26/98 |   | REMOVE NEXT EVENT: 12/29/98 10:00 AM | CLK | WFW |
|   |   |   | PRE-TRIAL HEARING |   |   |
|   |   |   | PER REQ OF CRT ADMIN (BAG) | CLK |   |
| 21 |   |   | NOTICE SENT FOR: 12/28/98 10:00 AM | CLK | WFW |
|   |   |   | PRE-TRIAL HEARING |   |   |
|   |   |   | AMENDED II "FINAL" | CLK |   |
| 22 | 11/02/98 |   | NOTICE SENT FOR: 12/28/98 1:00 PM | CLK | WFW |
|   |   |   | PRE-TRIAL HEARING |   |   |
|   |   |   | ***FINAL*** NOT PERMITTED VIA | CLK |   |
|   |   |   | TELEPHONE - DEFENDANT MUST BE | CLK |   |
|   |   |   | PRESENT | CLK |   |
| 23 |   |   | REMOVE NEXT EVENT: 12/28/98 10:00 AM | CLK | WFW |
|   |   |   | PRE-TRIAL HEARING |   |   |
|   |   |   | SET @ WRONG TIME | CLK |   |
| 24 | 11/24/98 |   | LTR FRM DEF REQUESTING HIV | CLK | WFW |
|   |   |   | RESULTS (GIVEN IN CRT 11/24/98) | CLK |   |
| 25 |   |   | MOTION HEARING | CRT | WFW |
|   |   |   | OFFER OF PROOF-UNDER ADVISEMNT | CRT |   |
|   |   |   | TO COMPEL-ORDER TO ENTER BY | CRT |   |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

|  |  |  |  |
|---|---|---|---|
|  |  | ATTY; PRETRIAL DATE/TRIAL DATE | CRT |
|  |  | AMENDED PER P/A-ATTY REQUEST; | CRT |
|  |  | BOND CONT | CRT |
| 26 |  | REMOVE NEXT EVENT: 12/28/98  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
| 27 |  | NOTICE SENT FOR:   02/22/99  1:00 PM | CLK WFW |
|  |  | PRE-TRIAL HEARING |  |
|  |  | AMENDED | CLK |
| 28 |  | REMOVE NEXT EVENT: 01/15/99  8:30 AM | CLK WFW |
|  |  | JURY TRIAL |  |
|  |  | PER TX TO CRT ADMIN (ANITA) | CLK |
| 29 |  | NOTICE SENT FOR:   03/12/99  8:30 AM | CLK WFW |
|  |  | JURY TRIAL |  |
|  |  | AMENDED | CLK |
|  |  | PER TX TO CRT ADMIN (ANITA) | CLK |
| 30 | 12/02/98 | NOT & PRESENTMENT OF ORDER; | CLK WFW |
|  |  | (MLD 11/25/98) POS; | CLK |
| 31 | 12/08/98 | ORDER RE: MOT TO COMPEL DISCOV | CLK WFW |
| 32 | 02/17/99 | SUBPOENA | CLK WFW |
|  |  | ORDERS TO APPEAR ON 3/12/99 @ | CLK |
|  |  | 8:30 TO: SONYA BAZZETT; EUGENE | CLK |
|  |  | VEST; GEORGE VEST; BUD BECK; | CLK |
|  |  | ROGER UNGREY | CLK |
| 33 | 02/22/99 | PRE-TRIAL HEARING | CRT WFW |
|  |  | NO PLEA AGREEMENT REACHED | CRT |
|  |  | MATTER TO CONTINUE TO TRIAL; | CRT |
|  |  | BOND CONTINUED | CRT |
| 34 | 02/26/99 | SUBPOENA ORDER TO APPEAR DTD | CLK WFW |
|  |  | 2/17/99 TO APPEAR ON 3/12/99 @ | CLK |
|  |  | 8:30 W/ROS TO ROGER UNGREY | CLK |
| 35 | 03/03/99 | SUBPOENA ORDERS TO APPEAR ON | CLK WFW |
|  |  | 3/12/99 @ 8:30 W/ROS TO: | CLK |
|  |  | GEORGE VEST; EUGENE VEST | CLK |
| 36 | 03/04/99 | SUBPOENA ORDER TO APPEAR ON | CLK WFW |
|  |  | 3/12/99 @ 8:30 AM W/ROS TO: | CLK |
|  |  | BUD BECK | CLK |
| 37 |  | SUBPOENA | CLK WFW |
|  |  | ORDERS TO APPEAR ON 3/12/99 @ | CLK |
|  |  | 8:30 AM TO: TRINDA J MARTIN | CLK |
| 38 |  | ENDORSEMENT OF WITNESSES | CLK WFW |
| 39 |  | MISCELLANEOUS COURT ACTION | CRT BAG |
|  |  | PER TX W/ATY SPRINGSTEAD-STIP | CRT |
|  |  | TO ENTER TO WAIVE JURY TRIAL; | CRT |
|  |  | TO FAX TO COURT SIGNED WAIVER; | CRT |
|  |  | WILL BE PLACED ON RECORD (PER | CRT |
|  |  | COURT RULE) PRIOR TO TRIAL | CRT |
| 40 | 03/05/99 | REMOVE NEXT EVENT: 03/12/99  8:30 AM | CLK BAG |
|  |  | JURY TRIAL |  |
| 41 |  | SET NEXT DATE FOR: 03/12/99  9:00 AM | CLK BAG |
|  |  | TRIAL |  |
|  |  | PER TX TO BOTH ATTYS OFFICE- | CLK |
|  |  | ADVISED CHANGE IN TRIAL TIME | CLK |
| 42 | 03/08/99 | MISCELLANEOUS COURT ACTION | CRT BAG |
|  |  | SIGNED WAIVER OF JURY TRIAL | CRT |
|  |  | RCVD VIA FAX | CRT |
| 43 |  | SUBPOENA ORDER TO APPEAN ON | CLK WFW |
|  |  | 3/12/99 W/ROS TO: SONY BAZZETT | CLK |

```
44 03/12/99               00001   NON-JURY TRIAL WHOLE DAY              CRT WFW
                                  FOUND NOT GUILTY                      CRT
45                        00002   NON-JURY TRIAL WHOLE DAY              CRT WFW
                                  FOUND NOT GUILTY                      CRT
                                  BOND RELEASED                         CRT
46                                FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                  ORDER OF DISMISSAL                    CLK
47                        D 001   BOND REFUNDED (01)                    CLK WFW
                                  RECEIPT#  00000000   AMT      $300.00
                                  PREPAY TO DONALD QUEEN                CLK
48                        D 001   EXHIBIT #1                            CLK WFW
49                                SUBPOENA ORDER TO APPEAR ON           CLK WFW
                                  3/12/99 @ 8:30 W/ROS TO:              CLK
                                  TRINDA J MARTIN                       CLK
50                                SUBPOENA                              CLK WFW
                                  ORDERS TO APPEAR ON 4/9/99 @          CLK
                                  8:30 AM TO: STEPHEN CALIFF;           CLK
                                  CLAUDE SUMINSKI; THE PARENTS          CLK
                                  OF NICHOLE CALIFF                     CLK
51 03/19/99                       SUBPOENA ORDERS TO APPEAR ON          CLK WFW
                                  3/12/99 W/ROS TO: JAMES BROWN;        CLK
                                  CAMERON MAIN                          CLK
........................... END OF SUMMARY  .............................
```

CLOSED FOJ CASE REGISTER OF ACTIONS PAGE 1
98-006778-FH JUDGE MONTON FILE 09/11/98 ADJ DT 11/23/98 CLOSE 02/24/99
NEWAYGO COUNTY SCAO LINE 70

```
D 001 MYERS,KENNETH,FRANK              DOB: 08/08/41    SEX: M  RACE: W
       5218 W 112TH ST                 CTN:629800079001 TCN:
       NEWAYGO, MI  49337              SID:0497088K
                                       DLN:XXXXXXXXXXXXX ST:XX
       ATY:                           PROSECUTOR: ROACH,CHRYSTAL R.,
                                                  P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 988739FY-1  PRELIM: HELD  09/10/98
       INCARCERATION DATE: 08/24/98   DISTRICT ARRAIGNMENT:  08/26/98
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $20,000.00 | Cash | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520C1F | | CSC 2ND DEG PERS INJURY | 08/24/98 | NOC | PLD |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $82.34 | $67.66 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $142.34 | $109.66 |

PAYMENT DUE:  6/25/13    LATE FEE DATE:  8/21/13

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|-----------------------------|-----|-----|
| 1 | 09/11/98 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/14/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/DANA MCCUMBER OR RESIDENCE | CLK | |
| 2 | | | | PETITION FOR COURT APPT ATTY | CLK | WFW |
| 3 | | | | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 4 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| 5 | 09/14/98 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

---------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 8 | | 00001 | INFORMATION | CLK WFW |
| | | | AMENDED | CLK |
| 7 | 09/16/98 | | NOTICE SENT FOR:   10/20/98  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 9 | 09/24/98 | | HIV TEST RESULTS (CONFIDENTIAL) | CLK WFW |
| 10 | 10/20/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ADJOURNED | CRT |
| | | | ATY/DEF REQST TIME TO CONSIDER | CRT |
| | | | PLEA AGREEMENT; BOND CONT | CRT |
| 11 | 10/21/98 | | NOTICE SENT FOR:   10/26/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 12 | 10/26/98 | 00001 | PRE-TRIAL HEARING | CRT WFW |
| | | | ATTORNEY PRESENT: JAUNESE | CRT |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQ; BOND CONT | CRT |
| 13 | | | NOTICE SENT FOR:   11/09/98  1:00 PM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| 14 | 11/09/98 | | PRE-TRIAL HEARING | CRT WFW |
| | | | NO PLEA AGREEMENT REACHED | CRT |
| | | | MATTER SET FOR TRIAL; BOND | CRT |
| | | | CONTINUED | CRT |
| 15 | | | NOTICE SENT FOR:   02/23/99  9:30 AM | CLK WFW |
| | | | PRE-TRIAL HEARING | |
| | | | ***FINAL*** | CLK |
| 16 | | | NOTICE SENT FOR:   03/12/99  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | PER TX TO CRT ADMIN (JAIMES) | CLK |
| 17 | 11/17/98 | | SET NEXT DATE FOR: 11/17/98  9:30 AM | CLK WFW |
| | | | MISCELLANEOUS HEARING | |
| | | | TO TAKE PLEA | CLK |
| | | | PER TX P/A (ROACH) | CLK |
| 18 | | 00001 | MISCELLANOUS HEARING HELD | CRT WFW |
| | | | ATTORNEY PRESENT: JAUNESE | CRT |
| | | | ADJOURNED | CRT |
| | | | PER ATTY REQUEST; BOND CONT | CRT |
| 19 | | | NOTICE SENT FOR:   11/23/98  1:00 PM | CLK WFW |
| | | | MISCELLANEOUS HEARING | |
| | | | TO TAKE PLEA | CLK |
| 20 | 11/23/98 | 00001 | PLEA DATE | CRT WFW |
| | | | NOLO CONTENDRE | CRT |
| | | | HABITUAL OFFENDER NOTICE TO BE | CRT |
| | | | DISMISSED; PSI REPORT ORDERED; | CRT |
| | | | SENTENCE DATE TO BE SET BY | CRT |
| | | | PROB DEPT; BOND CONT | CRT |
| 21 | 11/24/98 | | REMOVE CALENDAR DATES | CLK WFW |
| | | | PER TX TO CRT ADMIN (ANITA) | CLK |
| 22 | | | TRANSCRIPT OF PRELIMINARY EXAM | CLK WFW |
| | | | HELD ON 9/10/98 (REINKE) | CLK |
| 23 | 01/08/99 | | SET NEXT DATE FOR: 02/01/99  1:00 PM | CLK WFW |
| | | | SENTENCING | |
| | | | MDOC LTR TO DEFENDANT | CLK |
| 24 | 02/01/99 | 00001 | SENTENCING | CRT WFW |
| | | | ATTORNEY PRESENT: JAUNESE | CRT |
| | | | ADJOURNED | CRT |
| | | | PER JUDGES REQ PENDING UPDATE | CRT |
| | | | OF PSI; BOND CONTINUED | CRT |
| 25 | 02/02/99 | | NOTICE SENT FOR:   02/16/99  1:00 PM | CLK WFW |

--------------------------------------------------------------------------------

```
                                SENTENCING
                                ***AMENDED***                        CLK
26 02/16/99          D 001      REMOVE NEXT EVENT: 02/16/99  1:00 PM  CLK ARJ
                                SENTENCING
                                ATY JAUNESE ILL; RESET 2/23/99       CLK
                                INFRMD PROB/PA/WANDA @ CLERK         CLK
27                              NOTICE SENT FOR:   02/23/99  9:30 AM CLK WFW
                                SENTENCING
                                ***AMENDED***                        CLK
                                PER TX FROM CRT ADMIN (JAIMES)       CLK
28 02/23/99          00001      SENTENCING                           CRT WFW
                                  ATTORNEY PRESENT: JAUNESE          CRT
                                5-15 YRS W/MDOC; BOND RELEASED        CRT

    SENTENCE PRISON:     MINIMUM            MAXIMUM          CREDIT
                         5-MMM-DDD          15-MMM-DDD       YYY-MMM-184
    BEGIN 02/23/99
       $60.00  CRIME VICTIM RIGHTS           150.00  FORENSIC FEE
29                              ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
30                              PL'S EXHIBIT #1                     CLK WFW
31 02/24/99                     FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                COMMITMENT TO CORRECTIONS DEPT      CLK
32 03/01/99                     SENTENCING INFORMATION REPORT      CLK WFW
33                   D 001      RQST FOR APPT OF ATTY W/ FINAN     CLK AMC
                                SCHEDULE                           CLK
34 03/15/99          D 001      MISCELLANEOUS ORDER               CLK AMC
                                  ATTORNEY: P-35933 DAGHER-MARGO   CLK
                                ORD RE APPT OF APPELLATE ATTY      CLK
                                & TRANSCRIPT W/ CERT OF MAILNG     CLK
35                   D 001      RE-ASSIGNED MACAYEA TO KEPES       CLK AMC
                                **ERROR** S/B DAGHER-MARGOSIAN     CLK
36                   D 001      RE-ASSIGNED KEPES    TO DAGHER-    CLK AMC
39 03/23/99                     MISCELLANEOUS COURT ACTION         CRT ARJ
                                RCVD LTR FRM ATY MARGOSIAN         CRT
                                DECLINING APPTMENT                 CRT
37 03/24/99          D 001      MISCELLANEOUS ORDER               CLK ARJ
                                  ATTORNEY: P-36420 GRUNST         CLK
                                ORDR RE APPT OF APPELLATE ATTY     CLK
                                & TRANSCRIPT W/ CERT OF MAILNG     CLK
                                (SUBSTITUTION)                     CLK
38                   D 001      RE-ASSIGNED DAGHER- TO GRUNST      CLK ARJ
40 03/25/99                     LTR RE: ATTY DECLINING APPT        CLK WFW
                                OF APPEAL                          CLK
41 03/29/99                     ORDER OF LEIN BOND CONDITIONS     CLK WFW
                                REMOVED 3/26/99 EXPIRED            CLK
42 04/12/99          D 001      APPEARANCE                        CLK WFW
                                  ATTORNEY: P-36420 GRUNST         CLK
                                OF APPELLATE ATTY; POS             CLK
43 04/20/99                     REPORTER'S CERT OF ORDERING OF    CLK WFW
                                TRANSCRIPT ON APPEAL; NOT OF       CLK
                                FILING OF TRANSCRIPT AND AFFID     CLK
                                OF MAILING; AFFIDAVIT OF           CLK
                                MAILING; TRANSCRIPT OF PTH         CLK
                                10/20/98; TRANSCRIPT OF PTH        CLK
                                11/23/98; TRANSCRIPT OF SENT       CLK
                                2/1/99; TRANSCRIPT OF SENT OF      CLK
                                2/23/99 (BRIGGS)                   CLK
44 09/29/03          D 001      FROM:  GRUNST,DAVID G.,            CLK WFW
```

Case 1:15-cv-00447-RJJ  ECF No. 16-12, PageID.740  Filed 03/08/17  Page 229 of 297

----------------------------------------------------------------------

|     |          |        |                                         |     |     |
|-----|----------|--------|-----------------------------------------|-----|-----|
|     |          |        | TO:   PRO-PER                           | CLK |     |
| 45  |          | D 001  | MOTION FILED                            | CLK | WFW |
|     |          |        | MTO/REQ FOR AN ORDER TO REIN-           | CLK |     |
|     |          |        | STATE DEF'S RIGHT TO APPEAL             | CLK |     |
| 46  | 10/06/03 |        | ORDER DENYING DEF'S MOTION FOR          | CLK | WFW |
|     |          |        | APPOINTMENT OF NEW APPELLATE            | CLK |     |
|     |          |        | COUNSEL                                 | CLK |     |
| 47  | 10/08/03 |        | PARTY NOTIFICATION RE: ORDER            | CLK | WFW |
| 48  | 03/19/04 |        | PROPOSED PLEADINGS RETURNED:            | CLK | WFW |
|     |          |        | FAILURE TO SUBMIT ORIGINAL FOR          | CLK |     |
|     |          |        | FILING (MOTION FOR RELIEF FROM          | CLK |     |
|     |          |        | JUDGMENT)                               | CLK |     |
| 49  | 04/16/04 | D 001  | MOTION FILED                            | CLK | WFW |
|     |          |        | FOR RELIEF FROM JUDGMENT                | CLK |     |
| 50  | 05/03/04 |        | ORD DENYING DEF'S MOTION FOR            | CLK | WFW |
|     |          |        | RELIEF FROM JUDGMENT                    | CLK |     |
| 51  |          |        | PARTY NOFICATION RE: ORDER              | CLK | WFW |
|     |          |        | DENING DEF'S MOTION FOR RELIEF          | CLK |     |
|     |          |        | FROM JUDGMENT                           | CLK |     |
| 52  | 09/08/04 |        | ORDER TO REMIT PRISONER FUNDS           | CLK | KAD |
|     |          |        | 9/24/04 POS(W/$42.00 LATE FEE)          | CLK |     |
| 53  |          |        | MONEY ORDERED                           | CRT | KAD |
|     | $42.00   | 20% LATE PENALTY FEE |                             |     |     |
| 54  | 07/07/08 |        | COURT ORDERED PAID                      | CLK | WFT |
|     |          |        | RECEIPT#  00061379   AMT      $102.94   |     |     |
| 55  | 06/25/13 | D 001  | COURT ORDERED PAID                      | CLK | LMR |
|     |          |        | RECEIPT#  00082267   AMT       $39.40   |     |     |

. . . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

98-006848-FH JUDGE THOMAS         FILE 12/18/98  ADJ DT 02/08/99 CLOSE  03/30/99
             NEWAYGO COUNTY                                        SCAO LINE  70

D 001 SCHWAB,STEVEN,KENNETH                DOB: 02/02/57   SEX: M  RACE: W
       4041 S PINE                         CTN:629800120501 TCN:
       NEWAYGO, MI  49337                  SID:
                                           DLN:XXXXXXXXXXXX ST:XX
       ATY:                                PROSECUTOR: ROACH,CHRYSTAL R.,
                                                       P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9812144FY1  PRELIM: HELD  12/17/98
       INCARCERATION DATE: 12/07/98  DISTRICT ARRAIGNMENT:  12/08/98

                                 Bond History
----------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | | |

                                   Charges
----------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 12/07/98 | NOC | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON | | | |

                                 Assessments
----------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |

PAYMENT DUE:                   LATE FEE DATE:  5/26/99

                        Actions, Judgments, Case Notes
----------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 12/18/98 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 12/22/98 10:00 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | | BOND CONDITIONS OF NO CONTACT | CLK | WFW |
| | | | | W/RUTH KENNEDY OR RESIDENCE | CLK | |
| 3 | | | D 001 | APPEARANCE | CLK | WFW |
| 4 | | | | (3) LTRS FROM DEF TO VICTIM | CLK | WFW |
| | | | | (RUTH KENNEDY) | CLK | |
| 5 | 12/22/98 | | 00001 | INFORMATION | CLK | WFW |
| 6 | | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 7 | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | WFW |
| 8 | 12/29/98 | | | NOTICE SENT FOR:  02/02/99 10:00 AM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| 9 | 01/14/99 | | | PETITION FOR REFUSAL OF | CLK | WFW |

Case 1:15-cv-00447-RJJ ECF No. 100-2 PageID.4576 Filed 03/08/17 Page 231 of 297

--------------------------------------------------------------------------------

```
                                  EMERGENCY MEDICAL TREATMENT;            CLK
                                  POS (INTER JAIL MAIL)                   CLK
24 01/19/99                       MISCELLANEOUS COURT ACTION              CRT AMC
                                  LTR TO DEF ADVSNG ISSUES RE:            CRT
                                  MEDICAL TREATMENT REFERRED TO           CRT
                                  JAIL ADM                                CRT
25 01/29/99          D 001        CLK MEMO RE: DEF SUMMONS OF             CLK AMC
                                  INDIGENCY                               CLK
10 02/02/99          00001        PRE-TRIAL HEARING                       CRT WFW
                                  ADJOURNED                               CRT
                                  PER ATTY REQ; APPRVD BY TRT;            CRT
                                  BOND CONTINUED                          CRT
11                                NOTICE SENT FOR:   02/08/99  1:00 PM    CLK WFW
                                    PRE-TRIAL HEARING
                                  ***AMENDED***                           CLK
12 02/08/99          00001        PRE-TRIAL HEARING                       CRT WFW
                                  NOLO CONTENDRE                          CRT
                                  HABITUAL 4TH DISMISSED; PSI             CRT
                                  REPORT ORDERED SENTENCE DATE            CRT
                                  TO BE SET BY PROB DEPT; BOND            CRT
                                  CONTINUED                               CRT
13 03/04/99                       SET NEXT DATE FOR: 03/22/99  1:00 PM    CLK WFW
                                    SENTENCING
                                  MDOC LTR TO DEFENDANT                   CLK
26 03/19/99                       MISCELLANEOUS COURT ACTION              CRT AMC
                                  MEMO TO ATY GREER RE: RQST OF           CRT
                                  DEF TO ADJ SENTENCE                     CRT
14 03/22/99                       SENTENCING                             CRT WFW
                                  ADJOURNED                               CRT
                                  PER DIRECTION OF THE COURT;             CRT
                                  BOND CONTINUED                          CRT
15 03/23/99                       NOTICE SENT FOR:   03/30/99 10:00 AM    CLK WFW
                                    SENTENCING
                                  AMENDED                                 CLK
16 03/30/99          00001        SENTENCING                             CRT WFW
                                  CONCURRENT W/KENT COUNTY; BOND          CRT
                                  RELEASED                                CRT
```

```
   SENTENCE JAIL:         MINIMUM          MAXIMUM            CREDIT
      CONCURRENT       YYY- 12-DDD      YYY- 12-DDD       YYY-MMM-114
   BEGIN 03/30/99
        $60.00  CRIME VICTIM RIGHTS
```

```
17                                ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
18                                FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                  COMMITMENT TO JAIL JUDGMENT            CLK
19 04/01/99                       SENTENCING INFORMATION REPORT          CLK WFW
28 04/02/99          D 001        REQUEST FOR APPOINTMENT OF             CLK AMC
                                  ATTY W/ FINANCIAL SCHEDULE             CLK
27 04/12/99                       CLK LTR TO DEF W/ COPY OF JDMT         CLK AMC
29                                MISCELLANEOUS COURT ACTION             CRT AMC
                                  LTR TO DEF RE: RELEASE TO DRUG         CRT
                                  REHAB                                  CRT
20 04/29/99          D 001        RE-ASSIGNED GREER   TO PRO-PER         CLK WFW
21                                MOTION FILED                           CLK WFW
                                  FOR DISCOVERY (NO MOT DATE);           CLK
                                  POS (DTD 4/27/99 RCVD 4/29/99)         CLK
30                                COPY OF COURT FILE PROVIDED TO         CLK AMC
                                  DEFENDANT                              CLK
```

------------------------------------------------------------------------------------

| No | Date | | Party | Description | | |
|----|------|---|-------|-------------|---|---|
| 22 | 05/03/99 | | | CC OF LTR TO DEF FROM ATY | CLK | AMC |
| | | | | GREER ADVSNG CORRESPONDENCE TO | CLK | |
| | | | | DEF WILL CEASE DUE TO FACT | CLK | |
| | | | | THAT DEF FILED GREIVANCE | CLK | |
| | | | | AGAINST ATY GREER | CLK | |
| 23 | 05/17/99 | | D 001 | PETITION FOR EARLY RELEASE | CLK | WFW |
| 31 | 05/20/99 | | | ORDER FOR PRELIM EXAM TRANSCPT | CLK | AMC |
| 32 | | | D 001 | ORDER RE: APPOINTMENT OF | CLK | AMC |
| | | | | APPELLATE COUNSEL & TRANSCRIPT | CLK | |
| | | | | W/ CERTIFICATION OF MAILING | CLK | |
| | | | | (SADO) | CLK | |
| 33 | 05/24/99 | | | LTR FROM DEF RE: CRT DATE FOR | CLK | WFW |
| | | | | PET FILED FOR EARLY RELEASE ON | CLK | |
| | | | | 5/17/99 | CLK | |
| 34 | 05/27/99 | | D 001 | LTR RE: PETITION FILED ON | CLK | WFW |
| | | | | 5/17/99 | CLK | |
| 35 | 06/02/99 | | | ORDER DENYING MOT FOR EARLY | CLK | WFW |
| | | | | RELEASE (SIGNED ON 6/1/99); | CLK | |
| | | | | CERT OF MAILING | CLK | |
| 36 | 06/08/99 | | | TRANSCRIPT OF PRELIM EXAM HELD | CLK | WFW |
| | | | | ON 12/17/99 (REINKE) | CLK | |
| 37 | 06/11/99 | | D 001 | COPY OF DIST CRT PRELIMINARY | CLK | AMC |
| | | | | EXAM TO SADO | CLK | |
| 38 | 06/15/99 | | | REPORTER'S CERT OF ORDERING OF | CLK | WFW |
| | | | | TRANSCRIPT ON APPEAL; NOT OF | CLK | |
| | | | | FILING OF TRANSCRIPT & AFFID | CLK | |
| | | | | OF MAILING; TRANSCRIPT OF | CLK | |
| | | | | PROCEEDINGS HELD ON 2/2/99 | CLK | |
| | | | | (PTH); TRANSCRIPT OF PROCEED | CLK | |
| | | | | HELD ON 2/8/99 (PTH); TRANSCPT | CLK | |
| | | | | OF PROCEEDINGS HELD ON 3/22/99 | CLK | |
| | | | | (SENT); TRANSC OF PROCED HLD | CLK | |
| | | | | ON 3/30/99 (SENT) (L BRIGGS) | CLK | |
| 39 | 07/12/99 | | D 001 | MOTION FILED | CLK | WFW |
| | | | | FOR A EARLY RELEASE (COPY OF | CLK | |
| | | | | MEDICAL DESCRIPTION & DATE) | CLK | |
| 40 | 08/03/99 | | | STIPULATION & ORDER VACATING | CLK | WFW |
| | | | | PREVIOUS ORDER APPOINTING | CLK | |
| | | | | STATE APPELLATE DEFENDER | CLK | |
| 41 | | | | AFFIDAVIT OF DISMISSAL | CLK | WFW |
| 42 | 08/16/99 | | D 001 | MOTION FILED | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/20/99  1:00 PM | CLK | |
| | | | | MOTION HEARING | | |
| | | | | REDUCTION OF JAIL SENTENCE | CLK | |
| | | | | NOTICE OF HEARING; POS | CLK | |
| 43 | 08/25/99 | | | NOTICE SENT FOR:   09/20/99  1:01 PM | CLK | WFW |
| | | | | MOTION HEARING | | |
| | | | | EARLY RELEASE | CLK | |
| | | | | PER DIRECTION OF TRT | CLK | |
| 44 | | | | LTR FROM P/A TO JUDGE RE: | CLK | WFW |
| | | | | DISCOVERY DEMAND | CLK | |
| 45 | 09/01/99 | | | PL'S RESPONSE TO DEF'S PET FOR | CLK | WFW |
| | | | | EARLY RELEASE; POS | CLK | |
| 46 | 09/15/99 | | | PL'S RESPONSE TO DEF'S MOT FOR | CLK | WFW |
| | | | | DISCOVERY; POS | CLK | |
| 47 | 09/20/99 | | | MISCELLANOUS HEARING HELD | CRT | WFW |
| | | | | (2) MOTIONS FOR EARLY RELEASE | CRT | |

CLOSED    FOR                 CASE REGISTER OF ACTIONS          05/28/15  PAGE    4
98-006848-FH JUDGE THOMAS          FILE 12/18/98  ADJ DT 02/08/99 CLOSE  03/30/99
-----------------------------------------------------------------------------------

                                   MAY BE GRANTED UPON APPROVAL          CRT
                                   OF TREATMENT PROGRAM BY PROB          CRT
                                   DEPT                                  CRT
   48 09/23/99            D 001    MEMO TO PROB/PAROLE RE RQST           CLK AMC
                                   FROM DEF FOR EARLY RELEASE DUE        CLK
                                   TO FAMILY PROBLEMS                    CLK
   49 04/26/10                     Letter Sent - 002 - $60.00           CLK TH
. . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . .

CLOSED Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4579   Filed 03/08/17   Page 234 of 297

```
99-006874-FH JUDGE THOMAS         FILE 03/05/99  ADJ DT 09/20/99 CLOSE  11/29/99
          NEWAYGO COUNTY                                        SCAO LINE   70

D 001 HIGGINS,MICHAEL,CRAIG,          DOB: 10/09/71   SEX: M  RACE: B
      1370 WILCOX STREET              CTN:629900015601 TCN:
      WHITE CLOUD, MI  49349          SID:1693928P
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                             APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 991448FY-1  PRELIM: WAIVE 03/04/99
      INCARCERATION DATE: 02/16/99   DISTRICT ARRAIGNMENT:   02/18/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $150,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 02/13/99 | NOP | PTH |
| 02 | ORG | 750.520G2 | | CSC-2ND DEGREE ASSAULT | 02/13/99 | PLG | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

PAYMENT DUE:  9/01/10     LATE FEE DATE: 10/28/10

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 03/05/99 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 03/08/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/ERIC OSMOLINSKI | CLK | |
| 2 | | | | ORDERS FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 3 | 03/08/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 5 | | | | NOTICE SENT FOR:  03/22/99  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4580   Filed 03/08/17   Page 235 of 297

```
 6 03/22/99          00001   PRE-TRIAL HEARING                      CRT WFW
                             ATTY REQ FORENSIC TESTING RE           CRT
                             CRIMINAL RESPONSIBILITY &              CRT
                             COMPETANCY TO STAND TRIAL; CRT         CRT
                             ORDERED TESTING TO BE                  CRT
                             COMPLETED; BOND CONTINUED              CRT
 7 04/01/99                  HIV TEST RESULTS(CONFIDENTIAL)         CLK WFW
 8 04/07/99                  PETITION FOR REFERRAL TO               CLK WFW
                             DETERMINE DEF'S COMPETENCY TO          CLK
                             STAND TRIAL; MEDICAL RECORDS           CLK
                             DISCLOSURE AUTHORIZATION               CLK
 9 04/20/99                  ORDER FOR EVALUATION RELATIVE          CLK WFW
                             TO CRIMINAL RESPONSIBILITY;            CLK
                             ORDER FOR COMPETENCY EXAMINATN         CLK
                             TRANSMITTAL OF POLICE REPORT;          CLK
                             TRANSMITTAL ADVICE TO FORENSIC         CLK
                             CENTER                                 CLK
10 06/14/99                  NOTICE SENT FOR:   07/12/99  1:00 PM   CLK WFW
                               MISCELLANEOUS HEARING
                             COMPETANCY HEARING                     CLK
                             PER TX FROM P/A (KIM)                  CLK
11 07/12/99          00001   COMPETENCY HEARING                     CRT WFW
                             FOUND COMPETENT                        CRT
                             MATTER SET FOR JURY TRIAL ON           CRT
                             9/3/99 @ 8:30 AM WITH FINAL            CRT
                             PRETRIAL HEARING DATE OF               CRT
                             8/31/99 @ 10:00; COMPENTANCY           CRT
                             REPORT ENTERED ON RECORD; BOND         CRT
                             CONTINUED                              CRT
12                           FINDING & ORDER ON COMPENTENCY         CLK WFW
13 07/14/99                  ORIGINAL COMPETENCY REPORT             CLK WFW
14                           NOTICE SENT FOR:   09/20/99  1:00 PM   CLK WFW
                               PRE-TRIAL HEARING
                             FINAL                                  CLK
                             REQ FOR PREP OF NOT                    CLK
15                           NOTICE SENT FOR:   09/30/99  8:30 AM   CLK WFW
                               JURY TRIAL
                             RESCHEDULED FROM 9/3/99 DUE TO         CLK
                             CONFLICT IN COURT SCHEDULE             CLK
                             REQ FOR PREP OF NOT                    CLK
16 07/26/99                  SET NEXT DATE FOR: 08/03/99 10:00 AM   CLK WFW
                               MISCELLANEOUS HEARING
                             TO WAIVE JURY TRIAL                    CLK
                             NOT OF HRG; POS                        CLK
17 08/03/99                  MISCELLANOUS HEARING HELD              CRT WFW
                             DEF WAIVED JURY TRIAL; BOND            CRT
                             CONTINUED                              CRT
18                           REMOVE TRIAL DATES                     CLK WFW
                             DEF WAIVED JURY TRIAL                  CLK
19                           NOTICE SENT FOR:   09/30/99  8:30 AM   CLK WFW
                               TRIAL
                             AMENDED                                CLK
                             WAIVER OF TRIAL BY JURY AND            CLK
                             ELECTION TO BE TRIED WITHOUT           CLK
                             JURY (TX TO COURT ADMIN CLINE)         CLK
20 08/09/99          D 001   SUBPOENAS W/ LTR FROM ATY              CLK AMC
                             GREER RQSTNG SERVICE (DAVE             CLK
```

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4581 Filed 03/08/17 Page 236 of 297

-----------------------------------------------------------------------------

|    |          |       |                                          |     |     |
|----|----------|-------|------------------------------------------|-----|-----|
|    |          |       | HIGGINS, RANDY COUSINEAU,                | CLK |     |
|    |          |       | KATHY ROSS,VAUGHN GUILD,                 | CLK |     |
|    |          |       | DEPUTY HOOKER)                           | CLK |     |
| 21 | 08/12/99 |       | SUBPOENA ORDERS TO APPEAR ON             | CLK | WFW |
|    |          |       | 9/30/99 W/ROS TO: RANDY                  | CLK |     |
|    |          |       | COUSINEAU; DAVE HIGGINS;                  | CLK |     |
|    |          |       | VAUGHN GUILD                             | CLK |     |
| 22 | 08/17/99 |       | SUBPOENA                                 | CLK | WFW |
|    |          |       | ORDERS TO APPEAR ON 9/30/99 @            | CLK |     |
|    |          |       | 8:30 AM TO: ERIC OSMOLINSKI;             | CLK |     |
|    |          |       | DEP RAY BRENNER; DEP CHARLES             | CLK |     |
|    |          |       | HOOKER; KATHERINE KUENNEN;               | CLK |     |
| 23 |          |       | ENDORSEMENT OF WITTNESSES; POS           | CLK | WFW |
| 24 | 08/23/99 |       | SUBPOENA ORDER TO APPEAR ON              | CLK | WFW |
|    |          |       | 9/30/99 W/ROS TO KATHERINE               | CLK |     |
|    |          |       | KUENNEN                                  | CLK |     |
| 25 | 08/27/99 |       | SUBPOENA ORDERS TO APPEAR ON             | CLK | WFW |
|    |          |       | 9/30/99 W/ROS TO: DEP CHARLES            | CLK |     |
|    |          |       | HOOKER; DEPUTY HOOKER; DEP RAY           | CLK |     |
|    |          |       | BRENNER                                  | CLK |     |
| 26 | 09/20/99 | 00001 | PRE-TRIAL HEARING                        | CRT | WFW |
|    |          |       | NOLLE PROSEQUI                           | CRT |     |
|    |          |       | DISMISSED HABITUAL PER PLEA              | CRT |     |
|    |          |       | AGREEMENT                                | CRT |     |
| 27 |          | 00002 | PRE-TRIAL HEARING                        | CRT | WFW |
|    |          |       | PLEAD GUILTY                             | CRT |     |
|    |          |       | PSI REPORT ORDERED; SENTENCE             | CRT |     |
|    |          |       | DATE TO BE SET BY PROB DEPT;             | CRT |     |
|    |          |       | BOND CONTINUED                           | CRT |     |
| 28 |          | 00002 | INFORMATION                              | CLK | WFW |
|    |          |       | AMENDED                                  | CLK |     |
| 29 |          |       | REMOVE NEXT EVENT: 09/30/99  8:30 AM     | CLK | WFW |
|    |          |       |   TRIAL                                  |     |     |
|    |          |       | TX TO COURT ADMIN (CLINE)                | CLK |     |
| 30 | 09/21/99 |       | BOND CONDITIONS OF NO CONTACT            | CLK | WFW |
|    |          |       | W/ERIC OSMOLINSKI (SIGNED ON             | CLK |     |
|    |          |       | 2/18/99)                                 | CLK |     |
| 31 | 11/16/99 |       | SET NEXT DATE FOR: 11/29/99  1:00 PM     | CLK | WFW |
|    |          |       |   SENTENCING                             |     |     |
|    |          |       | MDOC LTR TO DEFENDANT                    | CLK |     |
| 32 | 11/29/99 | 00002 | SENTENCING                               | CRT | WFW |
|    |          |       |   ATTORNEY PRESENT: SHEPHERD             | CRT |     |
|    |          |       | SERVE 1 YR W/RELEASE TO A                | CRT |     |
|    |          |       | COURT APPROVED ADULT FOSTER              | CRT |     |
|    |          |       | CARE UNIT; BOND RELEASED                 | CRT |     |

SENTENCE JAIL:         MINIMUM         MAXIMUM         CREDIT
                    YYY- 12-DDD      YYY- 12-DDD      YYY-MMM-287
   BEGIN 11/29/99
      $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE

|    |          |       |                                          |     |     |
|----|----------|-------|------------------------------------------|-----|-----|
| 33 |          |       | ADVICE CONCERNING RIGHT TO APPEAL        | CLK | WFW |
| 34 |          |       | FINAL ORDER OR JUDGMENT FILED            | CLK | WFW |
|    |          |       | COMMITMENT TO JAIL JUDGMENT              | CLK |     |
| 35 | 12/17/99 |       | SENTENCING INFORMATION REPORT            | CLK | WFW |
| 36 | 09/13/04 |       | ORDER TO REMIT PRISONER FUNDS            | CLK | WFW |
|    |          |       | POS 9/24/04                              | CLK |     |
| 37 | 11/22/04 |       | RESCISSION OF ORDER TO DEPT OF           | CLK | WFW |
|    |          |       | CORRECTIONS FOR REMITTANCE OF            | CLK |     |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4582    Filed 03/08/17    Page 237 of 297

```
-----------------------------------------------------------------------------
                                    PRISONER FUNDS                     CLK
38 02/02/10                         PREV. 168 N CATALPA                CLK TH
                                    ADDR. WHITE CLOUD MI 49349         CLK
                                    SOURCE: PSOR                       CLK
39                                  Letter Sent - 002 - $210.00        CLK TH
40 04/06/10                         MONEY ORDERED                      CRT TH
      $42.00   20% LATE PENALTY FEE
41 04/07/10                         MOTION FILED                       CLK WFW
                                    SET NEXT DATE FOR: 04/27/10  9:30 AM  CLK
                                       ORDER TO SHOW CAUSE
                                    UNPAID FINANCIALS                  CLK
                                    NOT OF HRG; POS                    CLK
42                        D 001     FROM:  GREER,JOHN M.,              CLK WFW
                                       TO:  PRO-PER                    CLK
43 04/27/10                         CASE ADDED TO PAY PLAN             CLK TH
44                                  MTH $60 start 5/03/10              CLK TH
45                                  Total Pay Plan Amt: $252.00        CLK TH
46                                  Last payment of $12                CLK TH
47                                     due on 9/03/10                  CLK TH·
48                                  REMOVE NEXT EVENT: 04/27/10  9:30 AM  CLK WFW
                                       ORDER TO SHOW CAUSE
                                    PER DIRECTION OF COLLECTIONS       CLK
                                    CLERK                              CLK
49 04/30/10               D 001     COURT ORDERED PAID                 CLK TLJ
                                    RECEIPT#   00068796   AMT      $60.00
50 06/01/10               D 001     COURT ORDERED PAID                 CLK PMS
                                    RECEIPT#   00069116   AMT      $60.00
51 07/01/10               D 001     COURT ORDERED PAID                 CLK TLJ
                                    RECEIPT#   00069420   AMT      $60.00
52                                  COURT ORDERED PAID                 CLK TLJ
                                    RECEIPT#   00069421   AMT      $60.00-
                                    REVERSED AS END OF MONTH NOT       CLK
                                    COMPLETED                          CLK
53                        D 001     COURT ORDERED PAID                 CLK WFT
                                    RECEIPT#   00069422   AMT      $60.00
54 07/30/10               D 001     COURT ORDERED PAID                 CLK TLJ
                                    RECEIPT#   00069716   AMT      $60.00
55 09/01/10               D 001     COURT ORDERED PAID                 CLK TLJ
                                    RECEIPT#   00070079   AMT      $12.00
.................................   END OF SUMMARY  .........................
```

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4583 Filed 03/08/17 Page 238 of

99-006886-FH JUDGE MONTON       FILE 04/01/99  ADJ DT 07/13/99 CLOSE  04/24/00
        NEWAYGO COUNTY                                          SCAO LINE   70

D 001 RICE,VERNON,                    DOB: 08/08/59   SEX: M  RACE: W
      425 FULLER SE                   CTN:629900029401 TCN:
      GRAND RAPIDS, MI  49506         SID:
                                      DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 992679FY-1  PRELIM: HELD  04/01/99
      INCARCERATION DATE: 03/20/99  DISTRICT ARRAIGNMENT:  03/24/99


B 001 CARTWRIGHT,DIANE,
      569 N TULIP AVENUE
      WHITE CLOUD, MI  49349

                              Bond History
--------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | 4/12/99 | Applied |
| 2 | $25,000.00 | Cash/Surety | | |

                                Charges
--------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 03/23/99 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 03/23/99 | NOP | PTH |

                              Assessments
--------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| TOTAL: | $60.00 | $.00 | $60.00 |
| PAYMENT DUE: | LATE FEE DATE:  6/20/00 | | |

                     Actions, Judgments, Case Notes
--------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 04/01/99 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 04/12/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/MARSHUN MYERS OR RESIDENCE | CLK | |
| 2 | 04/09/99 | | D 001 | APPEARANCE | CLK | WFW |
| 3 | 04/12/99 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00032796  AMT  $1,000.00 | | |
| | | | | POSTED BY DIANE CARTWRIGHT ON | CLK | |
| | | | | 4-08-99 W/NCSD | CLK | |
| 4 | | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4584    Filed 03/08/17   Page 239 of 297

```
                                CONTINUED                        CRT
                                INFORMATION                      CLK WFW
                                (COUNT #1 & #2) WRITTEN WAIVER   CLK
                                OF ARRAIGNMENT                   CLK
 6 04/15/99                     NOTICE SENT FOR:   04/26/99  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
 7 04/26/99                     PRE-TRIAL HEARING                CRT WFW
                                ADJOURNED                        CRT
                                PER ATTY REQUEST; BOND CONT      CRT
 8                              NOTICE SENT FOR:   05/10/99  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                                ***AMENDED***                    CLK
 9 05/10/99                     PRE-TRIAL HEARING                CRT WFW
                                ADJOURNED                        CRT
                                PER P/A & ATTY REQUEST; BOND     CRT
                                CONTINUED                        CRT
10 05/11/99                     NOTICE SENT FOR:   05/18/99  9:30 AM  CLK WFW
                                  PRE-TRIAL HEARING
                                AMENDED                          CLK
11 05/18/99                     PRE-TRIAL HEARING                CRT WFW
                                NO PLEA AGREEMENT REACHED;       CRT
                                MATTER SET FOR TRIAL; BOND       CRT
                                CONTINUED                        CRT
12                              NOTICE SENT FOR:   07/13/99  9:30 AM  CLK WFW
                                  PRE-TRIAL HEARING
                                **FINAL**                        CLK
13                              NOTICE SENT FOR:   08/20/99  8:30 AM  CLK WFW
                                  JURY TRIAL
                                TX TO COURT ADMIN (BARB)         CLK
14 07/13/99       00002         PRE-TRIAL HEARING                CRT WFW
                                NOLLE PROSEQUI                   CRT
                                PER PLEA AGREEMENT               CRT
15                00001         PRE-TRIAL HEARING                CRT WFW
                                NOLO CONTENDRE                   CRT
                                PSI REPORT ORDERED; SENTENCE     CRT
                                DATE TO BE SET BY PROB DEPT;     CRT
                                BOND CONT                        CRT
16 07/14/99                     MOTION/ORDER OF NOLLE PROSEQUI   CLK WFW
17                              REMOVE TRIAL DATES               CLK WFW
                                TX TO COURT ADMIN (ANGELA)       CLK
18 09/16/99                     SET NEXT DATE FOR: 09/21/99  9:30 AM  CLK WFW
                                  SENTENCING
                                MDOC LTR TO DEFENDANT            CLK
19 09/21/99       00001         SENTENCING                       CRT WFW
                                ADJOURNED                        CRT
                                PER REQUEST OF ATTY AS DEF NOT   CRT
                                NOTICED @ HOME WAS NOTICED TO    CRT
                                THE JAIL IN ERROR; BOND CONT     CRT
20                              NOTICE SENT FOR:   10/05/99  9:30 AM  CLK WFW
                                  SENTENCING
                                AMENDED                          CLK
21                              MDOC LTR TO DEFENDANT            CLK WFW
22 09/28/99                     BOND CONDITIONS OF NO CONTACT    CLK WFW
                                W/MARSHON MYERS OR RESIDENCE     CLK
23 10/05/99       00001         SENTENCING                       CRT WFW
                                DEFENDANT FAILED TO APPEAR;      CRT
                                BOND FORFEITED; BENCH WARRANT    CRT
```

```
CLOSED                             CASE REGISTER OF ACTIONS              05/28/15   PAGE    3
99-006886-FH JUDGE MONTON          FILE 04/01/99  ADJ DT 07/13/99 CLOSE  04/24/00
-----------------------------------------------------------------------------------------
                                   TO ISSUE W/$25,000 CSH/SURETY          CRT
                                   BOND                                   CRT
24 10/06/99            B 001       BOND FORFEITED (01)                    CLK WFW
                                   ORDER REVOKING RELEASE AND             CLK
                                   FORFEITING BOND, NOTICE OF             CLK
                                   INTENT TO ENTER JUDGMENT; POS          CLK
25                     00099       BENCH WARRANT ISSUED                   CLK WFW
                                   PETITION & BENCH WARRANT WITH          CLK
                                   $25,000 CASH/SURETY BOND               CLK
26 03/13/00                        BENCH WARRANT RETURNED                 CLK WFW
                                   OF WRNT DTD 10/6/99 FOR                CLK
                                   FAILURE TO APPEAR ON 10/5/99           CLK
                                   (LODGED 3/9/00)                        CLK
27                                 SET NEXT DATE FOR: 04/04/00  9:30 AM   CLK WFW
                                      SENTENCING
                                   MDOC LTR TO DEFENDANT                  CLK
28 03/28/00                        REMOVE NEXT EVENT: 04/04/00  9:30 AM   CLK AMC
                                      SENTENCING
                                   STIP/ORDER TO CHANGE TIME OF           CLK
                                   SENTENCING TO 1:00 TO BE               CLK
                                   ENTERED                                CLK
29 03/30/00                        NOTICE SENT FOR:   04/04/00  1:00 PM   CLK WFW
                                      SENTENCING
                                   ADJOURNED FROM 4/4/00 @ 9:30AM         CLK
                                   REQ FOR PREPARATION OF NOTICE          CLK
30                                 STIP/ORDER TO CHANGE TIME OF           CLK WFW
                                   SENTENCING                             CLK
31 04/04/00            00001       SENTENCING                             CRT WFW
                                   ADJOURNED                              CRT
                                   IN CHAMBERS AS ATTORNEY HELD           CRT
                                   UP IN BIG RAPIDS; BOND CONT            CRT
32 04/05/00                        NOTICE SENT FOR:   04/24/00  1:00 PM   CLK WFW
                                      SENTENCING
                                   ADJOURNED FROM 4/4/00                  CLK
33 04/24/00            00001       SENTENCING                             CRT WFW
                                   SERVE 180 DAYS; BOND RELEASED          CRT
   SENTENCE JAIL:         MINIMUM            MAXIMUM            CREDIT
                         YYY-  9-DDD        YYY-  9-DDD      YYY-MMM- 67
   BEGIN 04/24/00
      $60.00   CRIME VICTIM RIGHTS
34                                 ADVICE CONCERNING RIGHT TO APPEAL      CLK WFW
35                                 FINAL ORDER OR JUDGMENT FILED          CLK WFW
                                   COMMITMENT TO JAIL JUDGEMENT           CLK
36 05/03/00            B 001       BOND REFUNDED (01)                     CLK SJD
                                   RECEIPT#  00000000  AMT    $900.00
                                   PREPAY TO DIANE CARTWRIGHT             CLK
37                                 SENTENCING INFORMATION REPORT          CLK WFW
38 05/05/00                        BOND APPLIED (01)                      CLK SJD
                                   RECEIPT#  00211320  AMT    $100.00
                                   CK ISSUED TO CIRCUIT COURT             CLK
39                                 CIRCUIT COURT BOND COSTS               CLK SJD
                                   RECEIPT#  00035934  AMT    $100.00
.............................. END OF SUMMARY  ..............................
```

```
D 001 RUIZ,JOHN,                       DOB: 08/28/63    SEX: M  RACE: W
       124 1/2 E ELM ST                CTN:629900116701 TCN:
       FREMONT, MI  49412              SID:
                                       DLN:XXXXXXXXXXXX ST:XX
       ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                          RETAINED               P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 9910190FY1  PRELIM: HELD  11/24/99
       INCARCERATION DATE: 11/01/99  DISTRICT ARRAIGNMENT:   11/04/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $10,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 10/31/99 | NOC | JTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  9/08/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/24/99 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/29/99  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM OR BUSINESS-BEDROOM | CLK | |
| | | | | CENTER | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| 3 | | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 11/29/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | AMENDED | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4587 Filed 03/08/17   Page 242 of 297

```
 6                           NOTICE SENT FOR:   12/13/99  1:00 PM  CLK WFW
                                PRE-TRIAL HEARING
 7 12/03/99                  REMOVE NEXT EVENT: 12/13/99  1:00 PM  CLK BAG
                                PRE-TRIAL HEARING
                             JUDGE TO ATTEND SCAO MTG;            CLK
                             RESET TO 12/21/99 @ 10:00            CLK
 8 12/07/99                  NOTICE SENT FOR:   12/21/99 10:00 AM CLK WFW
                                PRE-TRIAL HEARING
                             RESCHEDULED FROM 12/13/99 DUE        CLK
                             TO CONFLICT IN JUDGE'S SCHED         CLK
                             REQ FOR PREP OF NOTICE 12/6/99       CLK
 9 12/10/99                  HIV BLOOD TEST RESULTS               CLK WFW
                             (CONFIDENTIAL)                       CLK
10 12/21/99                  PRE-TRIAL HEARING                    CRT WFW
                             NO PLEA AGREEMENT REACHED;           CRT
                             MATTER TO BE SET FOR 1 DAY           CRT
                             JURY TRIAL BY THE COURT ADMIN        CRT
                             OFFICE; BOND CONTINUED               CRT
11 12/23/99                  NOTICE SENT FOR:   02/07/00  1:00 PM CLK WFW
                                PRE-TRIAL HEARING
                             FINAL                                CLK
                             REQ FOR PREPARATION OF NOTICE        CLK
12                           NOTICE SENT FOR:   02/17/00  8:30 AM CLK WFW
                                JURY TRIAL
                             REQ FOR PREPARATION OF NOTICE        CLK
13 01/19/00                  SUBPOENA ORDER TO APPEAR ON          CLK WFW
                             2/17/00 @ 8:30 AM TO: CHAD           CLK
                             KROUSE; DOUG SWANSON; SHAUNA         CLK
                             TOWNSEND; PHIL DEUR; STEVE           CLK
                             HEISS                                CLK
14                           ENDORSEMENT OF WITNESSES             CLK WFW
15 02/03/00      D 001       DISCOVERY REQUEST; POS               CLK WFW
16 02/07/00      00001       PRE-TRIAL HEARING                    CRT WFW
                             NO PLEA AGREEMENT REACHED;           CRT
                             MATTER TO CONTINUE TO TRIAL;         CRT
                             BOND CONTINUED                       CRT
17 02/14/00                  PL'S ANSWER TO DEF DISCOVER          CLK WFW
                             REQ; POS                             CLK
18                           PL'S REQ FOR DENIAL OF ALIBI         CLK WFW
                             DEFENSE; POS                         CLK
19               D 001       NOT OF ALIBI DEFENSE; POS            CLK WFW
20 02/17/00      00001       JURY TRIAL HALF DAY                  CRT WFW
                             ADJOURNED                            CRT
                             COUNSEL CALLED IN ILL TO COURT       CRT
                             MATTER TO BE RESCHEDULED BY          CRT
                             COURT ADMINSTRATOR'S OFFICE;         CRT
                             BOND CONTINUED                       CRT
21 02/22/00                  NOTICE SENT FOR:   06/20/00 10:00 AM CLK WFW
                                PRE-TRIAL HEARING
                             FINAL                                CLK
                             REQ FOR PREPARATION OF NOTICE        CLK
22                           NOTICE SENT FOR:   06/22/00  8:30 AM CLK WFW
                                JURY TRIAL
                             REQ FOR PREPARATION OF NOTICE        CLK
23 02/25/00                  SUBPOENA ORDERS TO APPEAR ON         CLK WFW
                             6/22/00 @ 8:30 AM TO: WILLIAM        CLK
                             WOLF; DET STEVE HEISS; SHAUNA        CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2  PageID.4588   Filed 03/08/17   Page 243 of 297

```
                                          TOWNSEND; CHAD KROUSE; DOUG           CLK
                                          SWANSON; PHIL DEUR                    CLK
24                                        ENDORSEMENT OF WITNESSES              CLK WFW
25 03/03/00                               SUBPOENA ORDER TO APPEAR ON           CLK WFW
                                          6/22/00 W/ROS TO: WILLIAM WOLF        CLK
26 03/16/00              D 001            DISCOVERY REQUEST (RE: REQUEST        CLK WFW
                                          OF PROSECUTION FOR JUROR NAMES        CLK
                                          & ADDRESSES THAT APPEARED ON          CLK
                                          2/17/00)                             CLK
27 03/17/00                               NOTICE SENT FOR:   04/11/00 10:00 AM  CLK WFW
                                             PRE-TRIAL HEARING
                                          REQ FOR PREPARTATION OF NOTICE        CLK
28 03/20/00                               SUBPOENA ORDERS TO APPEAR ON          CLK WFW
                                          2/17/00 W/ROS TO: SHAUNA              CLK
                                          TOWNSEND; CHAD RUIZ; STEVE            CLK
                                          HEISS                                 CLK
29 03/27/00                               TRANSCRIPT OF ADJOURNED JURY          CLK WFW
                                          TRIAL 2/17/00 (BRIGGS)                CLK
30 03/29/00                               SUBPOENA ORDER TO APPEAR ON           CLK WFW
                                          6/22/00 W/ROS TO: SHAUNA              CLK
                                          TOWNSEND; CHAD KROUSE                 CLK
31                                        SUBPOENA ORDER TO APPEAR ON           CLK WFW
                                          6/22/00 W/ROS TO: STEVE HEISS         CLK
                                          (SERVED BY STEVE HEISS)               CLK
32 04/11/00                               PRE-TRIAL HEARING                     CRT WFW
                                             ATTORNEY PRESENT: DAVIS            CRT
                                          NO PLEA AGREEMENT REACHED;            CRT
                                          MATTER TO CONTINUE TO TRIAL           CRT
                                          SET BY COURT; BOND CONTINUED          CRT
33 04/13/00              D 001            REMOVE NEXT EVENT: 06/20/00 10:00 AM  CLK BAG
                                             PRE-TRIAL HEARING
34                       D 001            REMOVE TRIAL DATES                    CLK BAG
                                          PER TX W/ATY NOLAN OFFICE-            CLK
                                          CONFIRMED 05-12-00 AS NEW DATE        CLK
35                                        NOTICE SENT FOR:   05/12/00  8:30 AM  CLK WFW
                                             JURY TRIAL
                                          RESCHEDULED FROM 6/22/00              CLK
                                          REQ FOR PREPARATION OF NOTICE         CLK
36 04/14/00                               SUBPOENA ORDER TO APPEAR AND/         CLK WFW
                                          OR PRODUCE FOR 5/12/00 @ 8:30         CLK
                                          TO: WILLIAM WOLF; STEVE HEISS;        CLK
                                          SHAUNA TOWNSEND; CHAD KROUSE;         CLK
                                          DOUG SWANSON                          CLK
37 04/20/00                               SUBPOENA ORDER TO APPR/PRODUCE        CLK WFW
                                          W/ROS TO: SHAUNA TOWNSEND;            CLK
                                          WILLIAM WOLF                          CLK
38 04/27/00                               SUBPOENA ORD TO APPEAR/PRODUCE        CLK WFW
                                          W/ROS TO: CHAD KROUSE                 CLK
39 05/05/00                               SUBPOENA ORD TO APP AND/OR            CLK WFW
                                          PRODUCE TO: JEFFREY S HUNTER          CLK
40 05/08/00                               ENDORSEMENT OF WITNESSES              CLK WFW
41 05/11/00                               SUBPOENA ORD TO APPEAR OR             CLK WFW
                                          PRODUCE W/ROS TO JEFFREY SCOTT        CLK
                                          HUNTER                                CLK
42 05/12/00              00001            JURY TRIAL HALF DAY                   CRT WFW
                                          NOLO CONTENDRE                        CRT
                                          IN CHAMBERS; HABITUAL OFFENDER        CRT
```

-------------------------------------------------------------------------------

|    |          |         |                                          |       |     |
|----|----------|---------|------------------------------------------|-------|-----|
|    |          |         | DISMISSED; PSI REPORT ORDERED;           | CRT   |     |
|    |          |         | SENTENCE DAT TO BE SET BY PROB           | CRT   |     |
|    |          |         | DEPT; BOND CONTINUED                      | CRT   |     |
| 43 | 06/09/00 |         | TRANSCRIPT RQST OF                       | CLK   | AMC |
|    |          |         | 02/17/00 AND 05/12/00 HRGS               | CLK   |     |
|    |          |         | TO REPORTERS WILES AND BRIGGS            | CLK   |     |
| 45 | 06/19/00 | D 001   | LTR FROM DEF RQSTNG TRANSCRIPT           | CLK   | AMC |
|    |          |         | BE FURNISHED BEFORE 06/23/00;            | CLK   |     |
|    |          |         | ADVSD REPORTERS BRIGGS AND               | CLK   |     |
|    |          |         | WILES OF RQST                            | CLK   |     |
| 44 | 06/21/00 |         | SET NEXT DATE FOR: 07/10/00  1:00 PM     | CLK   | WFW |
|    |          |         |    SENTENCING                            |       |     |
|    |          |         | MDOC LTR TO DEFENDANT                     | CLK   |     |
| 46 | 06/23/00 |         | LTR FROM DEF RQSTNG                       | CLK   | AMC |
|    |          |         | TRANSCRIPTS BE COMPLETED                  | CLK   |     |
|    |          |         | AS SOON AS POSSIBLE                       | CLK   |     |
| 47 | 07/10/00 | 00001   | SENTENCING                               | CRT   | WFW |
|    |          |         | 1 YR SENTENCE IS SUSPENDED;              | CRT   |     |
|    |          |         | BOND RELEASED                            | CRT   |     |

```
   SENTENCE JAIL:        MINIMUM              MAXIMUM                CREDIT
                     YYY- 12-DDD          YYY- 12-DDD          YYY-MMM-DDD
   BEGIN 07/10/00
       $60.00  CRIME VICTIM RIGHTS           150.00  FORENSIC FEE
```

|    |          |         |                                          |       |     |
|----|----------|---------|------------------------------------------|-------|-----|
| 48 |          |         | ADVICE CONCERNING RIGHT TO APPEAL        | CLK   | WFW |
| 49 | 07/13/00 |         | FINAL ORDER OR JUDGMENT FILED            | CLK   | WFW |
|    |          |         | COMMITMENT TO JAIL JUDGMENT              | CLK   |     |
| 50 | 08/04/00 |         | SENTENCING INFORMATION REPORT            | CLK   | WFW |
| 51 | 11/27/01 |         | REQUEST FROM ATTY FOR TRANS,             | CLK   | DSS |
|    |          |         | SENT TO COURT REPORTER.                  | CLK   |     |
| 52 | 01/29/02 |         | TRANSCRIPT OF PLEA HELD ON               | CLK   | WFW |
|    |          |         | 5/12/00 (WILES)                          | CLK   |     |
| 53 | 02/13/02 | D 001   | PROPOSED PLEADING RETURNED:              | CLK   | AMC |
|    |          |         | TRANSCRIPT REQUEST (MUST STATE           | CLK   |     |
|    |          |         | SPECIFIC DATE OF HEARING; ALSO           | CLK   |     |
|    |          |         | WERE NO HEARINGS IN JUNE 2000)           | CLK   |     |
| 54 | 02/20/02 | D 001   | TRANSCRIPT RQST OF ATY PAT               | CLK   | AMC |
|    |          |         | NOLAN OF 07/10/00 HRG TO                 | CLK   |     |
|    |          |         | REPORTER BRIGGS                          | CLK   |     |
| 55 | 03/11/02 |         | TRANSCRIPT OF SENTENCING HELD            | CLK   | WFW |
|    |          |         | ON 7/10/2000 (WILES)                     | CLK   |     |
| 56 | 08/15/02 | D 001   | FROM:  NOLAN,TERRY J.,                   | CLK   | AMC |
|    |          |         |   TO:  PRO-PER                           | CLK   |     |
| 57 | 09/23/02 | D 001   | COURT ORDERED PAID                       | CLK   | KLD |
|    |          |         | RECEIPT#  00043111  AMT       $60.00     |       |     |
| 58 | 11/27/02 | D 001   | COURT ORDERED PAID                       | CLK   | KLD |
|    |          |         | RECEIPT#  00043630  AMT      $150.00     |       |     |
| 59 | 07/05/07 | D 001   | LTR REQUESTING FORM(S)                   | CLK   | WFT |
| 60 |          |         | CPY OF LTR RESPONDING TO DEF'S           | CLK   | WFT |
|    |          |         | LTR REQUESTING FORM(S)                   | CLK   |     |
| 61 | 07/20/12 |         | LTR REQ COPY OF FILE                     | CLK   | LMR |
|    |          |         | PURSUANT WITH MCR 6.433                  | CLK   |     |
|    |          |         | REQUEST COMPLETED                        | CLK   |     |
| 62 | 09/21/12 |         | REJECT LTR RE: PETITION TO               | CLK   | LMR |
|    |          |         | DISCONTINUE SEX OFFENDER                 | CLK   |     |
|    |          |         | REGISTRATION                            | CLK   |     |
| 63 | 10/03/12 | D 001   | LETTER REC'D FROM DEFENDANT              | CLK   | NMS |
|    |          |         | REQUESTING PROPOSED DATES                | CLK   |     |

CLOSED                    FOO    CASE REGISTER OF ACTIONS              05/28/2015  PAGE   5
99-007016-FH JUDGE THOMAS         FILE 11/24/99  ADJ DT 05/12/00 CLOSE  07/13/00
------------------------------------------------------------------------------------

|    |          |       |                                        |         |
|----|----------|-------|----------------------------------------|---------|
|    |          |       | IN WHICH HE MAY SET A MOTION           | CLK     |
|    |          |       | HEARING                                | CLK     |
| 64 | 10/09/12 |       | LETTER TO DEFENDANT TO                 | CLK NMS |
|    |          |       | INFORM HIM OF UPCOMING                 | CLK     |
|    |          |       | MOTION DATES AND TIMES SO              | CLK     |
|    |          |       | THAT HE CAN PREPARE A NOTICE           | CLK     |
|    |          |       | OF HEARING                             | CLK     |
| 65 | 10/19/12 |       | MOTION FILED                           | CLK LMR |
|    |          |       | SET NEXT DATE FOR: 11/20/12  9:30 AM   | CLK     |
|    |          |       |   MOTION HEARING                       |         |
|    |          |       | PETITION TO DISCONTINUE SEX            | CLK     |
|    |          |       | OFFENDER REGISTRATION                  | CLK     |
|    |          |       | W/ ATTACHMENT; NOT OF HRG; POS         | CLK     |
| 66 | 11/21/12 |       | MOTION HEARING                         | CRT SJD |
|    |          |       | NOT ON RECORD                          | CRT     |
| 67 | 12/05/12 |       | PEOPLE'S ANSWER TO PETITION            | CLK LMR |
|    |          |       | TO DISCONTINUE SEX OFFENDER            | CLK     |
|    |          |       | REGISTRATION; POS                      | CLK     |
| 68 | 12/13/12 |       | DEF RESPONSE TO THE PEOPLE'S           | CLK LMR |
|    |          |       | ANSWER TO PETITION TO                  | CLK     |
|    |          |       | DISCONTINUE SEX OFFENDER               | CLK     |
|    |          |       | REGISTRATION; POS                      | CLK     |
| 69 | 02/27/13 |       | MOTION FILED                           | CLK LMR |
|    |          |       | PETITION FOR ORDER DIRECTING           | CLK     |
|    |          |       | APPEARANCE BY VIDEO CONFERENCE         | CLK     |
|    |          |       | NOT OF HRG; POS                        | CLK     |
| 70 | 03/11/13 |       | ORDER DENYING PETITION TO              | CLK LMR |
|    |          |       | DISCONTINUE SEX OFFENDER               | CLK     |
|    |          |       | REGISTRATION TO ENTER                  | CLK     |
| 71 |          |       | ORDER DENYING DEFENDANT'S              | CLK LMR |
|    |          |       | PETITION FOR ORDER DIRECTING           | CLK     |
|    |          |       | APPEARANCE BY VIDEO                     | CLK     |
|    |          |       | CONFERENCE TO ENTER                    | CLK     |
| 72 | 03/12/13 |       | ORDER DENYING PETITION TO              | CLK LMR |
|    |          |       | DISCONTINUE SEX OFFENDER REG           | CLK     |
| 73 |          |       | ORDER DENYING DEF PETITION FOR         | CLK LMR |
|    |          |       | ORDER DIRECTING APPEARANCE             | CLK     |
|    |          |       | BY VIDEO CONFERENCE                    | CLK     |
| 74 | 10/02/13 |       | LTR FROM DEF REQ LARGE FONT            | CLK LMR |
|    |          |       | PRINT TRANSCRIPT FROM 2/27/00          | CLK     |
| 75 | 10/22/13 |       | LTR-RESPONSE FROM COURT RE:            | CLK LMR |
|    |          |       | DEF REQUEST FOR ENLARGED COPY          | CLK     |
| 76 | 11/12/13 |       | LTR RE: DEFENDANT'S REQUEST            | CLK LMR |
|    |          |       | FOR MOTION FOR RELIEF FROM             | CLK     |
|    |          |       | JUDGMENT FORM IN ACCORDANCE            | CLK     |
|    |          |       | W/ MCR 6.500; FORM PROVIDED            | CLK     |
| 77 | 11/25/13 |       | EX PARTE LETTER REC'D FROM             | CLK NMN |
|    |          |       | DEFENDANT RETURNED ALONG W/            | CLK     |
|    |          |       | COURT LETTER REGARDING                 | CLK     |
|    |          |       | MCR 8.108(E)                           | CLK     |
| 78 | 01/02/14 | D 001 | TRANSCRIPT REQUEST REC'D FROM          | CLK NMS |
|    |          |       | DEFENDANT RE 02/17/2000                | CLK     |
| 79 | 01/14/14 |       | TRANSCRIPT REQUEST REC'D FROM          | CLK NMS |
|    |          |       | DEFENDANT 01/02/14 FORWARDED           | CLK     |
|    |          |       | TO RECORDER BRIGGS                     | CLK     |

....................................  END OF SUMMARY  ...........................

```
CLOSED  FOC          CASE REGISTER OF ACTIONS              06/01/15  PAGE    1
00-007124-FH JUDGE MONTON           FILE 05/15/00  ADJ DT 06/19/00 CLOSE   08/22/00
        NEWAYGO COUNTY                                           SCAO LINE   70

D 001 PARRISH,ANDREA,MAE,                 DOB: 07/01/83   SEX: F  RACE:
      621 S WEAVER AVENUE                 CTN:620080009201 TCN:
      FREMONT, MI  49412                  SID:
      ATY: MACAYEAL,JOHN O.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-41549  231-924-6200 APPOINTED            P-32244
      LOWER DISTRICT:       CTY# 62  CASE# 98004106DL  PRELIM:
      INCARCERATION DATE:               DISTRICT ARRAIGNMENT:
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Cash/Surety | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 03/28/00 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |

```
PAYMENT DUE:  9/14/09    LATE FEE DATE: 11/10/09
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 05/15/00 | MONTON | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | PETITION SUPPLEMENT; P/A PET | CLK | |
| | | | | REQUEST (JUVENILE/PROBATE); | CLK | |
| | | | | NOT OF HEARING (2)W/ADVICE OF | CLK | |
| | | | | LEGAL RIGHTS; ORDER APPT ATTY/ | CLK | |
| | | | | GAURDIAN AD LITEM; MOTION TO | CLK | |
| | | | | WAIVE JURISDICTION & NOTICE; | CLK | |
| | | | | ORDER AFTER FIRST PHASE WAIVER | CLK | |
| | | | | HEARING W/NOTICE; ADVISE AS TO | CLK | |
| | | | | RIGHT TO APPEAL; WAIVER ORDER | CLK | |
| 2 | 05/30/00 | | | NOTICE SENT FOR:   06/05/00  1:00 PM | CLK | WFW |
| | | | | ARRAIGNMENT | | |
| | | | | PER EMAIL MEMO FROM CRT ADMIN | CLK | |
| | | | | (BAG) | CLK | |
| 3 | 06/01/00 | | | ORDER FOR FINGERPRINTS; POS | CLK | WFW |
| | | | | (PERSONAL SERVICE) | CLK | |
| 4 | 06/05/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY ENTERED; BOND CONT | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAINGMENT | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4592   Filed 03/08/17   Page 247 of 297

--------------------------------------------------------------------------------

```
 6                                   NOTICE SENT FOR:   06/19/00  1:00 PM  CLK WFW
                                        PRE-TRIAL HEARING
 7 06/16/00                           FINGERPRINTS                           CLK WFW
 8 06/19/00               00001       PRE-TRIAL HEARING                      CRT WFW
                                      PLEAD GUILTY                           CRT
                                      PSI REPORT ORDERED; SENTENCE           CRT
                                      DATE TO BE SET BY PROB DEPT;           CRT
                                      BOND CONTINUED                         CRT
 9 07/25/00                           SET NEXT DATE FOR: 08/22/00  9:30 AM  CLK WFW
                                        SENTENCING
                                      MDOC LTR TO DEFENDANT                  CLK
10 08/22/00               00001       SENTENCING                            CRT WFW
                                      SERVE 30 DAYS                          CRT
```

```
     SENTENCE JAIL:          MINIMUM          MAXIMUM          CREDIT
                           YYY-MMM- 90      YYY-MMM- 90      YYY-MMM-  1
     BEGIN 08/22/00
     PROBATION:  24 MONTHS
       $60.00   CRIME VICTIM RIGHTS
```

```
11                                   ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
12                                   FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                     COMMITMENT TO JAIL JUDGMENT         CLK
13 08/30/00                          SENTENCING INFORMATION REPORT       CLK WFW
14 08/31/00                          ORDER OF PROBATION (24 MONTHS)      CLK WFW
15 01/18/01                          BENCH WARRANT ISSUED                CLK WFW
                                     OF WRT DTD 1/17/01 FOR VIOLAT       CLK
                                     OF STATE LAW/FAILURE TO ATTEND      CLK
                                     SUBST ABUSE COUNSELING/CONSUPT      CLK
                                     OF ALCOHOL                          CLK
16                                   ORDER IMPOSING SENTENCE             CLK WFW
                                     (SERVE 30 DAYS W/30 DAY HELD        CLK
                                     IN ABEYANCE)                        CLK
17 01/19/01                          BENCH WARRANT RETURNED              CLK WFW
                                     OF WRNT DTD 1/17/01 FOR VIOLAT      CLK
                                     OF STATE LAW/FAILURE TO ATTEND      CLK
                                     SUBSTANCE ABUSE COUNSELING/         CLK
                                     CONSUMPTION OF ALCOHOL (RECLLD      CLK
                                     REMOVED FRM LEIN 1/18/01 BY         CLK
                                     PROB-SPEESE); CERT OF REMOVAL       CLK
18 04/09/01                          BENCH WARRANT ISSUED                CLK WFW
                                     OF WRT DTD 4/5/01 FOR FAILURE       CLK
                                     TO REPORT                           CLK
19 07/06/01                          BENCH WARRANT RETURNED              CLK WFW
                                     OF WARRANT DATED 4/5/01 FOR         CLK
                                     FAILURE TO REPORT W/ROS             CLK
                                     (LODGED ON 7/3/01)                  CLK
20                                   SET NEXT DATE FOR: 07/10/01  9:30 AM  CLK WFW
                                        PROBATION VIOLATION HEARING
                                     ARRAIGNMENT                         CLK
                                     PER TX FROM PROB (SPEESE)           CLK
21 07/10/01                          PROBATION VIOLATION HEARING         CRT WFW
                                     ADJOURNED                           CRT
                                     DEFENDANT APPEARED FOR ARRGNMT      CRT
                                     ON PROBATION VIOLATION CHARGES      CRT
                                     #1-#4; REQUEST FOR COURT APPT       CRT
                                     ATTY GRANTED; JOHN MACAYEAL         CRT
                                     APPT IN THIS MATTER; BOND SET       CRT
                                     @ $15,000 CASH OR SURETY;           CRT
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4593   Filed 03/08/17   Page 248 of 297

---

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  | CONTINUANCE OF ARRAIGNMENT TO | CRT |  |
|  |  |  | BE SCHEDULED FOR 7/16/01 @ | CRT |  |
|  |  |  | 1:00 PM | CRT |  |
| 22 |  | D 001 | FROM:  PAIGE,MICHAEL C., | CLK | WFW |
|  |  |  |    TO:  PRO-PER | CLK |  |
| 23 |  | D 001 | FROM:  PRO-PER | CLK | WFW |
|  |  |  |    TO:  MACAYEAL,JOHN O., | CLK |  |
| 24 |  |  | PET/ORD FOR COURT APPT ATTY | CLK | WFW |
|  |  |  | W/FINANCIALS | CLK |  |
| 25 |  |  | NOTICE SENT FOR:   07/16/01  1:00 PM | CLK | WFW |
|  |  |  |   PROBATION VIOLATION HEARING |  |  |
|  |  |  | CONTINUANCE OF ARRAIGNMENT | CLK |  |
| 26 | 07/16/01 |  | PROBATION VIOLATION HEARING | CRT | WFW |
|  |  |  | DEFENDANT PLED GUILTY TO CTS | CRT |  |
|  |  |  | #1-#3 WITH COUNT #4 BEING | CRT |  |
|  |  |  | DISMISSED; UPDATED PSI REPORT | CRT |  |
|  |  |  | ORDERED; SENTENCE DATE SET FOR | CRT |  |
|  |  |  | 8/13/01 @ 1:00 PM; NO BOND SET | CRT |  |
| 27 | 07/20/01 |  | NOTICE SENT FOR:   08/13/01  1:00 PM | CLK | WFW |
|  |  |  |   PROBATION VIOLATION HEARING |  |  |
|  |  |  | ***SENTENCING*** | CLK |  |
| 28 | 08/13/01 |  | SENTENCING | CRT | WFW |
|  |  |  | SERVE 1 YEAR; PROBATION IS | CRT |  |
|  |  |  | REVOKED; BOND RELEASED | CRT |  |

```
   SENTENCE JAIL:        MINIMUM           MAXIMUM               CREDIT
                     YYY-MMM-365       YYY-MMM-365          YYY-MMM-146
   BEGIN 08/13/01
```

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 29 |  |  | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 30 |  |  | COMMITMENT TO JAIL JUDGMENT | CLK | WFW |
| 31 | 09/21/01 | D 001 | MEMO TO PROB/PAROLE RE LTR | CLK | AMC |
|  |  |  | RECEIVED FROM DEF RQSTNG | CLK |  |
|  |  |  | CONSIDERATION; CC TO DEF | CLK |  |
| 32 | 01/07/02 |  | PET/ORD FOR DISCHARGE FROM | CLK | WFW |
|  |  |  | PROBATION | CLK |  |
| 33 | 06/16/08 |  | RECORD COPY | CLK | SJD |
|  |  |  | RECEIPT#  00061193  AMT         $9.00 |  |  |
| 34 | 06/30/09 |  | PREV. 610 N CLARK APT #4 | CLK | TH |
|  |  |  | ADDR. BIG RAPIDS MI 49307 | CLK |  |
| 35 |  |  | Letter Sent - 101 - $60.00 | CLK | TH |
| 36 | 09/02/09 |  | PREV. 5248 S WARNER | CLK | TH |
|  |  |  | ADDR. FREMONT MI 49412 | CLK |  |
|  |  |  | SOURCE: FOC & JDW | CLK |  |
| 37 |  |  | Statement Reprinted | CLK | TH |
| 38 | 09/14/09 | D 001 | COURT ORDERED PAID | CLK | WFT |
|  |  |  | RECEIPT#  00066298  AMT        $60.00 |  |  |

```
.............................. END OF SUMMARY  ..............................
```

CLOSED     FOR    00-007170   CASE REGISTER OF ACTIONS         06/01/15   PAGE    1
00-007170-FH JUDGE MONTON          FILE 08/03/00  ADJ DT 01/16/01 CLOSE   02/15/01
          NEWAYGO COUNTY                                        SCAO LINE  70

D 001 LUSK,BRIAN,"DUSTY",               DOB: 03/22/80    SEX: M  RACE: W
      4870 W 56TH STREET                CTN:620000089101 TCN:
      FREMONT, MI  49412                SID:1760441T
      ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                              RETAINED              P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 005744FY-1  PRELIM: HELD  07/31/00
      INCARCERATION DATE: 07/16/00  DISTRICT ARRAIGNMENT:   07/17/00


                              Bond History
-------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $50,000.00 | Ten Percent | 10/12/00 | Forfeited |

                              Charges
-------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 07/15/00 | NOC | PTH |
| 02 | ORG | 750.227B-A | | FELONY FIREARMS | 07/15/00 | NOP | PTH |
| 03 | ORG | 750.82 | | ASSAULT-WEAPON | 07/15/00 | NOP | PTH |
| 04 | ORG | 750.227B-A | | FELONY FIREARMS | 07/15/00 | NOP | PTH |
| 05 | ORG | 750.234B | | FIREARM-DISCHARGE BUILDIN | 07/15/00 | NOC | PTH |
| 06 | ORG | 750.227B-A | | FELONY FIREARMS | 07/15/00 | NOP | PTH |

                              Assessments
-------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| TOTAL: | $60.00 | $60.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/13/01 | | |

                     Actions, Judgments, Case Notes
-------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/03/00 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/14/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | CONDITIONS OF NO CONTACT WITH | CLK | |
| | | | | DEBORAH LUSK OR MITCHELL | CLK | |
| | | | | MICLINTIC | CLK | |
| 2 | 08/14/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1 - #6) AMENDED | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | | | | NOTICE SENT FOR:   08/28/00  1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4595   Filed 03/08/17   Page 250 of 297

----------------------------------------------------------------------------

```
 5  08/25/00                    REMOVE NEXT EVENT: 08/28/00  1:00 PM  CLK AMC
                                  PRE-TRIAL HEARING
                                STIP/ORDER OF ADJOURNMENT OF          CLK
                                PRETRIAL TO BE ENTERED W/             CLK
                                COURT                                 CLK
 6                              NOTICE SENT FOR:   09/19/00  9:30 AM  CLK WFW
                                  PRE-TRIAL HEARING
                                ADJOURNED FROM 8/28/00               CLK
                                REQ FOR PREPARATION OF NOTICE         CLK
 7  08/28/00         D 001      APPEARANCE                            CLK WFW
 8  08/29/00                    STIP/ORDER TO ADJ (C WILSON)         CLK WFW
 9  09/07/00                    TRANSCRIPT OF PRELIMINARY EXAM        CLK WFW
                                HLD ON 7/31/00 (REINKE)               CLK
10  09/19/00                    PRE-TRIAL HEARING                     CRT WFW
                                (COUNTS #1-#6) NO PLEA AGREEMT         CRT
                                REACHED MATTER SET FOR TRIAL;         CRT
                                BOND CONTINUED                        CRT
11                              NOTICE SENT FOR:   12/04/00  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                                ***FINAL***                          CLK
12                              NOTICE SENT FOR:   12/21/00  8:30 AM  CLK WFW
                                  JURY TRIAL
13  10/12/00         D 001      BOND POSTED (01)                     CLK SJD
                                RECEIPT#  00037211  AMT   $5,000.00
                                POSTED BY BRIAN DUSTIN LUSK           CLK
                                ON 10/11/00 W/ NCSD                   CLK
14  12/04/00         D 001      FROM:  MACAYEAL,JOHN O.,             CLK WFW
                                  TO:  WILSON,J. CHRISTOPHER,         CLK
15                              PRE-TRIAL HEARING                     CRT WFW
                                NO PLEA AGREEMENT REACHED;            CRT
                                MATTER TO CONTINUE TO TRIAL;          CRT
                                BOND CONTINUED                        CRT
16                   D 001      APPEARANCE                            CLK WFW
                                  ATTORNEY: P-33567 WILSON            CLK
                                STIP/ORDER FOR SUBSTITUTION           CLK
                                OF ATTY                               CLK
17  12/06/00                    REMOVE NEXT EVENT: 12/21/00  8:30 AM  CLK WFW
                                  JURY TRIAL
                                RESCHEDULED TO 1/19/01                CLK
                                PER STIP/ORDER TO ADJOURN             CLK
18                              NOTICE SENT FOR:   01/19/01  8:30 AM  CLK WFW
                                  JURY TRIAL
                                ADJOURNED FROM 12/21/00              CLK
                                STIP/ORDER TO ADJOURN                 CLK
                                (SIGNED ON 12/4/00)                   CLK
19  12/11/00                    SUBPOENA                              CLK WFW
                                ORDER TO APPEAR AND/OR PRODUCE        CLK
                                FOR 1/19/01 TO: DEBORAH LK GUY        CLK
                                SGT LEE FETTERLEY; RUSSELL E          CLK
                                CADY; DEP JOHN GRONZO; DEBORAH        CLK
                                LYNN LUSK; MITCHELL EUANE             CLK
                                MCCLINTIC;                            CLK
20                              ENDORSEMENT OF WITNESSES              CLK WFW
21  12/26/00                    SUBPOENA                              CLK WFW
                                ORDER TO APPEAR AND/OR PRODUCE        CLK
                                FOR 1/19/01 W/ROS TO: SGT LEE         CLK
                                FETTERLEY; RUSSELL EUGENE CADY        CLK
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4596  Filed 03/08/16   Page 251 of 297

----------------------------------------------------------------------------

|   |          |       |                                         |     |     |
|---|----------|-------|-----------------------------------------|-----|-----|
|   |          |       | MITCHELL EUANE MCCLINTIC;               | CLK |     |
|   |          |       | DEBORAH LYNN LUSK                       | CLK |     |
| 22 | 12/29/00 |      | SUBPOENA                                | CLK | WFW |
|   |          |       | ORDER TO APPEAR AND/OR PRODUCE          | CLK |     |
|   |          |       | FOR 1/19/01 TO DEP JOHN GRONZO          | CLK |     |
| 23 | 01/09/01 |      | NOTICE SENT FOR:   01/16/01  1:00 PM    | CLK | WFW |
|   |          |       |    PRE-TRIAL HEARING                    |     |     |
|   |          |       | PER DIRECTION OF JUDGE MONTON           | CLK |     |
| 24 |          |      | REMOVE TRIAL DATES                      | CLK | BAG |
|   |          |       | PER INSTRUCTION FROM CLERK WFW          | CLK |     |
|   |          |       | JUDGE HAS DIRECTED NO JURY TO           | CLK |     |
|   |          |       | BE CALLED BASED ON ANTICIPATED          | CLK |     |
|   |          |       | PLEA ENTRY ON 01-16-01                  | CLK |     |
| 25 | 01/16/01 | 00001 | PRE-TRIAL HEARING                      | CRT | WFW |
|   |          |       | NOLO CONTENDRE                          | CRT |     |
| 26 |          | 00002 | PRE-TRIAL HEARING                      | CRT | WFW |
|   |          |       | NOLLE PROSEQUI                          | CRT |     |
|   |          |       | PER PLEA AGREEMENT                      | CRT |     |
| 27 |          | 00003 | PRE-TRIAL HEARING                      | CRT | WFW |
|   |          |       | NOLLE PROSEQUI                          | CRT |     |
|   |          |       | PER PLEA AGREEMENT                      | CRT |     |
| 28 |          | 00004 | PRE-TRIAL HEARING                      | CRT | WFW |
|   |          |       | NOLLE PROSEQUI                          | CRT |     |
|   |          |       | PER PLEA AGREEMENT                      | CRT |     |
| 31 |          | 00005 | PRE-TRIAL HEARING                      | CRT | WFW |
|   |          |       | NOLO CONTENDRE                          | CRT |     |
|   |          |       | PSI REPORT ORDERED; SENTENCE            | CRT |     |
|   |          |       | DATE TO BE SET FOR 2/12/01 @            | CRT |     |
|   |          |       | 1:00 PM; BOND AMENDED TO OMIT           | CRT |     |
|   |          |       | NOT CONTACT W/DEBORAH L LUSK            | CRT |     |
| 32 |          | 00006 | PRE-TRIAL HEARING                      | CRT | WFW |
|   |          |       | NOLLE PROSEQUI                          | CRT |     |
|   |          |       | PER PLEA AGREEMENT                      | CRT |     |
| 33 |          |      | (COUNTS #2,3,4,6)                       | CLK | WFW |
|   |          |       | MOTION/ORDER OF NOLLE PROSEQUI          | CLK |     |
| 34 |          |      | NOTICE SENT FOR:   02/12/01  1:00 PM    | CLK | WFW |
|   |          |       |    SENTENCING                           |     |     |
| 36 | 02/12/01 | 00001 | SENTENCING                             | CRT | WFW |
|   |          |       | SERVE 16-48 MONTHS W/MDOC               | CRT |     |
|   |          |       | CONCURRENT TO COUNT #5; BOND            | CRT |     |
|   |          |       | RELEASED                                | CRT |     |

```
    SENTENCE PRISON:       MINIMUM              MAXIMUM              CREDIT
       CONCURRENT       YYY- 16-DDD          YYY- 48-DDD        YYY-MMM- 88
    BEGIN 02/12/01
       $60.00   CRIME VICTIM RIGHTS
```

|   |          |       |                                         |     |     |
|---|----------|-------|-----------------------------------------|-----|-----|
| 37 |         | 00005 | SENTENCING                             | CRT | WFW |
|   |          |       | SERVE 16 - 48 MONTHS W/MDOC             | CRT |     |
|   |          |       | CONCURRENT TO COUNT #1                  | CRT |     |

```
    SENTENCE PRISON:       MINIMUM              MAXIMUM              CREDIT
       CONCURRENT       YYY- 16-DDD          YYY- 48-DDD        YYY-MMM- 88
    BEGIN 02/12/01
```

|   |          |       |                                         |     |     |
|---|----------|-------|-----------------------------------------|-----|-----|
| 38 |         |      | ADVICE CONCERNING RIGHT TO APPEAL       | CLK | WFW |
| 35 | 02/13/01 |      | BOND REFUNDED (01)                      | CLK | SJD |
|   |          |       | RECEIPT#  00009999   AMT   $4,440.00    |     |     |
|   |          |       | PREPAY TO BETTY LOU BARRETT             | CLK |     |
|   |          |       | (PER STATEMENT ATTACHED BY              | CLK |     |
|   |          |       | BRIAN LUSK)                             | CLK |     |

CLOSED  FOU                          CASE REGISTER OF ACTIONS           06/01/15    PAGE    4
00-007170-FH JUDGE MONTON            FILE 08/03/00  ADJ DT 01/16/01 CLOSE  02/15/01
-------------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 39 | 02/15/01 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 40 | 02/16/01 | | BOND APPLIED (01) | CLK | SJD |
| | | | RECEIPT#  00219116  AMT      $500.00 | | |
| 41 | | | CK ISSUE TO CIRCUIT COURT | CLK | |
| | | | CIRCUIT COURT BOND COSTS | CLK | SJD |
| | | | RECEIPT#  00038197  AMT      $500.00 | | |
| 42 | | | BOND FORFEITED (01) | CLK | SJD |
| | | | RECEIPT#  00219116  AMT       $60.00 | | |
| 43 | | | CK ISSUED TO CIRCUIT COURT | CLK | |
| | | | COURT ORDERED PAID | CLK | SJD |
| | | | RECEIPT#  00038198  AMT       $60.00 | | |
| 44 | 03/16/01 | | SUBPOENA | CLK | WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK | |
| | | | FOR 1/19/01 W/ROS TO DEBORAH | CLK | |
| | | | GUY | CLK | |
| 45 | 03/20/01 | D 001 | REQUEST FOR APPPOINTMENT OF | CLK | ARP |
| | | | ATTY W/FINANCIAL SCHEDULE | CLK | |
| 46 | 04/02/01 | | MISCELLANEOUS ORDER | CLK | ARP |
| | | | ORDER RE: APPOINTMENT OF | CLK | |
| | | | APPELLATE COUNSEL & TRANSCRIPT | CLK | |
| | | | W/CERTIFICATE OF MAILING | CLK | |
| | | | (SADO) | CLK | |
| 47 | | | LTR TO SADO W/ORDER APPOINTING | CLK | ARP |
| | | | & FILE | CLK | |
| 48 | 04/03/01 | | REPORTER/RECORDER CERT OF ORD | CLK | WFW |
| | | | OF TRANSCRIPT ON APPEAL-BRIGGS | CLK | |
| | | | (COPY) | CLK | |
| 49 | 04/11/01 | | CPY OF LTR FROM PROB TO ATTY | CLK | WFW |
| | | | THOMAS RE: PSI REPORT | CLK | |
| 52 | 04/16/01 | | NOT OF FILING OF TRANSCRIPT & | CLK | WFW |
| | | | AFFIDAVIT OF MAILING; REPORTER | CLK | |
| | | | CERT OF ORDERING OF TRANSCRIPT | CLK | |
| | | | ON APPEAL; TRANSCRIPT OF PTH | CLK | |
| | | | HELD ON 1/16/01; TRANSCRIPT OF | CLK | |
| | | | SENTENCING HELD ON 2/12/01 | CLK | |
| | | | (WILES) | CLK | |
| 50 | 04/17/01 | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 51 | | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 53 | 04/23/01 | | REPORTER CERT OF ORDERING OF | CLK | WFW |
| | | | TRANSCRIPT ON APPEAL (BRIGGS) | CLK | |
| 54 | 05/21/01 | D 001 | MISCELLANEOUS DOCUMENT | CLK | WFW |
| | | | ATTORNEY: P-30225 DEMING | CLK | |
| | | | STIP/ORDER TO VACATE APPOINTMT | CLK | |
| | | | AFFIDAVIT OF DISMISSAL (COPY) | CLK | |
| 55 | | D 001 | FROM: WILSON,J. CHRISTOPHER, | CLK | WFW |
| | | | TO: DEMING,SHEILA ROBERTSON | CLK | |
| 56 | 05/22/01 | D 001 | FROM:  DEMING,SHEILA ROBERTSON | CLK | WFW |
| | | | TO:   PRO-PER | CLK | |
| 57 | 05/25/01 | | LTR FROM STATE APPELLATE DEF | CLK | WFW |
| | | | RE: CLOSING OF FILE | CLK | |
| 58 | 11/27/01 | D 001 | RESPONSE SENT TO DEF REGARDING | CLK | DSS |
| | | | TERM OF SENTENCE. | CLK | |
| 59 | | | LTR FROM GRANDMOTHER OF DFNDT | CLK | BAG |
| | | | RQSTNG PRISON TERM REDUCTION | CLK | |

..............................  END OF SUMMARY  ...............................

Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4598 Filed 03/08/17 Page 253 of 297

D 001 BACKOSKI,ROBERT,ALBERT          DOB: 10/09/44    SEX: M  RACE: W
188 JEFFERSON STREET                  CTN:620000083801 TCN:
NEWAYGO, MI  49337                    SID:
                                      DLN:XXXXXXXXXXXXX ST:XX
ATY: MACAYEAL,JOHN O.,                PROSECUTOR: ROACH,CHRYSTAL R.,
     P-41549  231-924-6200 APPOINTED              P-32244
LOWER DISTRICT:  78TH CTY# 62  CASE# 005732FY-1  PRELIM: HELD  07/31/00
INCARCERATION DATE: 07/15/00  DISTRICT ARRAIGNMENT:  07/17/00

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | Cancelled |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY 6/99 - 7/00 | 06/01/99 | PLG | PTH |
| 02 | ORG | 750.145C2 | | CHILD ABUS COMM ACTIVITY 6/99 - 7/00 | 06/01/99 | PLG | PTH |
| 03 | ORG | 436.17011-A | | ALCH-SELLING FURN MINOR 6/99 - 7/00 | 06/01/99 | PLG | PTH |
| 04 | ORG | 436.17011-A | | ALCH-SELLING FURN MINOR 6/99 - 7/00 | 06/01/99 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FINES | $2,000.00 | $719.28 | $1,280.72 |
| 20% LATE PENALTY FEE | $412.00 | $.00 | $412.00 |
| TOTAL: | $2,472.00 | $779.28 | $1,692.72 |

PAYMENT DUE:  7/06/12    LATE FEE DATE:  9/01/12

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/03/00 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 08/15/00 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | 08/15/00 | | | ARRAIGNMENT | CRT | WFW |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 3 | | | | INFORMATION | CLK | WFW |
| | | | | (COUNTS #1-#4) AMENDED | CLK | |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 4 | 08/16/00 | | | NOTICE SENT FOR:    09/05/00  1:00 PM | CLK | WFW |

```
CLOSED    FOU                 CASE REGISTER OF ACTIONS             06/01/15   PAGE   2
00-007171-FH JUDGE THOMAS           FILE 08/03/00  ADJ DT 09/05/00 CLOSE  10/17/00
------------------------------------------------------------------------------------
                                    PRE-TRIAL HEARING
  5 09/05/00              00001     PRE-TRIAL HEARING                      CRT WFW
                                    PLEAD GUILTY                           CRT
  6                       00002     PRE-TRIAL HEARING                      CRT WFW
                                    PLEAD GUILTY                           CRT
  7                       00003     PRE-TRIAL HEARING                      CRT WFW
                                    PLEAD GUILTY                           CRT
  8                       00004     PRE-TRIAL HEARING                      CRT WFW
                                    PLEAD GUILTY                           CRT
                                    PSI REPORT ORDERED; SENTENCE           CRT
                                    DATE TO BE SET FOR 10/16/00 @          CRT
                                    1:00 PM; BOND CONTINUED                CRT
  9 09/06/00                        NOTICE SENT FOR:   10/16/00  1:00 PM   CLK WFW
                                        SENTENCING
 10                                 INFORMATION                           CLK WFW
                                    (COUNTS #1-#4) AMENDED                 CLK
 11 10/16/00              00001     SENTENCING                            CRT WFW
                                    5-20 YRS W/MDOC                        CRT
     SENTENCE PRISON:       MINIMUM          MAXIMUM            CREDIT
         CONCURRENT         5-MMM-DDD        20-MMM-DDD         YYY-MMM- 94
     BEGIN 10/16/00
        $60.00  CRIME VICTIM RIGHTS
 12                       00002     SENTENCING                            CRT WFW
                                    5-20 YRS W/MDOC                        CRT
     SENTENCE PRISON:       MINIMUM          MAXIMUM            CREDIT
         CONCURRENT         5-MMM-DDD        20-MMM-DDD         YYY-MMM- 94
     BEGIN 10/16/00
 13                       00003     SENTENCING                            CRT WFW
                                    SERVE 60 DAYS                          CRT
     SENTENCE JAIL:         MINIMUM          MAXIMUM            CREDIT
         CONCURRENT         YYY-MMM- 60      YYY-MMM- 60        YYY-MMM- 94
     BEGIN 10/16/00
      $1,000.00  FINES
 14                       00004     SENTENCING                            CRT WFW
                                    SERVE 60 DAYS W/COUNTS 1,2,3,4         CRT
                                    ALL RUNNING CONCURRENT TO EACH         CRT
                                    OTHER; BOND RELEASED                   CRT
     SENTENCE JAIL:         MINIMUM          MAXIMUM            CREDIT
         CONCURRENT         YYY-MMM- 60      YYY-MMM- 60        YYY-MMM- 94
     BEGIN 10/16/00
      $1,000.00  FINES
 15                                 ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
 16 10/17/00                        FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                    COMMITMENT TO CORRECTIONS DEPT         CLK
 17 10/24/00              00001     SENTENCING INFORMATION REPORT         CLK WFW
 18                       00002     SENTENCING INFORMATION REPORT         CLK WFW
 19 09/02/04                        ORDER TO REMIT PRISONER FUNDS         CLK KLD
                                    9/24/04 POS (W/$412.00 LATE           CLK
                                    FEE)                                   CLK
 20                                 MONEY ORDERED                         CRT KLD
       $412.00   20% LATE PENALTY FEE
 21 09/09/09              D 001     COURT ORDERED PAID                    CLK WFT
                                    RECEIPT#  00066226  AMT       $14.28
 22 09/10/09                        Letter Sent - 002 - $2,457.72        CLK TH
 23 09/22/09                        PREV. 188 JEFFERSON                   CLK TH
                                    ADDR. NEWAYGO MI 49337                CLK
                                    SOURCE: PROBATION/PAROLE              CLK
```

```
CLOSED FOR              CASE REGISTER OF ACTIONS           06/01/15   PAGE   3
00-007171-FH JUDGE THOMAS      FILE 08/03/00  ADJ DT 09/05/00 CLOSE   10/17/00
-----------------------------------------------------------------------------
24                              Statement Reprinted                    CLK  TH
25 09/23/09                     CASE ADDED TO PAY PLAN                  CLK  TH
26                              MTH $25 start 10/06/09                  CLK  TH
27                              Total Pay Plan Amt: $2,457.72           CLK  TH
28 10/14/09                     COURT ORDERED PAID                      CLK  PMS
                                RECEIPT#  00066652   AMT      $20.00
29 12/07/09        D 001        COURT ORDERED PAID                      CLK  DCB
                                RECEIPT#  00067263   AMT      $10.00
30 01/05/10        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00067524   AMT      $10.00
31 02/05/10        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00067887   AMT      $25.00
32 03/08/10        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00068233   AMT      $25.00
33 04/07/10        D 001        COURT ORDERED PAID                      CLK  PMS
                                RECEIPT#  00068574   AMT      $25.00
34 05/06/10        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00068871   AMT      $25.00
35 06/14/10        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00069268   AMT      $25.00
36 07/12/10        D 001        COURT ORDERED PAID                      CLK  PMS
                                RECEIPT#  00069539   AMT      $25.00
37 08/09/10        D 001        COURT ORDERED PAID                      CLK  PMS
                                RECEIPT#  00069829   AMT      $25.00
38 09/08/10        D 001        COURT ORDERED PAID                      CLK  PMS
                                RECEIPT#  00070178   AMT      $25.00
39 10/14/10        D 001        COURT ORDERED PAID                      CLK  PMS
                                RECEIPT#  00070600   AMT      $25.00
40 11/19/10        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00071038   AMT      $25.00
41 12/13/10        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00071293   AMT      $25.00
42 01/11/11        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00071571   AMT      $25.00
43 02/08/11                     COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00071869   AMT      $25.00
44 03/10/11        D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00072270   AMT      $25.00
45 04/07/11                     Letter Sent - 003 - $2,067.72          CLK  TH
46                 D 001        COURT ORDERED PAID                      CLK  WFT
                                RECEIPT#  00072625   AMT      $25.00
47 05/16/11        D 001        COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00073135   AMT      $25.00
48 06/13/11        D 001        COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00073507   AMT      $25.00
49 07/08/11        D 001        COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00073817   AMT      $25.00
50 08/05/11        D 001        COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00074192   AMT      $25.00
51 09/09/11        D 001        COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00074664   AMT      $25.00
52 10/07/11        D 001        COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00075044   AMT      $25.00
53 11/07/11        D 001        COURT ORDERED PAID                      CLK  TJC
                                RECEIPT#  00075369   AMT      $25.00
54 01/05/12        D 001        COURT ORDERED PAID                      CLK  LMR
                                RECEIPT#  00076084   AMT      $25.00
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4601   Filed 03/08/17   Page 256 of 297

--------------------------------------------------------------------------------------

```
55                                   BOND CANCELED (01)                          CLK LMR
56                           D 001    COURT ORDERED PAID                         CLK LMR
                                      RECEIPT#   00076085   AMT        $25.00
57 02/13/12                  D 001    COURT ORDERED PAID                         CLK LMR
                                      RECEIPT#   00076538   AMT        $25.00
58 04/13/12                           Letter Sent - 201 - $1,792.72             CLK TH
59 04/16/12                  D 001    COURT ORDERED PAID                         CLK LMR
                                      RECEIPT#   00077336   AMT        $25.00
60 05/14/12                  D 001    COURT ORDERED PAID                         CLK LMR
                                      RECEIPT#   00077731   AMT        $25.00
61 06/08/12                  D 001    COURT ORDERED PAID                         CLK LMR
                                      RECEIPT#   00078034   AMT        $25.00
62 07/06/12                  D 001    COURT ORDERED PAID                         CLK SJD
                                      RECEIPT#   00078372   AMT        $25.00
63 09/19/12                           Letter Sent - 201 - $1,692.72             CLK MKA
64 11/28/12                           PREV. 9191 MASON DRIVE                    CLK MKA
                                      ADDR. NEWAYGO MI 49337                    CLK
                                      SOURCE: SOS/LESLIE                        CLK
65                                    Letter Sent - 201 - $1,692.72             CLK MKA
.............................         END OF SUMMARY   .............................
```

```
00-007206-FH JUDGE MONTON                 FILE 09/08/00  ADJ DT 10/10/00 CLOSE  11/20/00
              NEWAYGO COUNTY                                          SCAO LINE  70


D 001 LINTEMUTH,TERRY,DALE,               DOB: 03/14/47   SEX: M  RACE: W
       5157 N BEECH                        CTN:620000097401 TCN:
       BIG RAPIDS, MI  49307               SID:
       ATY: KOZMA,KEVIN J.,                PROSECUTOR: ROACH,CHRYSTAL R.,
          P-31989  231-689-6636 RETAINED               P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 006258FY-1  PRELIM: HELD  09/07/00
       INCARCERATION DATE: 08/01/00  DISTRICT ARRAIGNMENT:   08/03/00



B 001 SMITH,JANA,L
       304 GILBERTSON AVE
       BIG RAPIDS, MI  49307
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Ten Percent | 9/08/00 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520D1A | | CSC 3RD DEG PERSON 13-15 | 07/31/00 | NOP | PTH |
| 02 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 07/31/00 | NOC | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| TOTAL: | $210.00 | $.00 | $210.00 |
| PAYMENT DUE: | LATE FEE DATE:  1/16/01 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/08/00 | MONTON | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00036926  AMT   $1,500.00 | | |
| | | | | POSTED BY JANA L SMITH W/DIST | CLK | |
| | | | | COURT ON 8/11/00 W/CONDITIONS | CLK | |
| | | | | OF NO CONTACT W/TIA BERGEN | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/19/00  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | | | | ORDER FOR HIV TESTING | CLK | WFW |
| | | | | W/LTRS TO DEF/MEDICAL FACILITY | CLK | |
| 4 | 09/18/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |

```
CLOSED                          CASH REGISTER TRANSACTIONS                      PAGE    2
00-007206-FH JUDGE MONTON       FILE DT 09/08/00  ADJ DT 10/10/00 CLOSE  11/20/00
-------------------------------------------------------------------------------
                                CONTINUED                                   CRT
 5                      00001   INFORMATION                                 CLK WFW
                                WRITTEN WAIVER OF ARRAIGNMENT               CLK
 6 09/21/00                     NOTICE SENT FOR:   10/03/00  9:30 AM        CLK WFW
                                   PRE-TRIAL HEARING
 7 10/03/00             00001   PRE-TRIAL HEARING                           CRT WFW
                                ADJOURNED                                   CRT
                                PER REQUEST OF ATTY; BOND CONT              CRT
 8                              NOTICE SENT FOR:   10/10/00  1:00 PM        CLK WFW
                                   PRE-TRIAL HEARING
                                ADJOURNED FROM 10/3/00                      CLK
 9 10/10/00             00001   PRE-TRIAL HEARING                           CRT WFW
                                NOLLE PROSEQUI                              CRT
                                PER PLEA AGREEMENT                          CRT
10                      00002   PRE-TRIAL HEARING                           CRT WFW
                                NOLO CONTENDRE                              CRT
                                PSI REPORT ORDERED; SENTENCE                CRT
                                DATE TO BE SET FOR 11/6/00 @                CRT
                                1:00 PM; BOND CONTINUED                     CRT
11 10/11/00             00002   INFORMATION                                 CLK WFW
                                AMENDED                                     CLK
12 10/12/00             00001   MOTION/ORDER OF NOLLE PROSEQUI              CLK WFW
13 11/06/00                     NOTICE SENT FOR:   11/20/00  1:00 PM        CLK WFW
                                   SENTENCING
14 11/20/00             00002   SENTENCING                                  CRT WFW
                                SERVE 1 YR; BOND RELEASED                   CRT
   SENTENCE JAIL:          MINIMUM            MAXIMUM              CREDIT
                       YYY-MMM-365        YYY-MMM-365         YYY-MMM- 11
   BEGIN 11/20/00
   PROBATION:  12 MONTHS
      $60.00  CRIME VICTIM RIGHTS              150.00  FORENSIC FEE
15                              ADVICE CONCERNING RIGHT TO APPEAL           CLK WFW
16                              FINAL ORDER OR JUDGMENT FILED               CLK WFW
17                      B 001   BOND REFUNDED (01)                          CLK SJD
                                RECEIPT#  00000000  AMT    $1,350.00
                                PREPAY TO JANA LEE SMITH                    CLK
18 11/21/00                     BOND APPLIED (01)                           CLK SJD
                                RECEIPT#  00216910  AMT      $150.00
                                CK ISSUED TO CIRCUIT COURT                  CLK
20                              CIRCUIT COURT BOND COSTS                    CLK SJD
                                RECEIPT#  00037582  AMT      $150.00
21 11/29/00                     SENTENCING INFORMATION REPORT               CLK WFW
22 12/05/00                     ORDER OF PROBATION (12 MONTHS)              CLK WFW
23 09/20/01                     PET/ORD FOR AMENDMENT OF ORD                CLK WFW
                                OF PROBATION                                CLK
24 10/09/01                     PET/ORD FOR DISCHARGE FROM                  CLK WFW
                                PROBATION                                   CLK
.............................. END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4604   Filed 03/08/17   Page 259 of 297

00-007249-FH JUDGE THOMAS              FILE 11/17/00  ADJ DT 01/08/01 CLOSE  01/30/01
            NEWAYGO COUNTY                                     SCAO LINE  70

D 001 STANFIELD,KEVIN,JACK,JR           DOB: 05/09/83   SEX: M  RACE: W
      2377 13 MILE RD                   CTN:620000121701 TCN:
      BITLEY, MI  49309                 SID:
      ATY: GREER,JOHN M.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 007672FY-1  PRELIM: HELD  11/16/00
      INCARCERATION DATE: 09/22/00   DISTRICT ARRAIGNMENT:   09/28/00


B 001 STANFIELD,KERN,
      PO BOX 78 BITELY
      BITELY, MI  49309


                         Bond History
------------------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $5,000.00 | Ten Percent | 11/17/00 | Forfeited |

                            Charges
------------------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.147B | | ETHNIC INTIMIDATION | 09/20/00 | NOP | PTH |
| 02 | ORG | 750.81 | | ASSAULT AND BATTERY | 09/20/00 | NOC | PTH |

                          Assessments
------------------------------------------------------------------------------------

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| TOTAL: | $50.00 | $50.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  3/28/01 | | |

                Actions, Judgments, Case Notes
------------------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 11/17/00 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00037548  AMT      $500.00 | | |
| | | | | POSTED ON 9/24/00 W/NCSD BY | CLK | |
| | | | | KERN STANFIELD W/CONDITIONS OF | CLK | |
| | | | | NO CONTACT W/EDWARD ROBINSON | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/27/00  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 3 | 11/27/00 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 4 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OR ARRAIGNMENT | CLK | |

-----------------------------------------------------------------------------

```
 5                              NOTICE SENT FOR:   12/11/00  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
 6 12/11/00          00001      PRE-TRIAL HEARING                     CRT WFW
                                ADJOURNED                             CRT
                                PER REQUEST OF ATTY; BOND CONT        CRT
 7 12/12/00                     NOTICE SENT FOR:   01/08/01  1:00 PM  CLK WFW
                                  PRE-TRIAL HEARING
                                ADJOURNED FROM 12/11/00               CLK
 8 01/08/01          00001      PRE-TRIAL HEARING                     CRT WFW
                                  ATTORNEY PRESENT: DYKMAN            CRT
                                NOLLE PROSEQUI                        CRT
                                PER PLEA AGREEMENT                    CRT
 9                   00002      PRE-TRIAL HEARING                     CRT WFW
                                  ATTORNEY PRESENT: DYKMAN            CRT
                                NOLO CONTENDRE                        CRT
                                PSI REPORT ORDERED; SENTENCE          CRT
                                DATE TO BE SET FOR 1/30/01 @          CRT
                                10:00 AM; BOND CONTINUED              CRT
10                   00002      INFORMATION                           CLK WFW
                                AMENDED                               CLK
11 01/10/01          00001      MOTION/ORDER OF NOLLE PROSEQUI        CLK WFW
12                              NOTICE SENT FOR:   01/30/01 10:00 AM  CLK WFW
                                  SENTENCING
13 01/30/01          00002      SENTENCING                           CRT WFW
                                SERVE 3 DAYS; BOND RELEASED           CRT
   SENTENCE JAIL:        MINIMUM           MAXIMUM            CREDIT
                     YYY-MMM- 90        YYY-MMM- 90        YYY-MMM-  3
   BEGIN 01/30/01
   PROBATION:  12 MONTHS
      $50.00  CRIME VICTIM RIGHTS
14                              ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
15                              FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                COMMITMENT TO JAIL JUDGMENT           CLK
16 02/01/01          B 001      BOND REFUNDED (01)                    CLK SJD
                                RECEIPT#  00009999  AMT     $400.00
                                PREPAY TO KEVIN STANFIELD             CLK
                                (NAME ON RECEIPT IS KERN              CLK
                                STANFIELD)                            CLK
17 02/07/01                     BOND APPLIED (01)                     CLK SJD
                                RECEIPT#  00218744  AMT      $50.00
                                CK ISSUED TO CIRCUIT COURT            CLK
18                              CIRCUIT COURT BOND COSTS              CLK SJD
                                RECEIPT#  00038109  AMT      $50.00
19                              BOND FORFEITED (01)                   CLK SJD
                                RECEIPT#  00218744  AMT      $50.00
                                CK ISSUED TO CIRCUIT COURT            CLK
20                              COURT ORDERED PAID                    CLK SJD
                                RECEIPT#  00038110  AMT      $50.00
21 02/13/01                     ORDER OF PROBATION (12 MONTHS)        CLK WFW
22 06/01/01                     PET/ORDER FOR DISCHARGE FROM          CLK WFW
                                PROBATION                             CLK
.................................. END OF SUMMARY  ..............................
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4606   Filed 03/08/17   Page 261 of 297
00-007205-FH JUDGE MONTON            FILE 09/08/00  ADJ DT 10/03/00 CLOSE  10/03/00
            NEWAYGO COUNTY                                     SCAO LINE 110

D 001 GASTON,CYNTHIA,DIANE            DOB: 01/02/59   SEX: F  RACE: B
      283 E ECHO DR LOT 9            CTN:620000109801 TCN:
      WHITE CLOUD, MI   49349        SID:
                                     DLN:XXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,            PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED         P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 006972FY-1  PRELIM: WAIVE 09/07/00
      INCARCERATION DATE: 08/31/00   DISTRICT ARRAIGNMENT:  09/01/00


B 001 GILMORE,MICHAEL,
      283 ECHO DR
      WHITE CLOUD, MI   49349

                              Bond History
--------------------------------------------------------------------------------
      Num      Amount            Type           Posted Date    Status
      ---    ---------------   --------------   -----------   ----------
       1      $7,000.00  Ten Percent              9/11/00     Applied

                                Charges
--------------------------------------------------------------------------------
Num Type    Charge(Pacc)    Asc/Trf  Charge Description    Offense Dt  Dsp Evt
--- ----    -------------   -------  -------------------   ----------  --- ---
01  ORG   750.131A2                  CHECK NSF 3-10 DAYS     08/26/00  NOP PTH
                                     8/26-27/00

                      Actions, Judgments, Case Notes
--------------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty   Event Description/Comments
 ----  -------- ----------  -------  ------------------------------------------
   1 09/08/00 MONTON      D 001    RETURN TO CIRCUIT COURT              CLK WFW
                                   SET NEXT DATE FOR: 09/19/00  9:30 AM CLK
                                     ARRAIGNMENT
                                   COMPLAINT;WARRANT;FINGERPRINTS       CLK
   2 09/11/00              B 001    BOND POSTED (01)                     CLK WFW
                                   RECEIPT#  00036930  AMT     $700.00
                                   POSTED BY MICHAEL GILMORE ON         CLK
                                   9/7/00 W/NCSD (COMBINED BOND         CLK
                                   W/CASE #00-7204-FH)                  CLK
   3 09/18/00              00001    ARRAIGNMENT                          CRT WFW
                                   STOOD MUTE                           CRT
                                   IN CHAMBERS WAIVED ARRAIGNMENT       CRT
                                   NOT GUILTY PLEA ENTERED; BOND        CRT
                                   CONTINUED                            CRT
   4                      00001    INFORMATION                          CLK WFW
                                   WRITTEN WAIVER OF ARRAIGNMENT        CLK
   5 09/21/00                       NOTICE SENT FOR:   10/03/00  9:30 AM CLK WFW
                                     PRE-TRIAL HEARING
   6 10/03/00              00001    PRE-TRIAL HEARING                    CRT WFW
                                   NOLLE PROSEQUI                       CRT
                                   CASE TO BE DISMISSED PER PLEA        CRT
                                   AGREEMENT IN CASE # 00-7204-FH       CRT
                                   BOND RELEASED                        CRT
   7                               FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                   MOTION/ORDER OF NOLLE PROSEQUI       CLK

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4607   Filed 03/08/17   Page 262 of 297

```
CLOSED  FOR       CASH REGISTER OF ACTIONS          06/01/15  PAGE   2
00-007205-FH JUDGE MONTON       FILE 09/08/00  ADJ DT 10/03/00 CLOSE  10/03/00
------------------------------------------------------------------------------
    8 11/09/00          B 001    BOND REFUNDED (01)                  CLK SJD
                                 RECEIPT#  00000000  AMT      $630.00
                                 PREPAY TO MICHAEL GILMORE           CLK
                                 (BOND COMBINED W/ 00-7204-FH)       CLK
    9 11/15/00                   BOND APPLIED (01)                   CLK SJD
                                 RECEIPT#  00216574  AMT       $70.00
                                 CK ISSUED TO CIRCUIT COURT          CLK
   10                            CIRCUIT COURT BOND COSTS            CLK SJD
                                 RECEIPT#  00037521  AMT       $70.00
.............................    END OF SUMMARY   .............................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4608    Filed 03/08/17    Page 263 of 297

01-007450-FH JUDGE COOPER          FILE 09/17/01  ADJ DT 05/03/02 CLOSE  05/06/02
        NEWAYGO COUNTY                                    SCAO:SEC B LINE 01

D 001 WASHBURN,JEFFREY,JAY              DOB: 04/23/64   SEX: M  RACE: W
       1265 SARGENT AVE                CTN:620100088101 TCN:
       ADA, MI  49301                  SID:
                                       DLN:XXXXXXXXXXXX ST:XX
       ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                              RETAINED           P-32244
       LOWER DISTRICT:  78TH CTY# 62  CASE# 014927FY-1  PRELIM: HELD  09/13/01
       INCARCERATION DATE: 07/13/01  DISTRICT ARRAIGNMENT:   07/23/01


                              Bond History
---------------------------------------------------------------------------

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $350.00 | Cash | 9/17/01 | Refunded |

                              Charges
---------------------------------------------------------------------------

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER MAY OR JUNE 2001 | 05/01/01 | FNG | JTW |

                    Actions, Judgments, Case Notes
---------------------------------------------------------------------------

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/17/01 | THOMAS | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT# 00040139 AMT $350.00 | | |
| | | | | POSTED BY DEFENDANT ON 7/16/01 | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/25/01 9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | HON. TERRENCE R. THOMAS | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/MARILYN HALL | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TESTING | CLK | WFW |
| | | | | W/LTRS TO MED CENTER/DEFENDANT | CLK | |
| 4 | 09/19/01 | | | MISCELLANEOUS COURT ACTION | CRT | BAG |
| | | | | PER TX W/BARB @ ATY NOLAN OFC- | CRT | |
| | | | | CONFIRMED WAIVED ARRNGMT; PTH | CRT | |
| | | | | WOULD BE SET WHEN NOTIFIED WHO | CRT | |
| | | | | ASSNG JUDGE WOULD BE AS CIRCT | CRT | |
| | | | | CRT JUDGES DISQ FROM CASE | CRT | |
| 5 | 09/25/01 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 6 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 7 | 09/26/01 | | | NOTICE SENT FOR:  10/29/01 1:00 PM | CLK | WFW |
| | | | | PRE-TRIAL HEARING | | |
| | | | | NOT PERMITTED VIA TELEPHONE | CLK | |
| | | | | DEFENDANT MUST BE PRESENT | CLK | |

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4609   Filed 03/08/16 / Page 264
-------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 8 | 09/27/01 | | REMOVE NEXT EVENT: 10/29/01  1:00 PM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| | | | LTR TO ATYS ADVISING PTH IS | CLK |
| | | | CANCELLED; WILL RESET WHEN NEW | CLK |
| | | | JUDGE ASSIGNED | CLK |
| 9 | | | ORDER OF DISQUALIFICATION & | CLK WFW |
| | | | REQUEST FOR REFERRAL TO SCAO | CLK |
| 10 | 10/01/01 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
| 11 | 10/09/01 | | NOTIFIED BY SCAO THAT JUDGE | CLK BAG |
| | | | COOPER (51ST CIRCUIT CRT) HAS | CLK |
| | | | BEEN APPOINTED TO THIS CASE | CLK |
| 12 | 10/10/01 | | MISCELLANEOUS COURT ACTION | CRT AMC |
| | | | LTR TO PTYS ADVSNG MATTER | CRT |
| | | | ASSIGNED TO JUDGE COOPER; | CRT |
| | | | JURY TRIAL TO BE HELD | CRT |
| | | | 03/14-15/02; JUDGE DOES | CRT |
| | | | NOT PARTICIPATE IN PRETRIALS | CRT |
| | | | PARTIES TO HOLD FINAL | CRT |
| | | | CONFERENCE; PTYS TO ARRANGE | CRT |
| | | | AMONGST SELVES | CRT |
| 14 | 10/11/01 | COOPER | SCAO ASSIGNMENT (R COOPER) | CLK WFW |
| 13 | 10/16/01 | | CASE REASSIGNMENT | CLK WFW |
| | | | FROM: THOMAS,TERRENCE R., | CLK |
| | | | TO: COOPER,RICHARD I., | CLK |
| 15 | | | NOTICE SENT FOR:  03/14/02  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | REQUEST OF PREPARATION OF NOT | CLK |
| 16 | | | SET NEXT DATE FOR: 03/15/02  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | REQUEST FOR PREPARATION OF NOT | CLK |
| 17 | 11/28/01 | | TRANSCRIPT OF PRELIM EXAM HELD | CLK WFW |
| | | | ON 9/13/01 (REINKE) | CLK |
| 18 | 02/15/02 | D 001 | MISCELLANEOUS ORDER | CLK WFW |
| | | | SUBSTITUTION OF ATTY | CLK |
| 19 | 02/20/02 | | NEGOTIATED PLEA AGREEMENT | CLK WFW |
| 20 | 02/21/02 | | SUBPOENA | CLK WFW |
| | | | ORD TO APPEAR AND/OR PRODUCE | CLK |
| | | | FOR 3/14/02 W/ROS TO: CRAIG | CLK |
| | | | FINKBEINER; DONNA LIEFFERS; | CLK |
| | | | JODI PETERSEN | CLK |
| 21 | 03/13/02 | | REMOVE TRIAL DATES | CLK BAG |
| | | | PER TX W/JUDGE COOPER OFFICE- | CLK |
| | | | ADJRNED TRIAL OF 03/14-15/02 | CLK |
| | | | DUE TO ILLNESS OF DFNDT ATTY; | CLK |
| | | | NEW TRIAL TRIAL DATES OF | CLK |
| | | | MAY 2-3, 2002 CONFIRMED W/PA & | CLK |
| | | | DFNDT ATTY | CLK |
| 22 | | | NOTICE SENT FOR:  05/02/02  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| | | | **AMENDED** TRIAL ADJOURNMENTS | CLK |
| | | | MAY ONLY BE APPROVED BY | CLK |
| | | | ASSIGNED JUDGE | CLK |
| | | | REQ FOR PREPARATION OF NOTICE | CLK |
| 23 | | | SET NEXT DATE FOR: 05/03/02  8:30 AM | CLK WFW |
| | | | JURY TRIAL | |
| 24 | 04/05/02 | | SUBPOENA | CLK WFW |
| | | | ORDER TO APPEAR AND/OR PRODUCE | CLK |

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4610    Filed 03/08/17    Page 265 of 297

----------------------------------------------------------------

|    |          |        |                                         |     |     |
|----|----------|--------|-----------------------------------------|-----|-----|
|    |          |        | FOR 5/2/02 @ 8:30 AM TO: CRAIG          | CLK |     |
|    |          |        | FINKBEINER; ANGELA CLINE; SGT           | CLK |     |
|    |          |        | MARK WIES; MARILYN HALL; DONNA          | CLK |     |
|    |          |        | LIEFERS; JODI PETERSON                  | CLK |     |
| 25 | 04/10/02 |        | SUBPOENA                                | CLK | WFW |
|    |          |        | ORDER TO APPEAR AND/OR PRODUCE          | CLK |     |
|    |          |        | FOR 5/2/02 W/ROS TO: DET/SGT            | CLK |     |
|    |          |        | MARK WIEAS; TROY KULCZYSKI              | CLK |     |
|    |          |        | (NOT SERVED AS IN SERVICE)              | CLK |     |
| 26 | 04/12/02 |        | SUBPOENA                                | CLK | WFW |
|    |          |        | ORDER TO APPEAR AND/OR PRODUCE          | CLK |     |
|    |          |        | FOR 5/2/02 W/ROS TO: MARILYN            | CLK |     |
|    |          |        | HALL; ANGELA CLINE; JODI                | CLK |     |
|    |          |        | PETERSON; DONNA LIEFFERS                | CLK |     |
| 27 | 05/03/02 |        | REMOVE NEXT EVENT: 05/03/02  8:30 AM    | CLK | AMC |
|    |          |        | JURY TRIAL                              |     |     |
|    |          |        | RESET TO 9:30                           | CLK |     |
| 28 |          |        | SET NEXT DATE FOR: 05/03/02  9:30 AM    | CLK | AMC |
|    |          |        | JURY TRIAL                              |     |     |
| 29 |          | 00001  | JURY TRIAL WHOLE DAY                     | CRT | WFW |
|    |          |        | FOUND NOT GUILTY                         | CRT |     |
|    |          |        | BOND CANCELLED                           | CRT |     |
| 30 | 05/06/02 |        | FINAL ORDER OR JUDGMENT FILED           | CLK | WFW |
|    |          |        | ORDER OF AQUITTAL                       | CLK |     |
| 31 | 05/10/02 | D 001  | BOND REFUNDED (01)                       | CLK | SJD |
|    |          |        | RECEIPT#  00099999  AMT     $350.00     |     |     |
|    |          |        | PREPAY TO JEFFREY J WASHBURN            | CLK |     |
| 32 | 05/29/02 |        | TRANSCRIPT RQST OF FIA OF               | CLK | AMC |
|    |          |        | TRIAL TO REPORTER BRIGGS                | CLK |     |
| 33 | 06/28/02 |        | TRANSCRIPT EXCERPT OF TRIAL             | CLK | WFW |
|    |          |        | PROCEEDINGS HELD ON 5/2/02              | CLK |     |
|    |          |        | (BRIGGS)                                | CLK |     |
| 34 | 08/15/02 | D 001  | FROM:  NOLAN,TERRY J.,                   | CLK | AMC |
|    |          |        | TO:  PRO-PER                            | CLK |     |

. . . . . . . . . . . . . . . . . . . . . . . . . .    END OF SUMMARY    . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED      FOJ          CASE REGISTER OF ACTIONS         06/03/15   PAGE   1
01-007456-FH JUDGE THOMAS         FILE 09/21/01 ADJ DT 12/04/01 CLOSE  04/23/02
             NEWAYGO COUNTY                                        SCAO LINE  70
```

```
D 001 COLE,RODNEY,WALTER              DOB: 09/16/67   SEX: M  RACE: W
      624 SALMON ST                   CTN:620100121001 TCN:
      NEWAYGO, MI  49337              SID:
      ATY:                            PROSECUTOR: ROACH,CHRYSTAL R.,
                                                  P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 016492FY-1  PRELIM: HELD  09/20/01
      INCARCERATION DATE: 09/05/01   DISTRICT ARRAIGNMENT:  09/06/01


B 001 LYON,KATHRYN,ANN,
      5159 BLISS LN
      NEWAYGO, MI  49337
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $3,000.00 | Ten Percent | 9/21/01 | Applied |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.479-B | | RESIST & OBSTRUCT OFFICER 9/5-6/01 | 09/05/01 | PLG | PTH |
| 02 | ORG | 750.411A1B | | FALSE REPORT OF A FELONY | 09/05/01 | NOP | PTH |
| 03 | ORG | 750.812 | | DOMESTIC VIOLENCE | 09/05/01 | NOP | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| DNA FEE | $60.00 | $60.00 | $.00 |
| FINES | $500.00 | $500.00 | $.00 |
| TOTAL: | $620.00 | $620.00 | $.00 |

```
PAYMENT DUE:             LATE FEE DATE:  6/19/02
```

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/21/01 | THOMAS | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040172  AMT      $300.00 | | |
| | | | | POSTED BY KATHRYN ANN LYON ON | CLK | |
| | | | | 9/6/01 W/NCSD | CLK | |
| 2 | | | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 10/23/01  9:30 AM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/VICTIM | CLK | |
| 3 | 10/23/01 | | | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

CASE REGISTER OF ACTIONS    06/03/15   297

```
                                NOT GUILTY PLEA ENTERED; BOND         CRT
                                CONTINUED                            CRT
 4                              INFORMATION                          CLK WFW
                                (CTS #1,2,3); WRITTEN WAIVER         CLK
                                OF ARRAIGNMENT                       CLK
 5  10/24/01                    NOTICE SENT FOR:   11/06/01  9:30 AM CLK WFW
                                   PRE-TRIAL HEARING
 6  11/06/01        D 001       SET NEXT DATE FOR: 12/04/01  9:30 AM CLK WFW
                                   PRE-TRIAL HEARING
                                ADJOURNED FROM 11/6/01               CLK
                                STIP/ORD TO ADJ PTH TO 12/4/01       CLK
 7  12/04/01        00001       PRE-TRIAL HEARING                    CRT WFW
                                PLEAD GUILTY                         CRT
                                PSI REPORT ORDERED; SENTENCE         CRT
                                DATE SET FOR 1/7/02 @ 1:00 PM;       CRT
                                BOND CONTINUED                       CRT
 8                  00002       PRE-TRIAL HEARING                    CRT WFW
                                NOLLE PROSEQUI                       CRT
                                PER PLEA AGREEMENT                   CRT
 9                              MOTION/ORDER OF NOLLE PROSEQUI       CLK WFW
                                (COUNTS #2 & #3)                     CLK
10                              NOTICE SENT FOR:   01/07/02  1:00 PM CLK WFW
                                   SENTENCING
14                  00003       PRE-TRIAL HEARING                    CRT WFW
                                NOLLE PROSEQUI                       CRT
                                PER PLEA AGREEMENT                   CRT
11  01/07/02        00001       SENTENCING                          CRT WFW
                                ADJOURNED                           CRT
                                PENDING CLARIFICATION ON            CRT
                                CRIMINAL HISTORY IN IOWA; BOND      CRT
                                CONTINUED                           CRT
12  01/09/02                    NOTICE SENT FOR:   01/22/02  1:00 PM CLK WFW
                                   SENTENCING
                                ADJOURNED FROM 1/7/02               CLK
13  01/22/02        00001       SENTENCING                          CRT WFW
                                ADJOURNED                           CRT
                                PER DIRECTION OF JUDGE SEN          CRT
                                TO BE RESCHEDULED TO 4/23/02 @      CRT
                                9:30 AM; BOND CONTINUED W/ADD       CRT
                                CONDITIONS OF NO ALCOHOL & TO       CRT
                                OBTAIN VALID MI DRIVERS LISC        CRT
15  01/23/02                    AMD MOT/ORD OF NOLLE PROSEQUI       CLK WFW
                                (REFLECTING CTS #2 & #3)            CLK
16                              AMENDED BOND CONDITIONS WITH        CLK WFW
                                ADDED CONDITIONS OF NO ALCOHOL      CLK
                                OBTAIN VALID MI DRIVER LISC.        CLK
17                              NOTICE SENT FOR:   04/23/02  9:30 AM CLK WFW
                                   SENTENCING
                                ADJOURNED FROM 1/22/02              CLK
24  03/07/02                    SENTENCING INFORMATION REPORT       CLK WFW
18  04/23/02        00001       SENTENCING                          CRT WFW
                                SERVE 90 DAYS; BOND RELEASED         CRT
```

```
    SENTENCE JAIL:         MINIMUM           MAXIMUM              CREDIT
                        YYY-MMM-270        YYY-MMM-270         YYY-MMM-  3
  BEGIN 04/23/02
      $60.00  CRIME VICTIM RIGHTS                60.00  DNA FEE
     $500.00  FINES
```

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-2, PageID.4613 Filed 03/08/17 Page 268 of 297

```
19                              ORDER FOR DNA SAMPLE                  CLK WFW
20                              ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
21                              FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                COMMITMENT TO JAIL JUDGMENT           CLK
22 04/30/02                     ORDER FOR DNA SAMPLE                  CLK WFW
                                W/ROS                                 CLK
23 05/03/02       B 001         BOND REFUNDED (01)                    CLK SJD
                                RECEIPT#  00099999  AMT      $270.00
                                PREPAY TO KATHRYN ANN LYON            CLK
25 05/08/02                     BOND APPLIED (01)                     CLK SJD
                                RECEIPT#  00231606  AMT       $30.00
                                CK ISSUED TO CIRCUIT COURT            CLK
26                              CIRCUIT COURT BOND COSTS              CLK SJD
                                RECEIPT#  00041973  AMT       $30.00
27 05/22/02       D 001         REQUEST FOR APPT OF ATTY WITH         CLK ARP
                                FINANCIAL SCHEDULE                    CLK
28 05/31/02       D 001         MISCELLANEOUS ORDER                   CLK ARP
                                   ATTORNEY: P-47974 RADEMAKER        CLK
                                ORDER RE APPT OF APPELLATE            CLK
                                COUNSEL & TRANSCRIPT;POS              CLK
29                D 001          FROM: MACAYEAL,JOHN O.,              CLK ARP
                                  TO: RADEMAKER,AMY M.,               CLK
30                              LTR TO ATTY RADEMAKER WITH            CLK ARP
                                COPY OF COURT FILE                    CLK
31 06/17/02                     NOTICE OF FILING OF TRANSCRIPT        CLK WFW
                                POS (WILES)                           CLK
32                              REPORTER CERTIFICATE OF ORDER         CLK WFW
                                OF TRANSCRIPT ON APPEAL(WILES)        CLK
33                              TRANSCRIPT OF PTH HELD ON             CLK WFW
                                12/4/01; DELAY OF SENTENCE HLD        CLK
                                ON 1/7/02 (WILES)                     CLK
34                              LTR FROM ATTY REQUESTING COPY         CLK WFW
                                OF FILE (SENT BY AILENE @ CCA)        CLK
35 07/11/02                     LTR FROM PROB TO ATTY                 CLK WFW
36 08/02/02       D 001         COURT ORDERED PAID                    CLK SJD
                                RECEIPT#  00042699  AMT      $620.00
37 10/21/02       D 001         SEVEN DAY NOTICE OF ENTRY             CLK WFW
                                OF PROPOSED ORDER RE: WITHDRAW        CLK
                                AS COURT APPT ATTY; 10/18/02          CLK
                                POS                                   CLK
38 10/31/02       D 001         MISCELLANEOUS ORDER                   CLK WFW
                                WITHDRAWAL OF COURT APPOINTED         CLK
                                ATTY                                  CLK
39 11/04/02       D 001         FROM:  RADEMAKER,AMY M.,              CLK WFW
                                  TO:  PRO-PER                        CLK
40 11/13/02                     POS (RE: W/DRAW OF CRT APPT           CLK WFW
                                ATTY)                                 CLK
.............................   END OF SUMMARY  .............................
```

Case 1:15-cv-00447-RJJ    ECF No. 100-2, PageID.4614   Filed 03/08/17   Page 269 of 297

01-007525-FH JUDGE THOMAS                FILE 12/28/01 ADJ DT 02/26/02 CLOSE  02/26/02
           NEWAYGO COUNTY                                      SCAO:SEC B LINE 03

D 001 CHAMBERLIN,DONALD,ALLEN            DOB: 05/22/70    SEX: M  RACE: W
      14137 HURON                        CTN:620100160601 TCN:
      TAYLOR, MI  48180                  SID:          PIN:01-1125
                                         DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,                PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 019051FY-1  PRELIM: HELD  12/26/01
      INCARCERATION DATE: 11/24/01   DISTRICT ARRAIGNMENT:  12/17/01


B 001 CHAMBERLIN,BONITA,
      14137 HURON ST
      TAYLOR, MI  48180

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $25,000.00 | Ten Percent | 1/03/02 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.82 | | ASSAULT-WEAPON | 12/02/01 | NOP | PTH |
| 02 | ORG | 257.626 | | DRIVING RECKLESS | 12/02/01 | PLG | PTH |
| 03 | ORG | 750.377A1D | | MDOP LESS THAN $200 | 12/02/01 | PLG | PTH |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $50.00 | $50.00 | $.00 |
| COURT COSTS | $200.00 | $200.00 | $.00 |
| TOTAL: | $250.00 | $250.00 | $.00 |
| PAYMENT DUE: | LATE FEE DATE:  4/24/02 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 12/28/01 | THOMAS | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 01/07/02  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS | CLK | |
| 2 | 01/03/02 | | B 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00040939  AMT  $2,500.00 | | |
| | | | | POSTED BY BONITA CHAMBERLIN ON | CLK | |
| | | | | 12/31/01 W/NCSD | CLK | |
| 3 | 01/04/02 | | | TRASCRIPT OF PRELIM EXAM HELD | CLK | WFW |
| | | | | ON 12/26/01 (REINKE) | CLK | |
| 4 | 01/07/02 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |

```
CLOSED         FOU           CASE REGISTER OF ACTIONS              06/03/15  PAGE   2
01-007525-FH JUDGE THOMAS       FILE 12/28/01  ADJ DT 02/26/02 CLOSE  02/26/02
```

| | | | | |
|---|---|---|---|---|
| | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | CONTINUED | CRT | |
| 5 | 00001 | INFORMATION | CLK WFW | |
| | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 01/11/02 | | NOTICE SENT FOR:   01/22/02  1:00 PM | CLK WFW | |
| | | PRE-TRIAL HEARING | | |
| 7 01/22/02 | | REMOVE NEXT EVENT: 01/22/02  1:00 PM | CLK WFW | |
| | | PRE-TRIAL HEARING | | |
| | | STIP/ORD TO ENTER (PER P/A) | CLK | |
| 8 | D 001 | SET NEXT DATE FOR: 01/29/02  9:30 AM | CLK WFW | |
| | | PRE-TRIAL HEARING | | |
| | | ADJOURNED FROM 1/22/02 | CLK | |
| | | STIP/ORD FOR ADJOURNMENT OF | CLK | |
| | | PRETRIAL HGR; POS | CLK | |
| 9 01/29/02 | 00001 | PRE-TRIAL HEARING | CRT WFW | |
| | | ADJOURNED | CRT | |
| | | PER ATTY REQUEST; BOND CONT | CRT | |
| 10 01/30/02 | | NOTICE SENT FOR:   02/12/02  9:30 AM | CLK WFW | |
| | | PRE-TRIAL HEARING | | |
| | | ADJOURNED FROM 1/29/02 | CLK | |
| 11 02/04/02 | | WRIT OF HABEAS CORPUS FOR SENT | CLK WFW | |
| | | ON 2/12/02 @ 9:30 AM | CLK | |
| 12 02/12/02 | | REMOVE NEXT EVENT: 02/12/02  9:30 AM | CLK AMC | |
| | | PRE-TRIAL HEARING | | |
| | | RESET TO 02/26/02 AS STIP/ORD | CLK | |
| | | TO ADJOURN TO BE ENTERED W/ | CLK | |
| | | COURT; DEF IN WAYNE COUNTY; | CLK | |
| | | HAS WAYNE COUNTY HRG | CLK | |
| 13 | | NOTICE SENT FOR:   02/26/02  9:30 AM | CLK DRB | |
| | | PRE-TRIAL HEARING | | |
| | | ADJOURNED FROM 2-12-02 | CLK | |
| 14 | | STIP & ORDER TO ADJOURN PTH | CLK LJB | |
| 15 02/13/02 | | WRIT OF HABEAS CORPUS FOR PTH | CLK WFW | |
| | | ON 2/26/02 @ 9:30 AM | CLK | |
| 16 02/26/02 | 00001 | PRE-TRIAL HEARING | CRT WFW | |
| | | NOLLE PROSEQUI | CRT | |
| | | PER PLEA AGREEMENT | CRT | |
| 17 | 00002 | PRE-TRIAL HEARING | CRT WFW | |
| | | PLEAD GUILTY | CRT | |
| | | TO CONTINUE TO SENTENCING | CRT | |
| 18 | 00003 | PRE-TRIAL HEARING | CRT WFW | |
| | | PLEAD GUILTY | CRT | |
| 19 | 00001 | MOTION/ORDER OF NOLLE PROSEQUI | CLK WFW | |
| 20 | 00002 | SENTENCING | CRT WFW | |
| | | 90 DAYS HELD IN ABEYANCE; | CRT | |
| | | CONCURRENT TO COUNT #3 | CRT | |

```
    SENTENCE JAIL:        MINIMUM          MAXIMUM           CREDIT
       CONCURRENT     YYY-MMM- 90       YYY-MMM- 90       YYY-MMM-  8
    BEGIN 02/26/02
        $50.00  CRIME VICTIM RIGHTS              100.00  COURT COSTS
```

| | | | | |
|---|---|---|---|---|
| 21 | 00003 | SENTENCING | CRT WFW | |
| | | 90 DAYS HELD IN ABEYANCE; | CRT | |
| | | CONCURRENT TO COUNT #2; BOND | CRT | |
| | | RELEASED | CRT | |

```
    SENTENCE JAIL:        MINIMUM          MAXIMUM           CREDIT
       CONCURRENT     YYY-MMM- 90       YYY-MMM- 90       YYY-MMM-  8
    BEGIN 02/26/02
```

Case 1:15-cv-00447-RJJ ECF No. 106-2, PageID.4616 Filed 03/08/16 Page 271

---

|  | $100.00 | COURT COSTS | | | |
|---|---|---|---|---|---|
| 22 | | | 00002 | ADJ/STAT ABSTRACT CREATED | CLK WFW |
| | | | | SEQUENCE NUMBER 00618 | CLK |
| 23 | | | B 001 | BOND REFUNDED (01) | CLK DRS |
| | | | | RECEIPT# 09999999 AMT $2,000.00 | |
| | | | | PRE-PAY TO BONITA CHAMBERLIN | CLK |
| 24 | | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK WFW |
| 25 | | | | FINAL ORDER OR JUDGMENT FILED | CLK WFW |
| | | | | COMMITMENT TO JAIL JUDGMENT | CLK |
| 27 02/27/02 | | | | INFORMATION | CLK WFW |
| | | | | (COUNTS #2 & #3) AMENDED | CLK |
| 28 02/28/02 | | | | CIRCUIT COURT BOND COSTS | CLK DRS |
| | | | | RECEIPT# 00041386 AMT $250.00 | |
| 29 | | | | BOND APPLIED (01) | CLK DRS |
| | | | | RECEIPT# 00229714 AMT $250.00 | |
| | | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 30 | | | | BOND FORFEITED (01) | CLK DRS |
| | | | | RECEIPT# 00029714 AMT $250.00 | |
| | | | | CK ISSUED TO CIRCUIT COURT | CLK |
| 31 | | | | COURT ORDERED PAID | CLK DRS |
| | | | | RECEIPT# 00041387 AMT $250.00 | |

.......................... END OF SUMMARY ..........................

```
CLOSED        FOJ         CASE REGISTER OF ACTIONS     06/03/15  PAGE    1
97-006503-FC JUDGE THOMAS         FILE 08/08/97  ADJ DT 03/26/98 CLOSE  07/01/98
             NEWAYGO COUNTY                                      SCAO LINE  70
```

```
D 001 MINAKER,ROBERT,LARRY               DOB: 03/12/65   SEX: M  RACE: W
      3416 S COTTONWOOD                   CTN:629700075401 TCN:
      NEWAYGO, MI  49337                  SID:1444552K
      ATY: GREER,JOHN M.,                 PROSECUTOR: ROACH,CHRYSTAL R.,
          P-33732  231-924-4230 APPOINTED            P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9758261FY   PRELIM: HELD  12/18/97
      INCARCERATION DATE: 07/27/97   DISTRICT ARRAIGNMENT:   07/28/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Ten Percent | | |
| 2 | $500,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 | 07/02/97 | NOP | MSH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 | 07/02/97 | NOC | MSH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| 20% LATE PENALTY FEE | $42.00 | $42.00 | $.00 |
| TOTAL: | $252.00 | $252.00 | $.00 |

```
PAYMENT DUE:  7/28/06     LATE FEE DATE:  9/23/06
```

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 08/08/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 08/12/97 10:00 AM | CLK | |
| | | | |    ARRAIGNMENT | | |
| | | | |    HON. ANTHONY A. MONTON | | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| 2 | | | | COURT ORDERED BOND CONDITIONS | CLK | EGT |
| | | | | NO CONTACT W/LENA FRAZIER OR | CLK | |
| | | | | HER RESIDENCE | CLK | |
| 3 | 08/12/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |
| | | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  09/02/97  1:00 PM | CLK | EGT |
| | | | |    PRE-TRIAL HEARING | | |
| | | | |    HON. ANTHONY A. MONTON | | |

```
CLOSED        FOJ        CASE REGISTER OF ACTIONS           06/03/15  PAGE   2
97-006503-FC JUDGE THOMAS       FILE 08/08/97  ADJ DT 03/26/98 CLOSE  07/01/98
----------------------------------------------------------------------------
```

| # | Date | Doc | Description | | |
|---|------|-----|-------------|---|---|
| 7 | | | REMOVE CALENDAR DATES | CLK | EGT |
| | | | DEF HAS A POLY SCHEDULED | CLK | |
| | | | ON SEPT 16, 1997 | CLK | |
| 8 | | | NOTICE SENT FOR:   09/23/97  9:30 AM | CLK | EGT |
| | | | PRE-TRIAL HEARING | | |
| | | | HON. ANTHONY A. MONTON | | |
| | | | AMENDED NOTICE | CLK | |
| 9 | 08/28/97 | | HIV BLOOD TEST RESULTS | CLK | EGT |
| | | | (CONFIDENTIAL) | CLK | |
| 21 | 09/09/97 | D 001 | LTR OF DFNDT RE: POLYGRAPH | CLK | BAG |
| 10 | 09/23/97 | | PRE-TRIAL HEARING | CRT | EGT |
| | | | ADJOURNED | CRT | |
| | | | ATTY GREER WISHES TO FILE | CRT | |
| | | | MOTIONS; BOND CONTINUED | CRT | |
| 12 | | | SUBPOENA | CLK | EGT |
| | | | ORDER TO APPEAR ON 10-21-97 @ | CLK | |
| | | | 9:30AM TO HOWARD SWABASH | CLK | |
| 14 | 09/30/97 | | RETURN OF SERVICE ON HOWARD | CLK | EGT |
| | | | SWABASH (GREEN CERTIFIED CARD) | CLK | |
| 11 | 10/07/97 | | MOTION FILED | CLK | EGT |
| | | | SET NEXT DATE FOR: 10/21/97  9:30 AM | CLK | |
| | | | MISCELLANEOUS HEARING | | |
| | | | HON. ANTHONY A. MONTON | | |
| | | | MOTION TO TEST THE | CLK | |
| | | | VOLUNTARINESS OF CONFESSION | CLK | |
| | | | NOTICE OF HEARING | CLK | |
| 13 | 10/09/97 | | PLAINT RESPONSE TO MOTION TO | CLK | EGT |
| | | | TEST VOLUNTINESS OF CONFESSION | CLK | |
| | | | POS | CLK | |
| 15 | 10/21/97 | | MISCELLANOUS HEARING HELD | CRT | BAG |
| | | | COURT DETERMINED #1) MIRANDA | CRT | |
| | | | RIGHTS COMPLIED W/FULLY; | CRT | |
| | | | #2) VOLUNTARY CONFESSION GIVEN | CRT | |
| 16 | | | PEOPLES EXHIBIT #1 | CLK | BAG |
| 17 | 11/04/97 | | PRE-TRIAL HEARING | CRT | BAG |
| | | | ADJOURNED | CRT | |
| | | | NOTICE WAS NOT SENT FOR TODAYS | CRT | |
| | | | PTH; NEW DATE SET; BOND CONT | CRT | |
| 18 | 11/08/97 | | NOTICE SENT FOR:   11/24/97  1:00 PM | CLK | BAG |
| | | | PRE-TRIAL HEARING | | |
| | | | HON. ANTHONY A. MONTON | | |
| 19 | 11/24/97 | 00099 | PRE-TRIAL HEARING | CRT | BAG |
| | | | REMAND TO DISTRICT COURT | CRT | |
| | | | FOR PRELIMINARY EXAMINATION; | CRT | |
| | | | DFNDT DIRECTED TO STOP WRITING | CRT | |
| | | | THREATENING/HARRASSING LETTERS | CRT | |
| | | | TO HIS WIFE; DIRECTED DFNDT TO | CRT | |
| | | | RECEIVE COUNSELING FROM MENTAL | CRT | |
| | | | HEALTH; BOND CONTINUED | CRT | |
| 20 | | | REMAND ORDER | CLK | BAG |
| 22 | 12/19/97 | | ORDER REOPENING CASE | CLK | LJB |
| | | | SET NEXT DATE FOR: 12/22/97  1:00 PM | CLK | |
| | | | REARRAIGNMENT | | |
| | | | HON. ANTHONY A. MONTON | | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK | |
| | | | HELD ON 12/18/97 | CLK | |
| 23 | | D 001 | APPEARANCE | CLK | LJB |

------------------------------------------------------------------------------------

|       |          |       | ATTORNEY: P-33732 GREER              | CLK |     |
| 24    |          | 00001 | INFORMATION                          | CLK | LJB |
|       |          |       | AMENDED INFO AFTER PRELIM EXAM       | CLK |     |
| 25 12/22/97 |    |       | CHANGE CASE TYPE FROM FH TO FC       | CLK | WFW |
| 26    |          | 00001 | REARRAIGNMENT                        | CRT | WFW |
|       |          |       | PLED NOT GUILTY                      | CRT |     |
|       |          |       | AND HABITUAL OFFENDER 2ND;DEF        | CRT |     |
|       |          |       | WAIVES READING OF THE CHARGES        | CRT |     |
|       |          |       | BOND CONTINUED                       | CRT |     |
| 27    |          |       | NOTICE SENT FOR:   01/05/98  1:00 PM | CLK | WFW |
|       |          |       |   PRE-TRIAL HEARING                  |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |
| 28 01/05/98 |    |       | PRE-TRIAL HEARING                    | CRT | WFW |
|       |          |       | ADJOURNED                            | CRT |     |
|       |          |       | DEF REQUESTS TIME TO CONSIDER        | CRT |     |
|       |          |       | PLEA OFFER                           | CRT |     |
| 29 01/08/98 |    |       | NOTICE SENT FOR:   01/13/98  9:30 AM | CLK | WFW |
|       |          |       |   PRE-TRIAL HEARING                  |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |
| 30 01/13/98 |    |       | PRE-TRIAL HEARING                    | CRT | WFW |
|       |          |       | SET MATTER FOR TRIAL; BOND           | CRT |     |
|       |          |       | CONTINUED                            | CRT |     |
| 31 01/14/98 |    |       | NOTICE SENT FOR:   03/16/98  1:00 PM | CLK | LJB |
|       |          |       |   PRE-TRIAL HEARING                  |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |
| 32    |          |       | NOTICE SENT FOR:   03/26/98  8:30 AM | CLK | WFW |
|       |          |       |   JURY TRIAL                         |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |
| 33    |          |       | DEMAND/WAIVER FOR TRANSCRIPT         | CLK |     |
|       |          |       | OF PRELIMINARY EXAMINATION           | CLK |     |
| 34 01/29/98 |    |       | REPORTER (REINKE) TRANSCRIPT         | CLK | WFW |
|       |          |       | OF PRELIMINARY EXAMINATION           | CLK |     |
|       |          |       | HELD 12/18/97                        | CLK |     |
| 35 02/18/98 |    |       | COPY OF LTR FROM P/A TO DEF          | CLK | LJB |
|       |          |       | ATTY RE: ENDORSEMENT OF HOWARD       | CLK |     |
|       |          |       | SWABASH AS WITNESS                   | CLK |     |
| 36 02/24/98 |    |       | NOTICE SENT FOR:   03/10/98  9:30 AM | CLK | WFW |
|       |          |       |   PRE-TRIAL HEARING                  |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |
|       |          |       | DUE TO SCHEDULING CONFLICT           | CLK |     |
| 37 03/02/98 |    |       | SUBPOENA RETURNS TO: JONI            | CLK | LJB |
|       |          |       | MINAKER; JOAN HALL; MARSHALL         | CLK |     |
|       |          |       | HALL                                 | CLK |     |
| 38 03/09/98 |    |       | REMOVE NEXT EVENT: 03/16/98  1:00 PM | CLK | WFW |
|       |          |       |   PRE-TRIAL HEARING                  |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |
|       |          |       | JUDGE UNAVAIBLE PTH SET FOR          | CLK |     |
|       |          |       | 3-10-98 @ 9:30AM                     | CLK |     |
| 39 03/10/98 |    |       | REMOVE NEXT EVENT: 03/10/98  9:30 AM | CLK | BAG |
|       |          |       |   PRE-TRIAL HEARING                  |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |
|       |          |       | CRTHSE CLOSED DUE TO SEVERE          | CLK |     |
|       |          |       | WEATHER-ADVISED ATTY GREER OF        | CLK |     |
|       |          |       | CANCELLATION OF PRETRIAL             | CLK |     |
| 40 03/11/98 |    |       | NOTICE SENT FOR:   03/24/98  9:30 AM | CLK | WFW |
|       |          |       |   PRE-TRIAL HEARING                  |     |     |
|       |          |       |   HON. ANTHONY A. MONTON             |     |     |

-------------------------------------------------------------------------------

|    |          |        |        |                                  |         |
|----|----------|--------|--------|----------------------------------|---------|
|    |          |        |        | AMENDED - DUE TO WEATHER         | CLK     |
| 41 |          |        |        | SUBPOENA                         | CLK WFW |
|    |          |        |        | ORDERS TO APPEAR ON 3/26/98 @    | CLK     |
|    |          |        |        | 8:30 AM TO: DET JOHN GRANZO      | CLK     |
| 42 |          |        |        | ENDORSEMENT OF WITNESSES         | CLK WFW |
| 43 |          |        |        | SUBPOENA                         | CLK WFW |
|    |          |        |        | ORDERS TO APPEAR ON 3/26/98 @    | CLK     |
|    |          |        |        | 8:30 AM TO: DET STEVE HEISS;     | CLK     |
|    |          |        |        | LENA KRISTINE FRAZIER; APRIL     | CLK     |
|    |          |        |        | JEAN FRAZIER; DR DAVID WHITE;    | CLK     |
|    |          |        |        | D/LT HOWARD SWABASH              | CLK     |
| 44 |          |        |        | ENDORSEMENT OF WITNESSES         | CLK WFW |
| 45 | 03/12/98 |        |        | SUBPOENAS TO APPEAR 3/26/98      | CLK WFW |
|    |          |        |        | W/ROS TO: STEVE HEISS (NCSD)     | CLK     |
| 46 | 03/16/98 | D 001  |        | SUBPOENAS TO APPEAR 3/26/98      | CLK WFW |
|    |          |        |        | W/ROS TO: DET JOHN GRANZO NCSD   | CLK     |
|    |          |        |        | DR DAVID WHITE                   | CLK     |
| 47 |          |        |        | SUBPOENA                         | CLK WFW |
|    |          |        |        | ORDERS TO APPEAR ON 03-26-98 @   | CLK     |
|    |          |        |        | 8:30 AM TO: LENA K FRAZIER;      | CLK     |
|    |          |        |        | APRIL JEAN FRAZIER               | CLK     |
| 48 | 03/18/98 |        |        | SUBPOENA TO APPEAR 3/26/97       | CLK WFW |
|    |          |        |        | W/ROS TO: FLORENCE RASMUSSEN     | CLK     |
| 49 | 03/20/98 | D 001  |        | MOTION FILED                     | CLK WFW |
|    |          |        |        | SET NEXT DATE FOR: 03/24/98  9:31 AM | CLK |
|    |          |        |        |   MOTION HEARING                 |         |
|    |          |        |        |   HON. ANTHONY A. MONTON         |         |
|    |          |        |        | PROHIBIT EVIDENCE OF PRIOR       | CLK     |
|    |          |        |        | CONVICTION                       | CLK     |
|    |          |        |        | NOTICE OF HEARING                | CLK     |
| 50 | 03/24/98 |        |        | PRE-TRIAL HEARING                | CRT WFW |
|    |          |        |        | PLEA OFFER REJECTED BY DEF; PA   | CRT     |
|    |          |        |        | LEAVES PLEA OFFER OPEN UNTIL     | CRT     |
|    |          |        |        | 3/25/98 AT 12:00 PM; TO          | CRT     |
|    |          |        |        | PROCEED TO TRIAL AS SCHEDULED;   | CRT     |
|    |          |        |        | BOND CONT                        | CRT     |
| 51 | 03/25/98 | 00001  |        | MISCELLANOUS HEARING HELD        | CRT WFW |
|    |          |        |        | NOLLE PROSEQUI                   | CRT     |
|    |          |        |        | PER PLEA AGREEMENT               | CRT     |
| 52 | 03/26/98 | THOMAS | 00002  | MISCELLANOUS HEARING HELD        | CRT WFW |
|    |          |        |        | NOLO CONTENDRE                   | CRT     |
|    |          |        |        | PSI REPORT ORDERED; SENTENCE     | CRT     |
|    |          |        |        | DATE TO BE SET BY PROB DEPT;     | CRT     |
|    |          |        |        | BOND CONTINUED                   | CRT     |
| 53 |          | 00001  |        | MOTION/ORDER OF NOLLE PROSEQUI   | CLK WFW |
| 54 |          | 00002  |        | INFORMATION                      | CLK WFW |
|    |          |        |        | AMENDED                          | CLK     |
| 55 |          |        |        | RE-ASSIGNED MONTON  TO THOMAS    | CLK WFW |
| 56 | 06/15/98 |        |        | SET NEXT DATE FOR: 06/29/98  1:00 PM | CLK WFW |
|    |          |        |        |   SENTENCING                     |         |
|    |          |        |        | MDOC LETTER TO DEFENDANT         | CLK     |
| 57 | 06/29/98 | 00002  |        | SENTENCING                       | CRT WFW |
|    |          |        |        | TO SERVE 5-15 YRS WITH MDOC;     | CRT     |
|    |          |        |        | BOND RELEASED                    | CRT     |

| SENTENCE PRISON: | MINIMUM      | MAXIMUM       | CREDIT        |
|------------------|--------------|---------------|---------------|
|                  | 5-MMM-DDD    | 15-MMM-DDD    | YYY-MMM-338   |

BEGIN 06/29/98

97-006503-FC JUDGE THOMAS          FILE 08/08/97  ADJ DT 03/26/98 CLOSE  07/01/98
-----------------------------------------------------------------------------------

```
        $60.00  CRIME VICTIM RIGHTS             150.00  FORENSIC FEE
58                                   ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
59 07/01/98                          FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                     COMMITMENT TO CORRECTIONS DEPT       CLK
60                                   SENTENCING INFORMATION REPORT        CLK WFW
61 09/24/98                          LTR FRM DEF ASKING FOR A COPY        CLK WFW
                                     OF HIS FILE; COPY SENT TO JAIL       CLK
                                     THRU PRESENT DATE INCLUDING          CLK
                                     PRELIMINARY EXAM TRANSCRIPT          CLK
63 09/02/04                          MONEY ORDERED                        CRT WFW
        $42.00  20% LATE PENALTY FEE
62 09/13/04                          ORDER TO REMIT PRISONER FUNDS        CLK WFW
                                     9/24/04 POS(W/$42.00 LATE FEE)       CLK
64 12/15/04              D 001       COURT ORDERED PAID                   CLK KAD
                                     RECEIPT#  00050069   AMT      $119.97
65 05/24/06                          COURT ORDERED PAID                   CLK KLD
                                     RECEIPT#  00054622   AMT      $103.38
66 07/28/06              D 001       COURT ORDERED PAID                   CLK KLD
                                     RECEIPT#  00055180   AMT       $28.65
.............................        END OF SUMMARY   ........................
```

97-006560-FC JUDGE THOMAS      FILE DT 10/24/97  ADJ DT 11/17/97 CLOSE  03/04/98
         NEWAYGO COUNTY                                          SCAO LINE   70

D 001 KRUEGER,CHARLES,                    DOB: 07/23/56    SEX: M  RACE: W
      4613 S PINE STREET                  CTN:629700106201 TCN:
      NEWAYGO, MI  49337                  SID:1957238X
                                          DLN:XXXXXXXXXXXXX ST:XX
      ATY:                                PROSECUTOR: ROACH,CHRYSTAL R.,
                                    APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9763681FY   PRELIM: HELD  10/23/97
      INCARCERATION DATE: 10/11/97  DISTRICT ARRAIGNMENT:  10/14/97

### Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $100,000.00 | Cash | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JAN-1991 TO DEC-1992 | 01/01/91 | NOP | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 JAN-1991 TO DEC-1992 | 01/01/91 | NOP | PTH |
| 03 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 JAN-1991 TO DEC-1992 | 01/01/91 | NOP | PTH |
| 04 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 JAN-1991 TO DEC-1992 | 01/01/91 | NOP | PTH |
| 05 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 JAN-1991 TO DEC-1992 | 01/01/91 | NOP | PTH |
| 06 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 JAN-1991 TO DEC-1992 | 01/01/91 | NOP | PTH |
| 07 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE JAN 1991 TO DEC 1992 | 01/01/91 | NOC | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| 20% LATE PENALTY FEE | $12.00 | $12.00 | $.00 |
| TOTAL: | $72.00 | $72.00 | $.00 |

PAYMENT DUE: 11/20/07      LATE FEE DATE:  1/16/08

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 10/24/97 | THOMAS | | RETURN TO CIRCUIT COURT | CLK | BAG |
| | | | | SET NEXT DATE FOR: 10/28/97 10:00 AM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS: | CLK | |
| | | | | NO CONTACT WITH VICTIMS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | BAG |

---

|    |          |        | ATTORNEY: P-41549 MACAYEAL | CLK |
|----|----------|--------|----------------------------|-----|
| 3  |          |        | ORDER FOR HIV BLOOD TEST | CLK BAG |
|    |          |        | LTRS TO NCSD & MEDICAL CENTER | CLK |
| 4  | 10/28/97 |        | ARRAIGNMENT | CRT BAG |
|    |          |        | STOOD MUTE | CRT |
|    |          |        | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
|    |          |        | PLEA ENTERED; BOND CONTINUED | CRT |
| 5  |          |        | INFORMATION | CLK BAG |
|    |          |        | AMENDED (ADD CTS #3 THRU #6); | CLK |
|    |          |        | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6  | 10/29/97 |        | NOTICE SENT FOR:   11/17/97  1:00 PM | CLK BAG |
|    |          |        |   PRE-TRIAL HEARING | |
| 7  | 11/10/97 |        | TRANSCRIPT OF PRELIMINARY EXAM | CLK BAG |
|    |          |        | HELD 10-23-97 | CLK |
| 8  | 11/17/97 | 00001  | PRE-TRIAL HEARING | CRT PKR |
|    |          |        | NOLLE PROSEQUI | CRT |
|    |          |        | PER PLEA AGREEMENT | CRT |
| 9  |          | 00002  | PRE-TRIAL HEARING | CRT PKR |
|    |          |        | NOLLE PROSEQUI | CRT |
|    |          |        | PER PLEA AGREEMENT | CRT |
| 10 |          | 00003  | PRE-TRIAL HEARING | CRT PKR |
|    |          |        | NOLLE PROSEQUI | CRT |
|    |          |        | PER PLEA AGREEMENT | CRT |
| 11 |          | 00004  | PRE-TRIAL HEARING | CRT PKR |
|    |          |        | NOLLE PROSEQUI | CRT |
|    |          |        | PER PLEA AGREEMENT | CRT |
| 12 |          | 00005  | PRE-TRIAL HEARING | CRT PKR |
|    |          |        | NOLLE PROSEQUI | CRT |
|    |          |        | PER PLEA AGREEMENT | CRT |
| 13 |          | 00006  | PRE-TRIAL HEARING | CRT PKR |
|    |          |        | NOLLE PROSEQUI | CRT |
|    |          |        | PER PLEA AGREEMENT | CRT |
| 14 |          | 00007  | PRE-TRIAL HEARING | CRT PKR |
|    |          |        | NOLO CONTENDRE | CRT |
|    |          |        | PSI REPORT ORDERED; SENTENCE | CRT |
|    |          |        | DATE TO BE SET BY PROB DEPT; | CRT |
|    |          |        | BOND CONTINUED | CRT |
| 16 | 11/18/97 | 00007  | INFORMATION | CLK PKR |
|    |          |        | AMENDED | CLK |
| 15 | 11/19/97 |        | MOTION/ORDER OF NOLLE PROSEQUI | CLK PKR |
|    |          |        | (COUNTS #1,2,3,4,5,& 6) | CLK |
| 17 | 01/20/98 |        | HIV BLOOD TEST RESULTS | CLK WFW |
|    |          |        | (CONFIDENTIAL) | CLK |
| 18 | 02/04/98 |        | SET NEXT DATE FOR: 02/23/98  1:00 PM | CLK WFW |
|    |          |        |   SENTENCING | |
|    |          |        | MDOC LTR TO DEFENDANT | CLK |
| 19 | 02/23/98 |        | SENTENCING | CRT WFW |
|    |          |        | ADJOURNED | CRT |
|    |          |        | SENTENCING RESCHEDULED; BOND | CRT |
|    |          |        | CONTINUED | CRT |
| 20 | 02/24/98 |        | NOTICE SENT FOR:   03/03/98 10:00 AM | CLK WFW |
|    |          |        |   SENTENCING | |
| 21 | 03/03/98 | 00007  | SENTENCING | CRT WFW |
|    |          |        | BOND RELEASED | CRT |

```
SENTENCE PRISON:      MINIMUM            MAXIMUM              CREDIT
                    YYY- 36-DDD        15-MMM-DDD         YYY-MMM-144
   BEGIN 03/03/98
```

Case 1:15-cv-00447-RJJ   ECF No. 100-2, PageID.4624   Filed 03/08/17   Page 279 of 297

----------------------------------------------------------------------------------

```
        $60.00  CRIME VICTIM RIGHTS
22                                   ADVICE CONCERNING RIGHT TO APPEAL    CLK WFW
23 03/04/98                          FINAL ORDER OR JUDGMENT FILED        CLK WFW
                                     COMMITMENT TO CORRECTIONS DEPT       CLK
26 09/02/04                          ORDER TO REMIT PRISONER FUNDS        CLK WFW
                                     9/24/04 POS(W/$12.00 LATE FEE)       CLK
27                                   MONEY ORDERED                        CRT WFW
        $12.00  20% LATE PENALTY FEE
24 10/13/04             D 001   FROM:  MACAYEAL,JOHN O.,                  CLK WFW
                                  TO:  PRO-PER                            CLK
25                      D 001   MOT FOR SPECIFIC PERFORMANCE              CLK WFW
                                OF THE PLEA AGREEMENT                     CLK
28 11/20/07             D 001   COURT ORDERED PAID                        CLK KAD
                                RECEIPT#  00059369  AMT       $72.00
............................... END OF SUMMARY  ...............................
```

```
CLOSED  F05              CASE REGISTER OF ACTIONS           06/03/15  PAGE   1
97-006512-FC JUDGE MONTON         FILE 08/28/97  ADJ DT 02/02/98 CLOSE  06/17/98
        NEWAYGO COUNTY                                        SCAO LINE  70

D 001 JOHNSTON,CHARLES,TAYLOR         DOB: 11/29/61   SEX: M  RACE: W
      32 N THORNAPPLE                 CTN:629700030401 TCN:
      WHITE CLOUD, MI   49349         SID:1660077M
                                      DLN:XXXXXXXXXXXXX ST:XX
      ATY: GREER,JOHN M.,             PROSECUTOR: ROACH,CHRYSTAL R.,
         P-33732  231-924-4230 APPOINTED        P-32244
      LOWER DISTRICT:  78TH CTY# 62   CASE# 9749651FY   PRELIM: HELD  10/23/97
      INCARCERATION DATE: 08/22/97  DISTRICT ARRAIGNMENT:  08/25/97
```

### Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $200,000.00 | Ten Percent | | |

### Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|------------|-----|-----|
| 01 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 OCT-DEC 95 NATASHA CALLEN | | NOP | PTH |
| 02 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 OCT-DEC 95 NATASHA CALLEN | | NOP | PTH |
| 03 | ORG | 750.520D1B | | CSC 3RD DEGR FORCE OCT 95 - DEC 1995 | 10/01/95 | PLG | PTH |

### Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE: 10/05/10   LATE FEE DATE: 12/01/10

### Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 08/28/97 | MONTON | | RETURN TO CIRCUIT COURT | CLK | EGT |
| | | | | SET NEXT DATE FOR: 09/02/97  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT; WARRANT; FINGERPRTS | CLK | |
| | | | | COURT ORDERED BOND CONDITIONS | CLK | |
| | | | | NO CONTACT W/NATASHA CALLEN | CLK | |
| | | | | OR HER RESIDENCE | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | EGT |
| | | | | ATTORNEY: P-41549 MACAYEAL | CLK | |
| 3 | 08/29/97 | | | ORDER FOR HIV BLOOD TEST | CLK | EGT |
| 4 | 09/02/97 | | | ARRAIGNMENT | CRT | EGT |
| | | | | STOOD MUTE | CRT | |
| | | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT | |
| | | | | PLEA ENTERED; BOND CONTINUED | CRT | |
| 5 | | | | INFORMATION | CLK | EGT |

Case 1:15-cv-00447-RJJ   ECF No. 100-3, PageID.4626   Filed 03/08/17   Page 281 of 297

--------------------------------------------------------------------------------

| # | Date | Code | Description | |
|---|------|------|-------------|---|
| 6 | 09/03/97 | | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| | | | NOTICE SENT FOR:   09/29/97  1:00 PM | CLK EGT |
| | | | PRE-TRIAL HEARING | |
| 7 | 09/11/97 | | HIV BLOOD TEST RESULTS | CLK EGT |
| | | | (CONFIDENTIAL) | CLK |
| 8 | 09/29/97 | 00001 | PRE-TRIAL HEARING | CRT EGT |
| | | | REMAND TO DISTRICT COURT | CRT |
| 9 | | 00002 | PRE-TRIAL HEARING | CRT EGT |
| | | | REMAND TO DISTRICT COURT | CRT |
| | | | PER REQUEST OF ATTY MACAYEAL | CRT |
| | | | FOR PRELIMINARY EXAMINATION; | CRT |
| | | | BOND CONTINUED | CRT |
| 10 | | | REMAND ORDER | CLK EGT |
| | | | CASE TRANSFERRED TO DIST COURT | CLK |
| 11 | 10/24/97 | | ORDER REOPENING CASE | CLK BAG |
| | | | SET NEXT DATE FOR: 10/27/97  1:00 PM | CLK |
| | | | REARRAIGNMENT | |
| | | | BIND OVER AFTER PRELIM EXAM | CLK |
| | | | HELD 10-23-97 | CLK |
| 12 | 10/27/97 | | REARRAIGNMENT | CRT BAG |
| | | | STOOD MUTE | CRT |
| | | | COURT CLOSED DUE TO SNOW STORM | CRT |
| | | | THAT KNOCKED OUT ELECTRICITY; | CRT |
| | | | WAIVED ARRAIGNMENT; NOT GUILTY | CRT |
| | | | PLEA ENTERED; BOND CONTINUED | CRT |
| 13 | | | NOTICE SENT FOR:   11/10/97  1:00 PM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| 14 | | | WRITTEN WAIVER OF ARRAIGNMENT | CLK BAG |
| 15 | | | REQUEST & NOTICE FOR MEDIA | CLK BAG |
| | | | COVERAGE BY TV 9&10; NOTICE TO | CLK |
| | | | ATTORNEYS | CLK |
| 16 | 11/10/97 | | REQUEST/NOTICE FOR FILM AND | CLK BAG |
| | | | ELECTRONIC MEDIA COVERAGE OF | CLK |
| | | | COURT PROCEEDINGS | CLK |
| 17 | | | PRE-TRIAL HEARING | CRT BAG |
| | | | ADJOURNED | CRT |
| | | | ATTY MACAYEAL REQ TO WITHDRAW | CRT |
| | | | BASED ON LETTER RECD FROM DFT; | CRT |
| | | | DFNDT ALSO REQ NEW ATTY; COURT | CRT |
| | | | APPTS JOHN GREER; PRETRIAL SET | CRT |
| | | | 12-08-97 @ 1:00 PM; BOND CONT | CRT |
| 18 | | D 001 | MOTION/ORDER TO WITHDRAW AS | CLK BAG |
| | | | ATTORNEY OF RECORD | CLK |
| 22 | | | TRANSCRIPT OF PRELIMINARY EXAM | CLK BAG |
| | | | HELD 10-23-97 | CLK |
| 19 | 11/12/97 | D 001 | MISCELLANEOUS ORDER | CLK BAG |
| | | | ATTORNEY: P-33732 GREER | CLK |
| | | | ORDER FOR REPLACEMENT OF COURT | CLK |
| | | | APPOINTED ATTORNEY | CLK |
| 20 | | D 001 | RE-ASSIGNED MACAYEA TO GREER | CLK BAG |
| 21 | | | NOTICE SENT FOR:   12/08/97  1:00 PM | CLK BAG |
| | | | PRE-TRIAL HEARING | |
| | | | AMENDED NOTICE | CLK |
| 23 | 12/08/97 | | PRE-TRIAL HEARING | CRT |
| | | | ADJOURNED | CRT |
| | | | IN CHAMBERS; PER TX FROM ATTY | CRT |
| | | | GREER, UNABLE TO APPEAR DUE TO | CRT |

---------------------------------------------------------------------------

```
                                    MEDICAL; BOND CONT                    CRT
24 12/09/97                         NOTICE SENT FOR:   12/16/97  9:30 AM  CLK
                                      PRE-TRIAL HEARING
25 12/16/97                         PRE-TRIAL HEARING                     CRT
                                      ATTORNEY PRESENT: MACAYEAL          CRT
                                    ADJ AS DEF ATTY NOT ABLE TO BE        CRT
                                    PRESENT; BOND CONTINUED               CRT
26 12/17/97                         NOTICE SENT FOR:   12/30/97  9:30 AM  CLK
                                      PRE-TRIAL HEARING
27 12/30/97                         PRE-TRIAL HEARING                     CRT LJB
                                    DEF REQUESTED ADDTL TIME TO           CRT
                                    CONSIDER PLEA AGREEMENT; HRG          CRT
                                    ADJOURNED & RESCHEDULED; BOND         CRT
                                    CONT                                  CRT
28 12/31/97                         NOTICE SENT FOR:   01/05/98  1:00 PM  CLK LJB
                                      PRE-TRIAL HEARING
29 01/05/98                         PRE-TRIAL HEARING                     CRT WFW
                                    ADJOURNED                             CRT
                                    P/A TO REQUEST INFO REGARDING         CRT
                                    FL LAW ON VIOLATING PROB              CRT
30 01/08/98                         NOTICE SENT FOR:   02/02/98  1:00 PM  CLK WFW
                                      PRE-TRIAL HEARING
31 02/02/98            00001        PRE-TRIAL HEARING                     CRT WFW
                                    NOLLE PROSEQUI                        CRT
                                    PER PLEA AGREEMENT                    CRT
32                     00002        PRE-TRIAL HEARING                     CRT
                                    NOLLE PROSEQUI                        CRT
                                    PER PLEA AGREEMENT                    CRT
33                     00003        PRE-TRIAL HEARING                     CRT
                                    PLEAD GUILTY                          CRT
                                    PSI REPORT ORDERED; SENTENCE          CRT
                                    DATE TO BE SET BY PROB DEPT;          CRT
                                    BOND CONTINUED                        CRT
34                                  MOTION/ORDER OF NOLLE PROSEQUI        CLK
                                    COUNT #1 AND COUNT #2                 CLK
35                     00003        INFORMATION                           CLK
                                    AMENDED                               CLK
36 03/30/98                         REMOVAL OF BOND CONDITIONS            CLK WFW
                                    FROM LEIN                             CLK
37 06/10/98                         SET NEXT DATE FOR: 06/16/98  9:30 AM  CLK WFW
                                      SENTENCING
                                    MDOC LETTER TO DEFENDANT              CLK
38 06/16/98            00003        SENTENCING                            CRT WFW
                                    3-15 YEARS W/MICHIGAN DEPT OF         CRT
                                    CORRECTIONS; BOND RELEASED            CRT
   SENTENCE PRISON:       MINIMUM            MAXIMUM            CREDIT
                          3-MMM-DDD          15-MMM-DDD      YYY-MMM-299
   BEGIN 06/16/98
      $60.00  CRIME VICTIM RIGHTS            150.00  FORENSIC FEE
39                                  ADVICE CONCERNING RIGHT TO APPEAL     CLK WFW
40 06/17/98                         FINAL ORDER OR JUDGMENT FILED         CLK WFW
                                    COMMITMENT TO CORRECTIONS DEPT        CLK
41                                  SENTENCING INFORMATION REPORT         CLK WFW
42 08/19/98                         TRANSCRIPT OF PROCEEDINGS HELD        CLK WFW
                                    ON 2/2/98 (BRIGGS)                    CLK
43 09/08/04                         ORDER TO REMIT PRISONER FUNDS         CLK WFW
                                    POS 9/24/04                           CLK
```

CLOSED Case 1:15-cv-00447-RJJ ECF No. 100-3 PageID.4628 Filed 03/08/17 Page 283 of

```
CLOSED                                         CASE REGISTER OF ACTIONS                        06/03/15  PAGE    4
97-006512-FC JUDGE MONTON                 FILE DT 08/28/97  ADJ DT 02/02/98 CLOSE  06/17/98
------------------------------------------------------------------------------------------
  44 06/19/06               D 001     COURT ORDERED PAID                             CLK WFW
                                      RECEIPT#  00054828   AMT        $107.49
  45 07/29/09                         COURT ORDERED PAID                             CLK WFT
                                      RECEIPT#  00065765   AMT        $102.30
  46 10/05/10               D 001     COURT ORDERED PAID                             CLK TLJ
                                      RECEIPT#  00070471   AMT          $.21
  .............................       END OF SUMMARY     ............................
```

```
CLOSED    FC5             CASE REGISTER OF ACTIONS                06/03/15  PAGE    1
97-006601-FC JUDGE MONTON           FILE 12/05/97  ADJ DT 05/29/98 CLOSE  08/07/98
            NEWAYGO COUNTY                                        SCAO LINE   50
```

D 001 FERGUSON,RAYMOND,BERNARD          DOB: 12/16/57   SEX: M  RACE: W
      3515 W MOORE RD                   CTN:629700119601 TCN:
      GRANT, MI  49327                  SID:0792404M
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: GIBBS,GERALD W.,             PROSECUTOR: ROACH,CHRYSTAL R.,
           P-24843          APPOINTED               P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9766281FY  PRELIM: HELD  12/04/97
      INCARCERATION DATE: 11/19/97  DISTRICT ARRAIGNMENT:  11/20/97


                              Bond History
-------------------------------------------------------------------------------
     Num      Amount              Type          Posted Date    Status
     ---   ----------------   ----------------  -----------  -----------
      1     $100,000.00  Cash                                 Cancelled

                               Charges
-------------------------------------------------------------------------------
Num Type    Charge(Pacc)  Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----  ----------------  ------  -------------------  ----------  --- ---
01  ORG  750.82                    ASSAULT-WEAPON        11/19/97  GTY JTW
02  ORG  750.213                   EXTORTION             11/19/97  GTY JTW

    HAB  769.12                    HABITUAL OFFENDER 4TH CON
                ENHANCED SENTENCE

                             Assessments
-------------------------------------------------------------------------------
         Account                 Ordered        Paid         Balance
    --------------------------  -----------   -----------   -----------
    CRIME VICTIM RIGHTS          $120.00        $.00         $120.00
                                -----------   -----------   -----------
            TOTAL:               $120.00        $.00         $120.00
    PAYMENT DUE:                 LATE FEE DATE: 10/03/98

                  Actions, Judgments, Case Notes
-------------------------------------------------------------------------------
Num   Date    Judge     Chg/Pty  Event Description/Comments
---- -------- ----------  ------- -----------------------------------------
  1 12/05/97 MONTON               RETURN TO CIRCUIT COURT              CLK LJB
                                  SET NEXT DATE FOR: 12/08/97  1:00 PM  CLK
                                    ARRAIGNMENT
                                  COMPLAINT; WARRANT; FINGERPRTS        CLK
                                  COURT ORDERED BOND CONDITIONS:        CLK
                                  NO CONTACT W/VICTIM OR VICTIM         CLK
                                  RESIDENCE                             CLK
  2 12/08/97                      ARRAIGNMENT                          CRT LJB
                                  STOOD MUTE                            CRT
                                  IN CHAMBERS-WAIVED ARRAIGNMENT        CRT
                                  NOT GUILTY PLEA ENTERED BY            CRT
                                  COURT; BOND CONT                      CRT
  3                               WRITTEN WAIVER OF ARRAIGNMENT        CLK LJB
                                  INFORMATION (CTS 1, 2, HAB)           CLK
  4 12/09/97                      NOTICE SENT FOR:  12/22/97  1:00 PM  CLK LJB
                                    PRE-TRIAL HEARING
  5 12/22/97                      PRE-TRIAL HEARING                     CRT
```

CLOSED     FDS    CASE REGISTER OF ACTIONS    06/03/15   PAGE   2
97-006601-FC JUDGE MONTON      FILE DT 05/97   ADJ DT 05/29/98 CLOSE   08/07/98

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

```
                                   GUILTY PLEA TO CT #1 REJECTED;        CRT
                                   MATTER SET FOR FINAL P/T &            CRT
                                   TRIAL; BOND CONT                      CRT
 6                                 NOTICE SENT FOR:   03/10/98  9:30 AM  CLK
                                      PRE-TRIAL HEARING
 7                                 NOTICE SENT FOR:   03/27/98  8:30 AM  CLK
                                      JURY TRIAL
 8                                 ORDER FOR TRANSCRIPT OF PRELIM        CLK
                                   EXAM HELD ON 12-04-97(DIST CT)        CLK
 9 01/12/98                        TRANSCRIPT OF PRLIMINARY EXAM         CLK LJB
                                   HLD ON 12/4/97 @ DIST COURT           CLK
                                   (REINKE)                              CLK
10 01/27/98           D 001        MOTION FILED                          CLK WFW
                                   SET NEXT DATE FOR: 02/23/98  1:00 PM  CLK
                                      MOTION HEARING
                                   PROHIBIT EVIDENCE OF PRIOR            CLK
                                   CONVICTIONS                           CLK
13 02/03/98                        PLAINTIFF'S RESPONSE TO DEF           CLK
                                   MOTION TO PROHIBIT EVIDENCE OF        CLK
                                   PRIOR CONVICTIONS; POS               CLK
12 02/04/98           D 001        MOTION FILED                          CLK LJB
                                   SET NEXT DATE FOR: 02/23/98  1:01 PM  CLK
                                      MOTION HEARING
                                   WITHDRAW AS ATTORNEY FOR DEF          CLK
                                   NOTICE OF HEARING                     CLK
11 02/06/98                        SUBPOENAS TO APPEAR 3-27-98           CLK WFW
                                   W/ROS TO: HEATHER GROENKE;            CLK
                                   ELAINE FERGUSON                       CLK
14 02/11/98                        REMOVE NEXT EVENT: 02/23/98  1:00 PM  CLK
                                      MOTION HEARING
15                                 REMOVE NEXT EVENT: 02/23/98  1:01 PM  CLK
                                      MOTION HEARING
                                   CASE SCHEDULED WITH WRONG             CLK
                                   JUDGE; RENOTICE FILED                 CLK
16                                 SET NEXT DATE FOR: 02/24/98  9:30 AM  CLK WFW
                                      MOTION HEARING
                                   WITHDRAW AS ATTORNEY                  CLK
17                                 SET NEXT DATE FOR: 02/24/98  9:31 AM  CLK WFW
                                      MOTION HEARING
                                   MOTION TO PROHIBIT EVIDENCE OF        CLK
                                   PRIOR CONVICTIONS                     CLK
18 02/12/98                        SUBPOENAS TO APPEAR 3/27/98           CLK
                                   W/ROS TO: DUPUTY LEE FETTERLY         CLK
21 02/24/98                        MOTION FILED                          CLK WFW
                                   MOTION TO WITHDRAW ATTY DENIED        CLK
                                   BY COURT; MOTION TO PROHIBIT          CLK
                                   PRIOR CONVITIONS PENDING              CLK
                                   SUBMISSION OF BREIFS;BOND CONT        CLK
22 03/10/98                        REMOVE NEXT EVENT: 03/10/98  9:30 AM  CLK BAG
                                      PRE-TRIAL HEARING
                                   CRTHSE CLOSED DUE TO SEVERE           CLK
                                   WEATHER-ADVISED ATTY GREER OF         CLK
                                   CANCELLATION OF PRETRIAL              CLK
23 03/11/98                        NOTICE SENT FOR:   03/24/98  9:30 AM  CLK WFW
                                      PRE-TRIAL HEARING
                                   AMENDED - DUE TO WEATHER              CLK
24 03/12/98                        MISCELLANOUS HEARING HELD             CRT WFW
```

CASE REGISTER OF ACTIONS    06/03/15  PAGE  3

--------------------------------------------------------------------

|  |  |  |  |  |
|---|---|---|---|---|
|  |  |  | PLEA REJECTED BY DEFENDANT; | CRT |
|  |  |  | TRIAL TO BE HELD AS SCHEDULED; | CRT |
|  |  |  | BOND CONTINUED | CRT |
| 25 |  |  | ENDORSEMENT OF WITNESSES | CLK WFW |
| 26 |  |  | SUBPOENA | CLK WFW |
|  |  |  | ORDERS TO APPEAR ON 3/27/98 @ | CLK |
|  |  |  | 8:30 AM TO: DEP JOHN SUTTON; | CLK |
|  |  |  | DEP LEE FETTERLEY; ELAINE | CLK |
|  |  |  | FERGUSON; HEATHER GROENKE | CLK |
| 27 | 03/16/98 |  | SUBPOENAS TO APPEAR 3/27/98 | CLK WFW |
|  |  |  | W/ROS TO: HEATHER LYNN GROENKE | CLK |
|  |  |  | ELANINE RUTH FERGUSON; DEP LEE | CLK |
|  |  |  | FETTERLEY; DEP JOHN SUTTON | CLK |
| 28 | 03/18/98 |  | TRANSCRIPT OF PROCEEDINGS HELD | CLK WFW |
|  |  |  | ON: 2/24/98 | CLK |
| 29 | 03/20/98 | D 001 | MOTION FILED | CLK WFW |
|  |  |  | SET NEXT DATE FOR: 03/24/98  9:31 AM | CLK |
|  |  |  |   MOTION HEARING |  |
|  |  |  | WITHDRAW AS ATTORNEY | CLK |
|  |  |  | NOTICE OF HEARING | CLK |
| 30 | 03/23/98 | D 001 | LTR OF DFNDT REQUESTING NEW | CLK BAG |
|  |  |  | COURT APPT ATTORNEY | CLK |
| 31 | 03/24/98 |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | DEFENDENT REJECTED PLEA | CRT |
|  |  |  | AGREEMENT; ATTY GREER ALLOWED | CRT |
|  |  |  | TO WITHDRAW AS ATTY FOR DEF; | CRT |
|  |  |  | COURT APPT  J MACAYEAL, DEF | CRT |
|  |  |  | REFUSES HIS COUNSEL; COURT | CRT |
|  |  |  | ORDERS ATTY MACAYEAL TO BE | CRT |
|  |  |  | BE PRESENT IN COURT ROOM FOR | CRT |
|  |  |  | ADVISE/ASSISTANCE; GREE TO | CRT |
|  |  |  | PREPARE ORDER; PTH/TRIAL | CRT |
|  |  |  | RESCHEDULED; BOND CONT | CRT |
| 32 | 03/25/98 | D 001 | RE-ASSIGNED GREER    TO PRO-PER | CLK WFW |
| 33 |  |  | NOTICE SENT FOR:    05/11/98  1:00 PM | CLK WFW |
|  |  |  |   PRE-TRIAL HEARING |  |
|  |  |  | FINAL PRE-TRIAL | CLK |
| 34 | 04/02/98 |  | ORDER RELEASING DEFENSE | CLK WFW |
|  |  |  | COUNSEL | CLK |
| 35 | 04/22/98 |  | NOTICE SENT FOR:    05/29/98  8:30 AM | CLK WFW |
|  |  |  |   JURY TRIAL |  |
| 36 | 05/07/98 |  | SUBPOENA | CLK WFW |
|  |  |  | ORDERS TO APPEAR ON 5/29/98 @ | CLK |
|  |  |  | 8:30 AM TO: DEP LEE FETTERLEY; | CLK |
|  |  |  | ELAINE RUTH FERGUSON; HEATHER | CLK |
|  |  |  | LYNN GROENKE | CLK |
| 37 | 05/11/98 |  | SUBPOENA TO APPEAR 5/29/98 | CLK WFW |
|  |  |  | W/ROS TO: DEP LEE FETTERLEY | CLK |
| 38 |  |  | PRE-TRIAL HEARING | CRT WFW |
|  |  |  | MACAYEAL TO CONTINUE AS ATTY; | CRT |
|  |  |  | MOTION/ORDER FOR DISCOVERY TO | CRT |
|  |  |  | FOLLOW; TRIAL TO CONTINUE AS | CRT |
|  |  |  | SCHEDULED; BOND CONTINUED | CRT |
| 39 |  |  | CRT ORD BOND COND(EXP 4/20/98) | CLK WFW |
| 40 | 05/12/98 |  | ENDORSEMENT OF WITNESSES | CLK WFW |
| 41 |  |  | MOTION FOR DISC & DISC OF INF | CLK WFW |
|  |  |  | KNOWN TO THE PA | CLK |

------------------------------------------------------------------------------------------------

| | | | | | |
|---|---|---|---|---|---|
| 42 05/18/98 | | | SUBPOENAS TO APPEAR 10/29/98 | CLK | WFW |
| | | | W/ROS TO: ELAINE RUTH FERGUSON | CLK | |
| | | | HEATHER LYNN GROENKE | CLK | |
| 43 05/29/98 | | D 001 | RE-ASSIGNED PRO-PER TO MACAYEA | CLK | WFW |
| 44 | | | ATTY EXCEPTED BY DEF FOR TRIAL | CLK | WFW |
| | | | DEFENSE | CLK | |
| 45 | | 00001 | JURY TRIAL WHOLE DAY | CRT | WFW |
| | | | FOUND GUILTY | CRT | |
| 46 | | 00002 | JURY TRIAL WHOLE DAY | CRT | WFW |
| | | | FOUND GUILTY | CRT | |
| | | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | | BOND REVOKED AND DEF REMANDED | CRT | |
| | | | TO JAIL | CRT | |
| 47 | | | VERDICT FORM | CLK | WFW |
| 48 | | | BOND CANCELED (01) | CLK | WFW |
| | | | ORDER FOR REVOCATION OF BOND | CLK | |
| 49 06/02/98 | | | CHANGE CASE TYPE FROM FH TO FC | CLK | WFW |
| 50 06/09/98 | | | REPORTER (BRIGGS) TRANSCRIPT | CLK | WFW |
| | | | OF FINAL PTH HELD ON 5/11/98 | CLK | |
| 51 07/06/98 | | | SET NEXT DATE FOR: 07/20/98  1:00 PM | CLK | WFW |
| | | | SENTENCING | | |
| | | | MDOC LETTER TO DEFENDANT | CLK | |
| 52 07/20/98 | | | SENTENCING | CRT | WFW |
| | | | ADJOURNED | CRT | |
| | | | MOTION FOR DIRECTED VERDICT OF | CRT | |
| | | | ACQUITTAL (DENIED); BOND CONT | CRT | |
| 53 07/21/98 | | | NOTICE SENT FOR:  08/03/98  1:00 PM | CLK | WFW |
| | | | SENTENCING | | |
| 54 08/03/98 | | 00001 | SENTENCING | CRT | LJB |
| | | | CONCURRENT W/CT#2; CONSECUTIVE | CRT | |
| | | | TO PRISON ESCAPE (E PREFIX) | CRT | |

```
   SENTENCE PRISON:        MINIMUM              MAXIMUM               CREDIT
      CONCURRENT        10-MMM-DDD          15-MMM-DDD          YYY-MMM-258
   BEGIN 08/03/98
       $60.00  CRIME VICTIM RIGHTS
```

| | | | | | |
|---|---|---|---|---|---|
| 55 | | 00002 | SENTENCING | CRT | LJB |
| | | | CONCURRENT W/CT#1; CONSECUTIVE | CRT | |
| | | | TO PRISON ESCAPE (E PREFIX); | CRT | |
| | | | BOND RELEASED | CRT | |

```
   SENTENCE PRISON:        MINIMUM              MAXIMUM               CREDIT
                        20-MMM-DDD          40-MMM-DDD          YYY-MMM-258
   BEGIN 08/03/98
       $60.00  CRIME VICTIM RIGHTS
```

| | | | | | |
|---|---|---|---|---|---|
| 56 | | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | LJB |
| 57 08/07/98 | | | FINAL ORDER OR JUDGMENT FILED | CLK | LJB |
| | | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 58 | | | CERTIFIED COPY OF CONVICTIONS | CLK | LJB |
| | | | (FROM P/A OFFICE) | CLK | |
| 60 | | D 001 | RQST FOR APPT OF ATTY W/ FINAN | CLK | ARJ |
| | | | SCHEDULE | CLK | |
| 59 08/11/98 | | | SENTENCING INFORMATION REPORT | CLK | WFW |
| 61 09/11/98 | | D 001 | MISCELLANEOUS ORDER | CLK | ARJ |
| | | | ATTORNEY: P-24843 GIBBS | CLK | |
| | | | ORD RE: APPT OF APPELLATE | CLK | |
| | | | COUNSEL & TRANSCRIPT W/ CERT | CLK | |
| | | | OF MAILING | CLK | |

CLOSED    CASE REGISTER OF ACTIONS                    PAGE   5
97-006601-FC JUDGE MONTON          FILE DT 05/97  ADJ DT 05/29/98 CLOSE  08/07/98

---------------------------------------------------------------------------

| 62 |            | D 001 | RE-ASSIGNED MACAYEA TO GIBBS              | CLK ARJ |
| 63 | 09/17/98  |       | RCVD LTR FRM CRT OF APPEALS               | CLK ARJ |
|    |            |       | RQSTING POS & DOCKET                      | CLK     |
| 64 | 09/18/98  |       | LTR TO CRT OF APPS W/ ITEMS               | CLK ARJ |
|    |            |       | RQSTED (SEE ENTRY #63)                    | CLK     |
| 65 | 10/01/98  |       | REPORTER/RECORDER CERT OF ORD            | CLK WFW |
|    |            |       | OF TRANSCRIPT ON APPEAL                   | CLK     |
| 66 |            |       | NOT OF FILING OF TRANSCRIPT &             | CLK WFW |
|    |            |       | AFFIDAVIT OF MAILING                      | CLK     |
| 67 |            |       | TRANSCRIPT OF PROCEEDINGS                 | CLK WFW |
|    |            |       | (SENTENCING) 8/3/98 (WILES)              | CLK     |
| 68 | 10/08/98  |       | REPORTER CERT OF ORDERING OF              | CLK WFW |
|    |            |       | TRANSCRIPT ON APPEAL STATE OF             | CLK     |
|    |            |       | MI; NOT OF FILING OF TRANSCRPT           | CLK     |
|    |            |       | AFFIDAVIT OF MAILING (BRIGGS)             | CLK     |
| 69 |            |       | TRANSCRIPT OF PROCEEDINGS HLD             | CLK WFW |
|    |            |       | ON 12/22/97 PRETRIAL (BRIGGS)            | CLK     |
| 70 |            |       | TRANSCRIPT OF PROCEEDINGS HLD             | CLK WFW |
|    |            |       | ON 3/12/98 (BRIGGS)                      | CLK     |
| 71 |            |       | TRANSCRIPT OF PROCEEDINGS HLD             | CLK WFW |
|    |            |       | ON 5/29/98 TRIAL (BRIGGS)                | CLK     |
| 72 |            |       | TRANSCRIPT OF PROCEEDINGS HLD             | CLK WFW |
|    |            |       | ON 7/20/98 SENTENCING (BRIGGS)           | CLK     |
| 73 | 03/08/99  |       | LETTER OF REQUEST FOR RECORD              | CLK WFW |
|    |            |       | (SEND CASE TO CT OF APPEALS)             | CLK     |
| 74 | 03/10/99  |       | FILE PREPARED FOR TRANSFER TO             | CLK WFW |
|    |            |       | COURT OF APPEALS-LANSING                  | CLK     |
|    |            |       | (MLD ON 3/10/99 BY CERT MAIL)           | CLK     |
| 75 | 03/10/00  |       | MI COURT OF APPEALS OPINION               | CLK WFW |
|    |            |       | AFFIRMING TRIAL COURT SENTENCE            | CLK     |
|    |            |       | CONVICTION                                | CLK     |
| 76 |            |       | PARTY NOTIFICATION RE: NOTICE            | CLK WFW |
|    |            |       | OF RETURN OF RECORD FROM COURT           | CLK     |
|    |            |       | OF APPEAL                                 | CLK     |
| 77 | 09/08/04  |       | ORDER TO REMIT PRISONER FUNDS            | CLK WFW |
|    |            |       | 9/24/04 POS                              | CLK     |

. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .

```
CLOSED                         CASE REGISTER OF ACTIONS PRISON 06/03/15  PAGE   1
98-006782-FC JUDGE MONTON      FILE 09/11/98  ADJ DT 05/10/99 CLOSE  08/26/99
            NEWAYGO COUNTY                                      SCAO LINE  70
```

D 001 STICKNEY,ROBERT,LEE,JR            DOB: 11/24/64   SEX: M  RACE: W
      14030 BAILEY RD                   CTN:629800063401 TCN:
      BAILEY, MI  49303                 SID:1637553P
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY: KOZMA,KEVIN J.,              PROSECUTOR: ROACH,CHRYSTAL R.,
           P-31989  231-689-6636 RETAINED          P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 987963FY-1  PRELIM: HELD  12/03/98
      INCARCERATION DATE: 08/31/98  DISTRICT ARRAIGNMENT:  09/01/98

## Bond History

| Num | Amount | Type | Posted Date | Status |
| --- | --- | --- | --- | --- |
| 1 | $15,000.00 | Ten Percent | 12/04/98 | Forfeited |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 01 | ORG | 750.520C1A | | CSC 2ND DEG PER UNDER 13 1/1/91 - 3/31/98 | 01/01/91 | NOP | PTH |
| 02 | ORG | 750.520B1A | | CSC 1ST DEGREE UNDER 13 1/1/91 - 3/31/98 | 01/01/91 | NOP | PTH |
| 03 | ORG | 750.520C1A | A | CSC 2ND DEG PER UNDER 13 1996 - 1998 | 01/01/96 | PLG | PTH |
| | HAB | 769.11 | | HABITUAL OFFENDER 3RD CON | | | |

## Assessments

| Account | Ordered | Paid | Balance |
| --- | --- | --- | --- |
| CRIME VICTIM RIGHTS | $60.00 | $60.00 | $.00 |
| FORENSIC FEE | $150.00 | $150.00 | $.00 |
| TOTAL: | $210.00 | $210.00 | $.00 |

PAYMENT DUE:          LATE FEE DATE: 10/22/99

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | 09/11/98 | MONTON | D 001 | BOND POSTED (01) | CLK | WFW |
| | | | | RECEIPT#  00031220  AMT  $1,500.00 | | |
| | | | | POSTED BY DEFENDANT 9/1/98 | CLK | |
| | | | | W/NCSD | CLK | |
| 2 | | | | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 09/14/98  1:00 PM | CLK | |
| | | | | ARRAIGNMENT | | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| | | | | BOND CONDITIONS OF NO CONTACT | CLK | |
| | | | | W/CASSIE GIFFEN OR RESIDENCE | CLK | |
| 3 | | | | ORDER FOR HIV BLOOD TEST LTRS | CLK | WFW |
| | | | | TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 09/14/98 | | 00001 | ARRAIGNMENT | CRT | WFW |

Case 1:15-cv-00447-RJJ   ECF No. 100-2  PageID 4635   Filed 03/08/17   Page 290 of 297
--------------------------------------------------------------------------------

|   |   |   |   |   |
|---|---|---|---|---|
|   |   |   | STOOD MUTE | CRT |
|   |   |   | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|   |   |   | NOT GUILTY PLEA ENTERED; BOND | CRT |
|   |   |   | CONTINUED | CRT |
| 5 |   | 00001 | INFORMATION | CLK WFW |
|   |   |   | WRITTEN WAIVER OF ARRAIGNMENT | CLK |
| 6 | 09/16/98 |   | NOTICE SENT FOR:   10/20/98  9:30 AM | CLK WFW |
|   |   |   |    PRE-TRIAL HEARING |   |
|   |   |   | NOT PERMITTED VIA TELEPHONE | CLK |
|   |   |   | DEFENDANT MUST BE PRESENT | CLK |
| 7 | 09/24/98 |   | HIV TEST RESULTS(CONFIDENTIAL) | CLK WFW |
|   |   |   | RELEASE OF INFORMATION AUTHOR | CLK |
| 8 | 10/20/98 | 00099 | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | REMAND TO DISTRICT COURT | CRT |
|   |   |   | FOR PRELIMINARY EXAMINATION; | CRT |
|   |   |   | PER REQUEST OF ATTY; BOND CONT | CRT |
| 9 | 10/21/98 |   | REMAND ORDER | CLK WFW |
| 10 | 10/29/98 |   | FILE TRANSFERRED TO DIST COURT | CLK WFW |
| 11 |   | D 001 | BOND APPLIED (01) | CLK WFW |
|   |   |   | RECEIPT#  00194701  AMT   $1,500.00 |   |
|   |   |   | CK ISSUED TO DISTRICT COURT | CLK |
| 12 | 12/04/98 |   | ORDER REOPENING CASE | CLK WFW |
|   |   |   | SET NEXT DATE FOR: 12/07/98  1:00 PM | CLK |
|   |   |   |    REARRAIGNMENT |   |
|   |   |   | BIND OVER AFTER PRELIM EXAM | CLK |
|   |   |   | HELD ON 12/3/98 | CLK |
| 13 |   | D 001 | BOND POSTED (01) | CLK WFW |
|   |   |   | RECEIPT#  00031892  AMT   $1,500.00 |   |
|   |   |   | POSTED ON 9/1/98 BY DEFENDANT | CLK |
| 14 | 12/07/98 |   | REARRAIGNMENT | CRT WFW |
|   |   |   | STOOD MUTE | CRT |
|   |   |   | IN CHAMBERS WAIVED ARRAIGNMENT | CRT |
|   |   |   | NOT GUILTY PLEA ENTERED; BOND | CRT |
|   |   |   | CONTINUED | CRT |
| 15 |   |   | INFORMATION | CLK WFW |
|   |   |   | (COUNT 1 &2) AMENDED; WRITTEN | CLK |
|   |   |   | WAIVER OF ARRAIGNMENT | CLK |
| 16 | 12/10/98 |   | NOTICE SENT FOR:   01/26/99  9:30 AM | CLK WFW |
|   |   |   |    PRE-TRIAL HEARING |   |
|   |   |   | NOT PERMITTED VIA TELEPHONE | CLK |
|   |   |   | DEFENDANT MUST BE PRESENT | CLK |
| 17 | 12/21/98 |   | INFORMATION | CLK WFW |
|   |   |   | (COUNT #1 & #2) AMENDED | CLK |
| 18 | 01/22/99 |   | 98-006782-FH TO 98-006782-FC | CLK WFW |
| 19 | 01/26/99 |   | PRE-TRIAL HEARING | CRT WFW |
|   |   |   | NO PLEA AGREEMENT REACHED; | CRT |
|   |   |   | MATTER SET FOR TRIAL; BOND | CRT |
|   |   |   | CONTINUE | CRT |
| 20 | 01/27/99 |   | NOTICE SENT FOR:   05/10/99  1:00 PM | CLK WFW |
|   |   |   |    PRE-TRIAL HEARING |   |
|   |   |   | ***FINAL*** | CLK |
| 21 |   |   | NOTICE SENT FOR:   05/20/99  8:30 AM | CLK WFW |
|   |   |   |    JURY TRIAL |   |
|   |   |   | 5/20-21/99 | CLK |
|   |   |   | ADVISED CRT ADMIN OF JYT DATES | CLK |
| 22 | 02/10/99 |   | NOTICE SENT FOR:   03/15/99  1:00 PM | CLK WFW |
|   |   |   |    PRE-TRIAL HEARING |   |

-------------------------------------------------------------------------------

                                 PER ATTY REQ (APPRVD BY JUDGE)      CLK
23 03/02/99                      TRANSCRIPT OF PRELIMINRY EXAM       CLK RMN
                                 HELD ON 12/3/98 (REINKE)            CLK
24 03/15/99                      PRE-TRIAL HEARING                   CRT WFW
                                 NO PLEA AGREEMENT REACHED           CRT
                                 MATTER TO CONTINUE TO TRIAL;        CRT
                                 BOND CONT                           CRT
25 04/29/99                      SUBPOENA                            CLK WFW
                                 ORDERS TO APPEAR ON 5/20-21/99      CLK
                                 @ 8:30 AM TO: DR GARY TWINING;      CLK
                                 BILL ZEERIP; DR VINCENT PALUSC      CLK
                                 TRACY CYRUS; CASSIE GIFFEN;         CLK
                                 DET JEFF LENTZ                      CLK
26 04/30/99                      ENDORSEMENT OF WITNESSES            CLK WFW
27                               PROOF OF SERVICE FILED              CLK WFW
28 05/04/99                      SUBPOENA ORDER TO APPEAR ON         CLK WFW
                                 5/20-21/99 W/ROS TO: DR             CLK
                                 VINCENT PALUSCKI MD                 CLK
29 05/06/99                      SUBPOENA ORDER TO APPEAR ON         CLK WFW
                                 5/20-21/99 W/ROS TO: TRACY          CLK
                                 CYRUS                               CLK
30 05/10/99          00001       PRE-TRIAL HEARING                   CRT WFW
                                 NOLLE PROSEQUI                      CRT
                                 PER PLEA AGREEMENT                  CRT
31                   00002       PRE-TRIAL HEARING                   CRT WFW
                                 NOLLE PROSEQUI                      CRT
                                 HABITUAL ALSO DISMISSED PER         CRT
                                 PLEA AGREEMENT                      CRT
32                   00003       PRE-TRIAL HEARING                   CRT WFW
                                 PLEAD GUILTY                        CRT
                                 PSI REPORT ORDERED; SENTENCE        CRT
                                 DATE TO BE SET BY PROB DEPT;        CRT
                                 BOND CONTINUED                      CRT
33                   00003       INFORMATION                         CLK WFW
                                 AMENDED                             CLK
35                               SUBPOENA ORDERS TO APPEAR ON        CLK RMN
                                 5/20-21/99 W/ROS TO: BILL           CLK
                                 ZEERIP, DR. GARY TWINING MD,        CLK
                                 & CASSIE GIFFEN                     CLK
34 05/11/99                      (COUNTS #1, #2 AND HABITUAL)        CLK WFW
                                 MOTION/ORDER OF NOLLE PROSEQUI      CLK
36                               REMOVE CALENDAR DATES               CLK WFW
                                 TX TO COURT ADMIN (ANGELA)          CLK
37 07/30/99                      SET NEXT DATE FOR: 08/24/99  9:30 AM  CLK WFW
                                    SENTENCING
                                 MDOC LTR TO DEFENDANT               CLK
38 08/24/99          00003       SENTENCING                         CRT WFW
                                 2-5 YEARS MDOC; BOND RELEASED       CRT
   SENTENCE PRISON:      MINIMUM            MAXIMUM            CREDIT
                         2-MMM-DDD          5-MMM-DDD          YYY-MMM-  2
   BEGIN 08/24/99
      $60.00  CRIME VICTIM RIGHTS          150.00  FORENSIC FEE
39                               ADVICE CONCERNING RIGHT TO APPEAL   CLK WFW
40 08/26/99                      FINAL ORDER OR JUDGMENT FILED       CLK WFW
                                 COMMITMENT TO CORRECTIONS DEPT      CLK
41 08/30/99                      BOND REFUNDED (01)                  CLK KLD
                                 RECEIPT#  00000000   AMT   $1,140.00

```
CLOSED                      CASE REGISTER OF ACTIONS - PRISON                      PAGE    4
98-006782-FC  JUDGE MONTON       FILE 09/11/98  ADJ DT 05/10/99  CLOSE  08/26/99
-----------------------------------------------------------------------------
                            PREPAY ISSUED TO FELICA ELAINE          CLK
                            GIFFEN                                  CLK
42 09/07/99                 BOND APPLIED (01)                       CLK KLD
                            RECEIPT#  00000000  AMT       $150.00
                            CK ISSUED TO CIRCUIT COURT              CLK
                            CK# 204194                              CLK
43                          CIRCUIT COURT BOND COSTS                CLK KLD
                            RECEIPT#  00034008  AMT       $150.00
44                          BOND FORFEITED (01)                     CLK KLD
                            RECEIPT#  00000000  AMT       $210.00
                            CK ISSUED TO CIRCUIT COURT              CLK
                            CK# 204194                              CLK
45                          COURT ORDERED PAID                      CLK KLD
                            RECEIPT#  00034009  AMT       $210.00
...........................  END OF SUMMARY   ..............................
```

99-006956-FC JUDGE THOMAS    FILE 07/30/99  ADJ DT 09/28/99 CLOSE  11/23/99
                NEWAYGO COUNTY                              SCAO LINE  70
                    ·

D 001 FREES,KEITH,ALAN,                 DOB: 08/09/78   SEX: M  RACE: W
      2075 N DICKINSON                  CTN:629981019501 TCN:
      HESPERIA, MI  49421               SID:
                                        DLN:XXXXXXXXXXXXX ST:XX
      ATY:                              PROSECUTOR: ROACH,CHRYSTAL R.,
                          RETAINED                 P-32244
      LOWER DISTRICT:      CTY# 62  CASE# 994654DL   PRELIM: HELD  07/13/99
      INCARCERATION DATE: 07/02/99  DISTRICT ARRAIGNMENT:


                              Charges
------------------------------------------------------------------------------
Num Type      Charge(Pacc)    Asc/Trf  Charge Description   Offense Dt  Dsp Evt
--- ----      ------------    -------  ------------------   ----------  --- ---
01  ORG   750.520B1A                   CSC 1ST DEGREE UNDER 13  06/01/89  NOP PTH
                                       SUMMER OF 1989
02  ORG   750.520E1A            A      CSC 4TH DEGR FORCE/COER             NOC PTH

                            Assessments
------------------------------------------------------------------------------
        Account                 Ordered         Paid          Balance
        -------                 -------         ----          -------
   CRIME VICTIM RIGHTS          $50.00         $50.00          $.00
                              ------------   ------------   ------------
            TOTAL:              $50.00         $50.00          $.00
      PAYMENT DUE:          LATE FEE DATE:  1/19/00

                   Actions, Judgments, Case Notes
------------------------------------------------------------------------------
 Num   Date    Judge      Chg/Pty  Event Description/Comments
 ---- -------- ---------  -------  --------------------------------------------
  1 08/30/99 THOMAS      D 001    RETURN TO CIRCUIT COURT            CLK WFW
                                  PETITION SUPPLEMENT; P/A PET       CLK
                                  REQUEST (JUVENILE/PROBATE);        CLK
                                  NOT OF HEARING (2) W/ADVICE OF     CLK
                                  LEGAL RIGHTS; VICTIM'S RIGHTS      CLK
                                  NOT FORM; FINGERPRINTS; RECORD     CLK
                                  OF PRLIMINARY HRG (DELINQUENCY     CLK
                                  PROCEEDINGS); ORDER AFTER PRE-     CLK
                                  LIMINARY HRG (DELINQUENCY          CLK
                                  PROCEEDINGS)                       CLK
  2                      D 001    APPEARANCE                         CLK WFW
                                  MOT TO WAIVE JURISDICTION &        CLK
                                  NOTICE; NOT OF HRG W/ADVICE OF     CLK
                                  LEGAL RIGHTS (2); NEGOTIATED       CLK
                                  PLEA AGREEMENT; ORDER FOLLOWNG     CLK
                                  FIRST-PHASE WAIVER HEARING         CLK
  3 09/02/99                      NOTICE SENT FOR:   09/14/99 10:00 AM  CLK WFW
                                    ARRAIGNMENT
                                  REQ FOR PREPERATION OF NOTICE      CLK
                                  (REQUESTED 9/1/99)                 CLK
  4 09/14/99             00001    ARRAIGNMENT                        CRT WFW
                                  STOOD MUTE                         CRT
                                  IN CHAMBERS WAIVED ARRAIGNMENT     CRT
                                  NOT GUILTY PLEA ENTERED; BOND      CRT
                                  CONTINUED                          CRT

CLOSED Case 1:15-cv-00447-RJJ ECF No. 3, PageID.4639 Filed 03/08/16 Page 294 of

```
99-006956-FC JUDGE THOMAS         FILE 09/30/99  ADJ DT 09/28/99 CLOSE  11/23/99
--------------------------------------------------------------------------------
```

|     |          |         |                                          |         |
|-----|----------|---------|------------------------------------------|---------|
| 5   |          | 00001   | INFORMATION                              | CLK WFW |
|     |          |         | WRITTEN WAIVER OF ARRAIGNMENT            | CLK     |
| 6   |          |         | NOTICE SENT FOR:   09/28/99 10:00 AM     | CLK WFW |
|     |          |         | PRE-TRIAL HEARING                        |         |
|     |          |         | NOT PERMITTED VIA TELEPHONE              | CLK     |
|     |          |         | DEFENDANT MUST BE PRESENT                | CLK     |
| 7   | 09/28/99 | 00001   | PRE-TRIAL HEARING                        | CRT WFW |
|     |          |         | ATTORNEY PRESENT: WILSON                 | CRT     |
|     |          |         | NOLLE PROSEQUI                           | CRT     |
|     |          |         | PER PLEA AGREEMENT                       | CRT     |
| 8   |          | 00002   | PRE-TRIAL HEARING                        | CRT WFW |
|     |          |         | NOLO CONTENDRE                           | CRT     |
|     |          |         | SENTENCE DATE TO BE SET FOR              | CRT     |
|     |          |         | 11/9/99 @ 10:00 AM PENDING               | CRT     |
|     |          |         | MENTAL HEALTH EVALUATION; NO             | CRT     |
|     |          |         | BOND SET                                 | CRT     |
| 9   |          | 00002   | INFORMATION                              | CLK WFW |
|     |          |         | AMENDED                                  | CLK     |
| 10  |          |         | NOTICE SENT FOR:   11/09/99 10:00 AM     | CLK WFW |
|     |          |         | SENTENCING                               |         |
|     |          |         | SET BY COURT                             | CLK     |
| 11  | 11/01/99 |         | REMOVE NEXT EVENT: 11/09/99 10:00 AM     | CLK AMC |
|     |          |         | SENTENCING                               |         |
|     |          |         | MATTER RESCHEDULED TO                    | CLK     |
|     |          |         | 11/23/99 DUE TO CONFLICT IN              | CLK     |
|     |          |         | COURT SCHEDULE                           | CLK     |
| 12  |          |         | NOTICE SENT FOR:   11/23/99 10:00 AM     | CLK WFW |
|     |          |         | SENTENCING                               |         |
|     |          |         | RESCHEDULED FROM 11/9/99 DUE             | CLK     |
|     |          |         | TO CONFLICT IN COURT SCHEDULE            | CLK     |
|     |          |         | REQUEST FOR PREP OF NOTICE               | CLK     |
| 13  | 11/23/99 | 00002   | SENTENCING                               | CRT WFW |
|     |          |         | 6 MONTH TERM HELD IN ABEYANCE;           | CRT     |
|     |          |         | BOND RELEASED                            | CRT     |

```
   SENTENCE JAIL:         MINIMUM              MAXIMUM               CREDIT
                      YYY-  6-DDD          YYY-  6-DDD          YYY-MMM-  5
   BEGIN 11/23/99
      $50.00  CRIME VICTIM RIGHTS
```

|     |          |         |                                          |         |
|-----|----------|---------|------------------------------------------|---------|
| 14  |          |         | ADVICE CONCERNING RIGHT TO APPEAL        | CLK WFW |
| 15  |          |         | FINAL ORDER OR JUDGMENT FILED            | CLK WFW |
|     |          |         | COMMITMENT TO JAIL JUDGMENT              | CLK     |
| 16  | 02/14/05 |         | MOTION FILED                             | CLK WFW |
|     |          |         | SET NEXT DATE FOR: 02/28/05  1:00 PM     | CLK     |
|     |          |         | ORDER TO SHOW CAUSE                      |         |
|     |          |         | RE: FAILUE TO PAY CVRA                   | CLK     |
| 17  | 02/15/05 | D 001   | FROM:  POTUZNIK,DENIS V.,                | CLK WFW |
|     |          |         | TO:  PRO-PER                             | CLK     |
| 18  | 02/17/05 | D 001   | COURT ORDERED PAID                       | CLK KAD |
|     |          |         | RECEIPT#  00050610  AMT        $50.00    |         |
| 19  |          |         | REMOVE NEXT EVENT: 02/28/05  1:00 PM     | CLK AMC |
|     |          |         | ORDER TO SHOW CAUSE                      |         |
|     |          |         | NO LONGER NECESSARY AS DEF               | CLK     |
|     |          |         | PAID IN FULL                             | CLK     |
| 20  |          |         | MOT/ORD TO SHOW CAUSE RE:                | CLK WFW |
|     |          |         | FAILURE TO PAY FINES/COSTS               | CLK     |
|     |          |         | W/ROS                                    | CLK     |

```
.............................. END OF SUMMARY  ..............................
```

```
99-007012-FC JUDGE MONTON            FILE 2,7/18/99  ADJ DT 02/14/00 CLOSE  03/21/00
           NEWAYGO COUNTY                                          SCAO LINE  70
```

```
D 001 RATTIN,ANDREW,ANTHONY,               DOB: 04/17/64    SEX: M  RACE: W
      882 GOODE                            CTN:629900117401 TCN:
      WHITE CLOUD, MI  49349               SID:1378998W
      ATY: MACAYEAL,JOHN O.,               PROSECUTOR: ROACH,CHRYSTAL R.,
          P-41549  231-924-6200 APPOINTED             P-32244
      LOWER DISTRICT:  78TH CTY# 62  CASE# 9910244FY1  PRELIM: HELD  11/16/99
      INCARCERATION DATE: 11/03/99   DISTRICT ARRAIGNMENT:   11/04/99
```

## Bond History

| Num | Amount | Type | Posted Date | Status |
|-----|--------|------|-------------|--------|
| 1 | $50,000.00 | Ten Percent | | |

## Charges

| Num | Type | Charge(Pacc) | Asc/Trf | Charge Description | Offense Dt | Dsp | Evt |
|-----|------|--------------|---------|--------------------|-----------|-----|-----|
| 01 | ORG | 750.520E1A | | CSC 4TH DEGR FORCE/COER | 11/03/99 | NOC | PTH |
| | HAB | 769.12 | | HABITUAL OFFENDER 4TH CON ENHANCED SENTENCE | | | |

## Assessments

| Account | Ordered | Paid | Balance |
|---------|---------|------|---------|
| CRIME VICTIM RIGHTS | $60.00 | $.00 | $60.00 |
| FORENSIC FEE | $150.00 | $.00 | $150.00 |
| 20% LATE PENALTY FEE | $42.00 | $.00 | $42.00 |
| TOTAL: | $252.00 | $.00 | $252.00 |
| PAYMENT DUE: | LATE FEE DATE:  5/17/00 | | |

## Actions, Judgments, Case Notes

| Num | Date | Judge | Chg/Pty | Event Description/Comments | | |
|-----|------|-------|---------|----------------------------|---|---|
| 1 | 11/18/99 | MONTON | D 001 | RETURN TO CIRCUIT COURT | CLK | WFW |
| | | | | SET NEXT DATE FOR: 11/22/99  1:00 PM ARRAIGNMENT | CLK | |
| | | | | COMPLAINT;WARRANT;FINGERPRINTS | CLK | |
| 2 | | | D 001 | APPEARANCE | CLK | WFW |
| | | | | NEGOTIATED PLEA AGREEMENT | CLK | |
| 3 | 11/19/99 | | | ORDER FOR HIV BLOOD TEST | CLK | WFW |
| | | | | LTRS TO NCSD & MEDICAL CENTER | CLK | |
| 4 | 11/22/99 | | 00001 | ARRAIGNMENT | CRT | WFW |
| | | | | STOOD MUTE | CRT | |
| | | | | IN CHAMBERS WAIVED ARRAIGNMENT | CRT | |
| | | | | NOT GUILTY PLEA ENTERED; BOND | CRT | |
| | | | | CONTINUED | CRT | |
| 5 | | | 00001 | INFORMATION | CLK | WFW |
| | | | | WRITTEN WAIVER OR ARRAIGNMENT | CLK | |
| 6 | | | | NOTICE SENT FOR:  12/06/99  1:00 PM PRE-TRIAL HEARING | CLK | WFW |

-------------------------------------------------------------------------------

| | | | | |
|---|---|---|---|---|
| 7 12/03/99 | | HIV TEST RESULTS(CONFIDENTIAL) | CLK | WFW |
| 8 12/06/99 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | COURT REJECTED DEF'S GUILTY | CRT | |
| | | PLEA; TO BE SET FOR JURY TRIAL | CRT | |
| | | BY COURT; BOND CONTINUED | CRT | |
| 9 12/08/99 | | NOTICE SENT FOR:   02/14/00  1:00 PM | CLK | WFW |
| | | PRE-TRIAL HEARING | | |
| | | FINAL | CLK | |
| 10 | | NOTICE SENT FOR:   02/24/00  8:30 AM | CLK | WFW |
| | | JURY TRIAL | | |
| 11 01/18/00 | | TRANSCRIPT OF PRELIMINARY | CLK | WFW |
| | | EXAMINATION HELD ON 11/16/99 | CLK | |
| 12 | | TRANSCRIPT OF PRELIMINARY | CLK | WFW |
| | | EXAMINATION  HELD ON 11/24/99 | CLK | |
| 13 02/14/00 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 2/24/00 @ 8:30 AM TO: DONALD | CLK | |
| | | MILLER; SUSAN ALLEN; DEP CHUCK | CLK | |
| | | HOOKER; JOHN RESSEQUIE; DONALD | CLK | |
| | | MILLER (WRONG NAME LISTED ON | CLK | |
| | | SUBPOENAS AMENDED TO FOLLOW) | CLK | |
| 14 | | ENDORSEMENT OF WITNESSES | CLK | WFW |
| 15 | 00001 | PRE-TRIAL HEARING | CRT | WFW |
| | | NOLO CONTENDRE | CRT | |
| | | PSI REPORT ORDERED; SENTENCE | CRT | |
| | | DATE TO BE SET BY PROB DEPT; | CRT | |
| | | BOND CONTINUED | CRT | |
| 16 02/16/00 | | REMOVE TRIAL DATES | CLK | BAG |
| 17 02/17/00 | | AMENDED SUBPOENA ORDER TO | CLK | WFW |
| | | APPEAR ON 2/24/00 @ 8:30 AM TO | CLK | |
| | | DONALD MILLER; JOHN RESSEGUIE; | CLK | |
| | | DEP CHUCK HOOKER; SUSAN ALLEN | CLK | |
| 18 | | AMENDED SUBPOENA ORDER TO | CLK | WFW |
| | | APPEAR TO DONALD MILLER W/ROS | CLK | |
| 19 02/22/00 | | AMENDED SUBPOENA ORDER TO | CLK | WFW |
| | | APPEAR ON 2/24/00 W/ROS TO | CLK | |
| | | SUSAN ALLEN | CLK | |
| 20 | | SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 2/24/00 W/ROS TO: SUSAN ALLEN | CLK | |
| 21 03/07/00 | | (2)SUBPOENA ORDER TO APPEAR ON | CLK | WFW |
| | | 2/24/00 TO JOHN RESSEGUIE | CLK | |
| | | (NOT SERVED AS IN PHILLIPINES | CLK | |
| | | UNTIL APRIL - DEF PLEAD ON | CLK | |
| | | 2/14/00) | CLK | |
| 22 03/08/00 | | SET NEXT DATE FOR: 03/21/00  9:30 AM | CLK | WFW |
| | | SENTENCING | | |
| | | MDOC LTR TO DEFENDANT | CLK | |
| 23 03/21/00 | 00001 | SENTENCING | CRT | LMR |
| | | SERVE 30 MTHS - 15 YRS W/MDOC; | CRT | |
| | | BOND RELEASED | CRT | |

| SENTENCE PRISON: | MINIMUM | MAXIMUM | CREDIT |
|---|---|---|---|
| | YYY- 30-DDD | 15-MMM-DDD | YYY-MMM-139 |

BEGIN 03/21/00

$60.00  CRIME VICTIM RIGHTS                150.00  FORENSIC FEE

| | | | | |
|---|---|---|---|---|
| 24 | | ADVICE CONCERNING RIGHT TO APPEAL | CLK | WFW |
| 25 | | FINAL ORDER OR JUDGMENT FILED | CLK | WFW |
| | | COMMITMENT TO CORRECTIONS DEPT | CLK | |
| 26 03/28/00 | | SENTENCING INFORMATION REPORT | CLK | WFW |

CLOSED                          CASE REGISTER OF ACTIONS                      PAGE    3
99-007012-FC JUDGE MONTON           FILE 09/18/99  ADJ DT 02/14/00 CLOSE  03/21/00
--------------------------------------------------------------------------------
  27 09/08/04                      ORDER TO REMIT PRISONER FUNDS        CLK KAD
                                   9/24/04 POS(W/$42.00 LATE FEE)       CLK
  28                               MONEY ORDERED                        CRT KAD
       $42.00   20% LATE PENALTY FEE
  29 02/14/14                      AMENDED JUDGMENT OF SENTENCE         CLK ECG
                                   COMMITMENT TO DEPARTMENT OF          CLK
                                   CORRECTIONS                          CLK
. . . . . . . . . . . . . . . . . . . . . . . . . . .   END OF SUMMARY   . . . . . . . . . . . . . . . . . . . . . . . . . . .